---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of __Delaware__
                              (State)

Case number (*if known*): _____ Chapter __11__

---

☐ Check if this is an
  amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case
number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

   M & G USA Corporation

2. **All other names debtor used
   in the last 8 years**

   Include any assumed names,
   trade names, and *doing business
   as* names

   M&G USA Corporation

3. **Debtor's federal Employer
   Identification Number (EIN)**

   7 6 – 0 6 4 3 4 4 9

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|
   | State Route 2 | 450 Gears Road, Suite 240 |
   | Number    Street | Number    Street |
   | | P.O. Box |
   | Apple Grove    WV    25502 | Houston    TX    77067 |
   | City    State    ZIP Code | City    State    ZIP Code |
   | | Location of principal assets, if different from principal place of business |
   | County | Number    Street |
   | | City    State    ZIP Code |

5. **Debtor's website (URL)**     www/mg-chemicals.com/en

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

| Debtor | M & G USA Corporation | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

_6_ _1_ _0_ _0_

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

　　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

　　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　　☐ A plan is being filed with this petition.

　　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
　　　　　　　　　　　　　　　 MM / DD / YYYY

　　　District _____ When _____ Case number _____
　　　　　　　　　　　　　MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes. Debtor _see rider 1_ 　　　　　Relationship _____

　　　District _____ 　　　When _____
　　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　Case number, if known _____

Debtor  **M & G USA Corporation**
Name

Case number (if known)_____

---

**11. Why is the case filed in _this_ district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
　　　　　　　　　　　　Number　　　Street

_____

_____
City　　　　　　　　　　　State　　　ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

　　　　　　Contact name _____

　　　　　　Phone _____

---

**Statistical and administrative information**

---

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☑ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

Official Form 201　　　Voluntary Petition for Non-Individuals Filing for Bankruptcy　　　page 3

Debtor    M & G USA Corporation                                    Case number (if known)_____
          Name

**16. Estimated liabilities**

- [ ] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [ ] $500,001-$1 million

- [ ] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [ ] $100,000,001-$500 million

- [ ] $500,000,001-$1 billion
- [x] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

☒ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

☒ I have been authorized to file this petition on behalf of the debtor.

☒ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/30/2017
              MM  / DD  /YYYY

✗ _____          Dennis Stogsdill
Signature of authorized representative of debtor    Printed name

Title   Chief Restructuring Officer

**18. Signature of attorney**

✗ _____ Date  10/30/17
Signature of attorney for debtor              MM  / DD  / YYYY

Laura Davis Jones
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919 North Market Street, 17th Floor
Number       Street

Wilmington                          DE          19801
City                                State       ZIP Code

302-652-4100                        LJones@pszjlaw.com
Contact phone                       Email address

2436                                DE
Bar number                          State

---

**Rider 1 to Voluntary Petition**

**Affiliate Filings**

On October 24, 2017, M & G Polymers USA, LLC ("M&G Polymers") filed a petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  M&G Polymers' chapter 11 case is currently pending under Case No. 17-12268 (BLS).  On the date hereof (with the exception of M&G Polymers), each of the affiliated entities listed below, including the debtor in this chapter 11 case (together with M&G Polymers, the "Debtors"), filed a petition in this Court for relief under chapter 11 of the Bankruptcy Code.

M & G USA Corporation
M & G Resins USA, LLC
M&G Polymers
M & G Finance Corporation
M&G Waters USA, LLC
Mossi & Ghisolfi International S.à r.l.
M & G USA Holding, LLC
M&G Chemicals S.A.
Chemtex International Inc.
Chemtex Far East, Ltd.
Indo American Investments, Inc.
M&G Capital S.à r.l.

**M & G USA CORPORATION**

**WRITTEN UNANIMOUS CONSENT
IN LIEU OF MEETING
OF THE BOARD OF DIRECTORS**

**OCTOBER 29, 2017**

The undersigned, being all of the members of the Board of Directors (the "Board") of M & G USA Corporation, a Delaware corporation (the "Company"), acting pursuant to the authority of Section 141(f) the General Corporation Law of Delaware and the Company's bylaws, hereby unanimously consent to the adoption of the following resolutions and approve and adopt such resolutions with the same force and effect as if they were approved and adopted at a duly constituted meeting of the Board:

**Background**

WHEREAS, the Board of the Company has evaluated the Company's alternatives in connection with a possible restructuring and, after due consideration taking into account the information available to it at this time, and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its reasonable business judgment, the Board has determined that it is in the best interests of the Company, its stakeholders, and its creditors to file a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and undertake the other actions approved by these Resolutions; and

WHEREAS, after due consideration taking into account the information available to it at this time and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its business judgment, the Board has consented to and approved the Company's filing of a petition for relief under chapter 11 of the Bankruptcy Code; and

WHEREAS, after due consideration taking into account the information available to it at this time and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its business judgment, the Board has determined that it is in the best interests of the Company to appoint Dennis Stogsdill as chief restructuring officer for the Company, in accordance with the terms and conditions of that certain Engagement Letter between Alvarez & Marsal North America, LLC and M&G Chemicals S.A., a *société anonyme* organized under the laws of the Grand Duchy of Luxembourg, on behalf of itself and its subsidiaries, dated August 23, 2017 (the "August 2017 Letter") or an updated engagement letter with the Company containing the terms and conditions similar to those contained in the August 2017 Letter (as may be amended and/or modified, the "Engagement Letter").

NOW, THEREFORE, BE IT

RESOLVED that the Board has declared, and it hereby does declare, that it is in the best interests of the Company and its stakeholders that the Company seek relief under the Bankruptcy Code; and it is

FURTHER RESOLVED that the Company shall be, and hereby is, authorized to file a voluntary petition (the "Petition") for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Case"), in the Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effectuate the purpose and intent of the foregoing; and it is

FURTHER RESOLVED that the officers of the Company (collectively, the "Designated Officers"), and each of them acting alone, hereby is authorized, and directed, in the name and on behalf of the Company, to: (a) execute, acknowledge, deliver, and verify the Petition and all other ancillary documents, and cause the Petition to be filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications to the Petition or ancillary documents as any such Designated Officer, in such person's discretion, deems necessary, desirable or appropriate to carry out the intent and accomplish the purposes of these resolutions; (b) execute, acknowledge, deliver, verify and file or cause to be filed all petitions, schedules, statements, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing and the administration of the Company's Chapter 11 Case; (c) execute, acknowledge, deliver and verify any and all other documents necessary, desirable or appropriate in connection therewith and to administer the Company's Chapter 11 Case in such form or forms as any such Designated Officer may deem necessary or advisable and in order to effectuate the purpose and intent of the foregoing resolutions; and (d) engage any professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants, liquidators, or brokers as any such Designated Officer, in such person's discretion, deems necessary, desirable or appropriate to accomplish the purposes of these resolutions; that their authority to act under these resolutions shall be conclusively evidenced by their so acting; and that any and all such actions heretofore taken on behalf of the Company in such respects contemplated thereby are hereby ratified, approved and confirmed as the act and deed of the Company; and it is

FURTHER RESOLVED, that the Company, subject to approval of the Bankruptcy Court, as debtor and debtor in possession under chapter 11 of the Bankruptcy Code, shall be, and it hereby is, authorized to: (a) enter into a new debtor in possession financing facility (the "DIP Facility") and any associated documents and consummate, and perform under, the transactions contemplated therein (collectively, the "Financing Transactions") with such lenders and on such terms as may be approved by any one or more of the Designated Officers, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Company; and (b) pay related fees and grant security interests in and liens upon some, all or substantially all of the Company's assets, in such case, as may be deemed necessary or desirable by any one or more of the Designated Officers in connection with the Financing Transactions; and it is

FURTHER RESOLVED, that: (a) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the

Company, as debtor and debtor in possession, to take such actions and execute, acknowledge, deliver and verify such agreements, certificates, instruments, guaranties, notices and any and all other documents, including any amendments or other modifications to the foregoing, as any of the Designated Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); (b) Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any of the Designated Officers are hereby approved; (c) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to authorize counsel to draft, file and seek approval of the Financing Transactions; and (d) the actions of any Designated Officer taken pursuant to this resolution, including the execution, acknowledgment, delivery and verification of all agreements, certificates, instruments, guaranties, notices and other documents, including any amendments or other modifications to the foregoing, shall be conclusive evidence of such Designated Officer's approval thereof and the necessity or desirability thereof; and it is

FURTHER RESOLVED that the engagement by the Company, on behalf of itself and its domestic direct subsidiaries of (a) Jones Day as restructuring counsel, (b) Pachulski Stang Ziehl & Jones LLP as restructuring counsel, (c) Alvarez & Marsal North America, LLC to provide the CRO and additional personnel to support the CRO, (d) Rothschild Inc. as investment banker, and (e) Prime Clerk LLC, as claims, noticing, and solicitation agent, and administrative advisor, in each case, is hereby ratified, adopted and approved in all respects; and it is

FURTHER RESOLVED, that Jones Day, Pachulski Stang Ziehl & Jones LLP and any additional co-counsel or special or local counsel selected by the Company, shall be, and hereby are, authorized, empowered and directed to represent the Company, as debtor and debtor in possession, in connection with any Chapter 11 case commenced by or against it under the Bankruptcy Code; and it is

FURTHER RESOLVED, that, effective as of October 29, 2017, Dennis Stogsdill shall be and hereby is appointed as the Company's chief restructuring officer ("CRO"), in accordance with the terms and conditions of the Engagement Letter, and the CRO shall serve as an officer (but not a Director) of the Company and shall report to the Board as necessary to keep the Board reasonably informed regarding the exercise of its duties with respect to the Company and in no event less frequently than once per week unless otherwise waived by the Board; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by any officer of the Company or any professionals engaged by the Company in connection with the Chapter 11 Case or any proceedings related thereto, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is

FURTHER RESOLVED, that any and all actions and transactions by the Board or any officer for and on behalf and in the name of the Company with respect to any transactions contemplated by the foregoing resolutions before the adoption of the foregoing resolutions be,

and they hereby are, ratified, authorized, approved, adopted and consented to in all respects for all purposes; and it is

FURTHER RESOLVED, that the omission from these Resolutions of any agreement, document or other arrangement contemplated by any of the agreements, documents or instruments described in these Resolutions or any action to be taken in accordance with any requirement of any of the agreements, documents or instruments described in these Resolutions shall in no manner derogate from the authority of the Designated Officers to take all actions necessary, desirable, advisable or appropriate to consummate, effectuate, carry out or further the transactions contemplated by, and the intent and purposes of, these Resolutions; and it is

FURTHER RESOLVED, that the Board and any Designated Officer of the Company hereby are authorized and directed to certify and/or attest these resolutions, certificate of incumbency and such other documents or instruments that the corporate secretary of the Company may deem necessary or appropriate in connection with the foregoing matters; provided, however, that such certification and/or attestation shall not be required for any document, instrument or agreement to be valid and binding on the Company; and it is

FURTHER RESOLVED, that any Designated Officer of the Company shall be, and each of them, hereby is, authorized, directed and empowered, in the name and on behalf of the Company, as debtor and debtor in possession, to negotiate, execute, deliver, and perform, or cause to be negotiated, executed, delivered, and performed, on behalf of, and take such actions and execute, acknowledge, deliver and verify such agreements, certificates, instruments, guaranties, notices and any and all other documents as any proper officer of the Company may deem necessary or appropriate to facilitate the transactions contemplated by the foregoing resolution, as may be deemed necessary, desirable or appropriate.

**[Signature Page Follows]**

This Unanimous Written Consent of the Board may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument. This Unanimous Written Consent of the Board will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____
Name: Marco Tosselli
Title:  Director


By: _____
Name: Mauro Fenoglio
Title:  Director


By: _____
Name: Fred Fournier
Title: Director

[Signature Page to M & G USA Corporation Board Resolution]

This Unanimous Written Consent of the Board may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument. This Unanimous Written Consent of the Board will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____
Name: Marco Tosselli
Title:  Director


By: _____
Name: Mauro Fenoglio
Title:  Director


By: _____
Name: Fred Fournier
Title: Director

[Signature Page to M & G USA Corporation Board Resolution]

This Unanimous Written Consent of the Board may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument. This Unanimous Written Consent of the Board will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____
Name: Marco Tosselli
Title:  Director


By: _____
Name: Mauro Fenoglio
Title:  Director


By: _____
Name: Fred Fournier
Title: Director

[Signature Page to M & G USA Corporation Board Resolution]

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| M & G USA CORPORATION, | : | Case No. 17-_____ |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

**LIST OF EQUITY SECURITY HOLDERS**

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Name and Last Known Address or Place of Business of Holder | Nature of Interest | Percentage | Address |
|---|---|---|---|
| Mossi & Ghisolfi International S.à r.l. | Common stock | 100% | 37A avenue J.F. Kennedy L-1855 Luxembourg |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| M & G USA CORPORATION, | : | Case No. 17-_____ |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

       Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

❑ None [*check if applicable*]

Name:      Mossi & Ghisolfi International S.à r.l.
Address:   37A avenue J.F. Kennedy
              L-1855 Luxembourg

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| M & G USA CORPORATION, | : | Case No. 17-_____ |
|  | : |  |
| Debtor. | : | (Joint Administration Requested) |
|  | : |  |

**CERTIFICATION OF CREDITOR MATRIX**

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor and its affiliated debtors in possession (collectively, the "Debtors")[1] hereby certify that the Creditor Matrix submitted herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M&G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

**Fill in this information to identify the case:**

Debtor name  M & G USA Corporation

United States Bankruptcy Court for the: _____ District of  DE
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (on a Consolidated Basis) 12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Industrial and Commercial Bank of China Limited Room B538, 55 Fuxingmennei Street, Xicheng District Bejing, China 100140 | Attn: Sara Suen Tel: +86-13611365676 Email: sunqiuchen@icbc.com.cn | Bank Loan | | | | $355,817,228.76 |
| 2 | Och-Ziff Management Europe Limited 40 Argyll Street London, GB W1F 7EB | Attn: Nicola Falcinelli Tel: +44 (0)20 77584447 Email: nicola.falcinelli@ozm.com | Bonds | | | | $110,000,000 |
| 3 | INDORAMA VENTURES 10200, RUE SHERBROOKE EST MONTREAL, QC H1B 1B4 | Attn: Stephane Pageau Tel: +1 514 645 7887 Email: stephane.pageau@ca.indorama.net | Trade Debt | Lien asserted Amount Undetermined | | | $56,696,444.36 |
| 4 | Unicredit S.p.A Piazza Gae Aulenti, 4 Unicredit Tower C Milano, MI 20154 | Attn: Giuseppe Angelo Bacchi Tel: +39 02 88621651 Email: GiuseppeAngelo.Bacchi@unicredit.eu | Letters of Credit | | | | $26,348,500.97 |
| 5 | Akra Polyester S.A. de C.V. Av. adolfo Ruiz Cortines Monterrey, NL 64400 | Attn: Jorge Young Tel: +1 704 940 7577 Email: jyoung@dakamericas.com | Trade Debt | | | | $23,962,149.03 |
| 6 | BAY LTD. 1414 Valero Way Corpus Christi, TX 78409 | Attn: D.J. Smith Tel: +1 361 693 2334 Email: smithdj@bayltd.com | Trade Debt | Lien asserted Amount Undetermined | | | $22,481,995.24 |
| 7 | SHELL CHEMICAL LP 910 LOUISIANA HOUSTON, TX 77002 | Attn: Dean Hager Tel: +1 713 241 1666 Email: dean.hager@shell.com | Trade Debt | Lien asserted Amount Undetermined | | | $19,983,563.70 |
| 8 | MMR CONSTRUCTORS, INC 2033 FM 2725 Ingleside, TX 78362 | Attn: Kyle Rasmussen Tel: +1 361-758-4019 Email: krasmussen@mmrgrp.com | Trade Debt | | | | $15,779,475.86 |

Debtor    __M & G USA Corporation_____    Case number (if known)_____
                    Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Integrity Mechanical Specialists LL 1146A E White St. Rock Hill, SC 29730 | Attn: John Tidwell Tel: +1 (254) 716-9977 Email: jtidwell@imsweld.com | Trade Debt | | | | $14,901,143.50 |
| 10 | LEXICON, INC. 8900 Fourche Dam Pike Little Rock, AR 72206 | Attn: Patrick Schueck Tel: +1 (501) 490-2300 Email: patricks@lexicon-inc.com | Trade Debt | | Lien asserted Amount Undetermined | | $13,532,699.08 |
| 11 | FAGIOLI INC. 21310 Highway 6 MANVEL, TX 77578 | Attn: Edoardo Ascione Tel: +1 (281) 997-3434 Email: e.ascione@fagioli.com | Trade Debt | | Lien asserted Amount Undetermined | | $12,809,672.36 |
| 12 | Banca Monte dei Paschi di Siena SpA, New York Branch 55 East 59th street New York, NY 10022 | Attn: Nicolas Kanaris Tel: +1 212 8913600 Email: nicolas.kanaris@banca.mps.it | Bank Loan | | | | $10,000,000 |
| 13 | PepsiCo 1 Pepsi Way, mail drop 7s-17 Somers, NY 10589 | Attn: Clinton E. Berry Tel: +1 914 767 6536 Email: clint.e.berry@pepsico.com | Rebate | C U | | | $6,824,156.94 |
| 14 | DAWKINS ON SITE CONCRETE 1329 RUBY ROAD HARTSVILLE, SC 29550 | Attn: Curry Dawkins Tel: +1 (843) 332-3561 Email: curry@dawkinsconcrete.com | Trade Debt | | Lien asserted Amount Undetermined | | $5,841,246.71 |
| 15 | WYATT FIELD SERVICE 15415 Katy Freeway, Ste 810 Houston, TX 77094 | Attn: Jim Kelly Tel: +1 (281) 675-1456 Email: jrkelly@wfsconstruction.com | Trade Debt | | | | $5,112,840.07 |
| 16 | MIRAGE INDUSTRIAL GROUP LLC 5745 Agnes Street Corpus Christi, TX 78406 | Attn: Eric Neal Tel: +1 (361) 874-4500 Email: eric@mirageindustrialgroup.com | Trade Debt | | Lien asserted Amount Undetermined | | $4,817,467.40 |
| 17 | WHOLESALE ELECTRIC 6201 S Loop E Fwy Houston, TX 77094 | Attn: Dave Patterson Jr. Tel: +1 713-746-5524 Email: davejr@wholesaleelectric.com | Trade Debt | | Lien asserted Amount Undetermined | | $4,562,284.37 |
| 18 | Nestle Waters North America, Inc 12 Boulevard Garibaldi - Cedex 9 ISSY LES MOULINEAUX, FR 92763 | Attn: Sonia Merlin Tel: + 33 1 41 23 44 33 Email: Sonia.Merlin@waters.nestle.com | Advance Payment | | | | $4,499,998.97 |
| 19 | LEMARTEC CORPORATION 11740 SW 80th Street, 3rd Floor Miami, FL 33183 | Attn: Manny Garcia Tunon Tel: +1 (305)273.8676 Email: sgomez@lemartec.com | Trade Debt | | Lien asserted Amount Undetermined | | $4,358,216.47 |
| 20 | EATON CORPORATION 175 VISTA BOULEVARD ARDEN, NC 28704 | Attn: Bill Mortensen Tel: +1 412-716-2610 Email: BillAMortensen@Eaton.com | Trade Debt | | Lien asserted Amount Undetermined | | $4,356,567.95 |

Debtor    __M & G USA Corporation_____    Case number (if known)_____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21 Fluor Enterprises, Inc. One Fluor Daniel Drive Sugar Land, TX 77478 | Attn: Steve Smith Tel: +1 281-263-8484 Email: steve.c.smith@fluor.com | Trade Debt | | | | $4,086,751.43 |
| 22 Coca Cola Refreshments USA One Coca-Cola Plaza Atlanta, GA 30313 | Attn: Anthony Felando Tel: +1 404 676 8537 Email: afelando@ccbss.com | Rebate | C U | | | $3,038,149.25 |
| 23 ACCURATE WELDING & INSPECTION, LLC 902 Hwy. 181 PORTLAND, TX 78374 | Attn: Joe Martinez Tel: +1 361-777-1003 Email: joe.martinez@awi-llc.net | Trade Debt | | | | $2,805,345.13 |
| 24 ORBITAL INSULATION CORPORATION 817 HOUSTON AVENUE PORT ARTHUR, TX 77640 | Attn: Miguel Ochoa Tel: +1 409.985.9662 Email: miguel@orbitalinsulationcorp.com | Trade Debt | | | | $2,445,042.18 |
| 25 SimplexGrinnell, A Tyco Intntl Co. 17295 Foltz Industrial Parkway, Ste. G Strongsville, OH 44149 | Attn: Troy D. Gattshall Tel: +1 978-731-2500 Email: tgattshall@simplexgrinnell.com | Trade Debt | | Lien asserted Amount Undetermined | | $2,209,835.70 |
| 26 Unicredit Factoring Via Livio Cambi 5 Milano, MI 20151 | Attn: Francesco di Fabbio Tel: +39 023671162 Email: francesco.difabbio@unicreditgroup.eu | Factoring | C U | | | $1,664,074.93 |
| 27 SUNBELT RENTALS SCAFFOLD SERVICES 208 W. Shaw Avenue Pasadena, TX 77506 | Attn: Chase Wellbrock Tel: +1 713-534-0600 Email: Chase.wellbrock@sunbeltrentals.com | Trade Debt | | Lien asserted Amount Undetermined | | $1,496,787.38 |
| 28 MEITEC, INC. 1314 Underwood Road La Porte, TX 77571 | Attn: Ross V. Bobrig Tel: +1 (281) 412-6990 Email: rossb@meitec.net | Trade Debt | | Lien asserted Amount Undetermined | | $1,446,583.87 |
| 29 Port of Corpus Christi Authority 222 Power Street Corpus Christi, TX 78401 | Attn: Sean Strawbridge Tel: +1 361-885-6133 Email: sstrawbridge@pocca.com | Trade Debt / Lessor | | | | $1,438,407.66 |
| 30 EASTMAN CHEMICAL COMPANY SN 200 SOUTH WILCOX DRIVE KINGSPORT, TN 37660 | Attn: Pat Ryder Tel: +1 423 229 1975 Email: PRYDER@EASTMAN.COM | Trade Debt | | | | $1,298,650.68 |
| | | | | | | |

<table>
<tr><td colspan="2" style="background-color:black;color:white"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name</td><td>M & G USA Corporation</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of <u>Delaware</u><br>(State)</td></tr>
<tr><td>Case number (If known):</td><td></td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☑  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑  Other document that requires a declaration  Corporate Ownership Statement / List of Equity Holders / Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  <u>10/30/2017</u>          ✗ _____
             MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                         Dennis Stogsdill
                                         Printed name

                                         Chief Restructuring Officer
                                         Position or relationship to debtor

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 24 HOUR SAFETY | P.O. BOX 4356 | DEPT. 1561 | | | HOUSTON | TX | 78409 | |
| 24HR SAFETY, LLC | 6772 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| 2MAG-USA | 4240 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32127 | |
| 4 M TRUCKING | 10200 ALCALA AVE | | | | MISSION | TX | 78573 | |
| 4G ENVIRONMENTAL CORP | ATTN: FRANK REIGHTLER | 145 UNIONVILLE ROAD | | | JIM THORPE | PA | 18229 | |
| 5500 TAX GROUP INC. | ATTN: ANN MYERS | 8865 NORWIN AVE STE 27 | PMB 147 | | N. HUNTINGDON | PA | 15642 | |
| A SCHULMAN INC | 3637 RIDGEWOOD ROAD | | | | FAIRLAWN | OH | 44333 | |
| A&R GLOBAL LOGISTICS | 164 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| A&R PACKAGING & DISTRIBUTION SERVICE | 75 REMITTANCE DRIVE | SUITE 83077 | | | CHICAGO | IL | 60675-3077 | |
| A&R TRANSPORT | 2223 EMPRESS ROAD | | | | JOLIET | IL | 60436 | |
| A&R TRANSPORT INC | 75 REMITTANCE DRIVE | SUITE 83077 | | | CHICAGO | IL | 60675-3077 | |
| A.W.CHESTERTON COMPANY | 860 SALEM ST | | | | GROVELAND | MA | 01834 | |
| AB POWELL COMPANY | 5409 ENTERPRISE BLVD | | | | BETHEL PARK | PA | 15102 | |
| ABBOTT INFORMATICS CORPORATION | 4000 HOLLYWOOD BLVD | SUITE 333 | | | HOLLYWOOD | FL | 33021 | |
| ABBOTT INFORMATICS CORPORATION | ATTN: MAGDA ALEXANDRESCU | 4000 HOLLYWOOD BLVD | SUITE 333-S | | HOLLYWOOD | FL | 33021 | |
| ABBOTT VALVE & FITTING COMPANY | PO BOX 632727 | | | | CINCINNATI | OH | 45263-2727 | |
| ABC HOME AND COMMERCIAL SERVICES | 1424 BONITA ST. | | | | CORPUS CHRISTI | TX | 78404 | |
| ABSG CONSULTING INC. | ATTN: DENESE RANDOLPH | P.O. BOX 915094 | | | DALLAS | TX | 75391-5094 | |
| ABSG CONSULTING INC. | P.O. BOX 915094 | | | | DALLAS | TX | 75391-5094 | |
| AC CONTROLS COMPANY INC | 1815 PROGRESS ROAD | | | | GREENVILLE | NC | 27834 | |
| AC CONTROLS COMPANY INC | PO BOX 63243 | | | | CHARLOTTE | NC | 28263-3243 | |
| AC PLASTICS | C/O MARTIN DISIERE JEFFERSON WISDOM LLP | ATTN: SHANE OSBORN | 808 TRAVIS | 20TH FLOOR | HOUSTON | TX | 77002 | |
| AC PLASTIQUES USA, LLC | 2526 ROME DR | | | | BATON ROUGE | LA | 70814 | |
| AC PLASTIQUES USA, LLC | ATTN: VINCENT A. RISPONE | 2526 ROME DRIVE | | | BATON ROUGE | LA | 70814 | |
| AC TURNER | Address on File | | | | | | | |
| AC&S INCORPORATED | ATTN: JOYCE CHADWICK | PO BOX 335 | | | NITRO | WV | 25143 | |
| ACCURATE WELDING & INSPECTION, LLC | 902 US HWY 181 | | | | PORTLAND | TX | 78374 | |
| ACCURATE WELDING & INSPECTION, LLC | ATTN:  JOE L. MARTINEZ | 902 US HWY 181 | | | PORTLAND | TX | 78374 | |
| ACCURATE WELDING & INSPECTION, LLC | Joe Martinez - Director of Operations | 902 Hwy. 181 | | | PORTLAND | TX | 78374 | |
| ACE AMERICAN INS. | 1 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803 | |
| ACE GLASS INC | PO BOX 820023 | | | | PHILADELPHIA | PA | 19182-0023 | |
| ACE INDUSTRIES | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| ACES GLOBAL QUALITY SERVICES SRL | VIA ALXATA 10 | | | | VILLA D'ADDA | | 24030 | ITALY |
| ACETATI IMMOBILIARE S.P.A. | STRADA RIBROCCA N. 11 | | | | TORTONA | | 15057 | ITALY |
| ACME WOOD PRESERVING INC | PO BOX 1717 | | | | PRINCETON | WV | 24740 | |
| ACQUA MINERALE SAN BENEDETTO SPA | VIALE KENNEDY 65 | | | | SCORZE' | | 30037 | ITALY |
| ACRISON INC | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074 | |
| ACS ATLANTIC COMPUTER SERVICES | PO BOX 7834 | | | | WILMINGTON | NC | 28406 | |
| ACTION GYPSUM SUPPLY | ATTN: GLORIA MACIAS | P.O. BOX 40010 | | | HOUSTON | TX | 77240 | |
| ACTION RESOURCES INC | 40 COUNTY RD 517 | | | | HANCEVILLE | AL | 35077 | |
| ACTI-PACK - ZI SUD | 4 RUE  ANTOINE BEAUNIER - BP85 | CEDEX 1 | | | ANDREZIEUX-BOUTHEON | | 42162 | FRANCE |
| ACTIVE INNOVATIONS INC | P. O. BOX 565 | | | | EAST SETAUKET | NY | 11733 | |
| ACUREN INSPECTION, INC. | P.O. BOX 846313 | | | | DALLAS | TX | 75284-6313 | |
| ADAMS TRUCKING AND SUPPLY | PO BOX 252 | | | | BARBOURSVILLE | WV | 25504 | |
| ADAN CHAPA | Address on File | | | | | | | |
| ADECCO LUXEMBOURG S.A. | 34-38 AVENUE DE LA LIBERTÈ | | | | LUXEMBOURG | | 1930 | LUXEMBOURG |
| ADECCO LUXEMBOURG S.A. | ATTN: CAMILLE COLELLA | 2A, RUE D'ANVERS | | | LUXEMBOURG | | 1130 | LUXEMBOURG |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADMINISTRATION DE L'ENREGISTREMENT ET DES DOMAINES | BOÎTE POSTALE 31 | | | | LUXEMBOURG | | L-2010 | LUXEMBOURG |
| ADMINISTRATION DES CONTRIBUTIONS | 18, RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG |
| ADMINISTRATION DES CONTRIBUTIONS DIRECTES | 18, RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2718 | LUXEMBOURG |
| ADMIRAL BEVERAGE CORPORATION | 410 N. RAILWAY AVE | | | | WORLAND | WY | 82401 | |
| ADP | 1851 N. RESLER DRIVE MS-100 | | | | EL PASO | TX | 79912 | |
| ADP | 7007 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| ADP SCREENING & SELECTION SERVICES | ATTN: CARLOS RODRIDEUZ | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING AND SELECTION SERVICE | 301 REMINGTON STREET | | | | FORT COLLINS | CO | 80524 | |
| ADP SCREENING AND SELECTION SERVICE | ATTN: NA | PO BOX 645177 | | | CINCINNATI | OH | 45264 | |
| ADS LLC | 11700 SOUTH CICERO AVE | | | | ALSIP | IL | 60803 | |
| ADVANCED SOLUTIONS INC | 1901 EASTPOINT PKWY - SUITE 301 | | | | LOUISVILLE | KY | 40223 | |
| ADVANCED SYSTEMS POLYMERS SPA | AMERIGO VESPUCCI 69 | | | | TORINO | | 10129 | ITALY |
| AEP AMERICAN ELECTRIC POWER | 212 E 6TH ST | | | | TULSA | OK | 74119-1212 | |
| AEP AMERICAN ELECTRIC POWER | PO BOX 24415 | | | | CANTON | OH | 44701-4415 | |
| AEP TEXAS CENTRAL COMPANY - TRAN | 212 E 6TH ST | | | | TULSA | OK | 74119-1212 | |
| AEROCOM SYSTEMS INC | ATTN: MELISSA EDWARDS | 4052 THURMON TANNER PKWY | | | FLOWERY BRANCH | GA | 30542 | |
| AEROFAB INC | ATTN: JEFF MAYNARD | PO BOX 3088 | | | HUNTINGTON | WV | 25702 | |
| AERZEN USA CORPORATION | 108 INDEPENDENCE WAY | | | | COATESVILLE | PA | 19320 | |
| AERZEN USA CORPORATION | ATTN: LAURA MASTERFONE | 108 INDEPENDENCE WAY | | | COATESVILLE | PA | 19320 | |
| AERZEN USA CORPORATION | PO BOX 824905 | | | | PHILADELPHIA | PA | 19182-4905 | |
| AETNA | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156-7614 | |
| AETNA | PO BOX 70944 | | | | CHICAGO | IL | 60373-0944 | |
| AETNA | PO BOX 88863 | | | | CHICAGO | IL | 60695-1863 | |
| AFFORDABLE CONCRETE PRODUCTS INC | 454 KELLY SMITH LANE | | | | BUDA | TX | 78610 | |
| AGCS MILANO | CORSO ITALIA 23 | | | | MILANO | | 20122 | ITALY |
| AGENZIA DELLE ENTRATE, UFFICIO PROVINCIALE DI FROSINONE | PIAZZA SANDRO PERTINI -PALAZZO SIF SNC | | | | FROSINONE | | 3100 | ITALY |
| AGGREGATE TECHNOLOGIES | 10700 TOWER OAKS BLVD | | | | HOUSTON | TX | 77070 | |
| AGGREKO INC | ATTN: LEIGHANN DEROUEN | 4220 WOODRUMS LANE | | | CHARLESTON | WV | 25313 | |
| AGGREKO LLC | PO BOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES INC | ATTN: JIM FLANIGAN | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES INC | ATTN: RICK BROWNING | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AGUILA FABRICACION SA DE CV | AV. VILLA HERMOSA 102 | TAMAULIPAS | | | TAMPICO | | 89319 | MEXICO |
| AHERN RENTALS | ATTN: KARI GUSTAFSON | P.O. BOX 9023 | | | TEMECULA | CA | 92589-9023 | |
| AHERN RENTALS, INC. | 1401 MINERAL AVENUE | | | | LAS VEGAS | NV | 89106 | |
| AIG EUROPE LIMITED | ATTN: CESARE PONTI | VIA DELLA CHIUSA 2 | | | MILANO | | 20123 | ITALY |
| AIG EUROPE LIMITED | THE AIG BUILDING, 58 FENCHURCH STREET | | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| AIG EUROPE LIMITED RAPPRESENTANZA GENERALE PER L'ITALIA | VIA DELLA CHIUSA, 2 | | | | MILANO | | 20123 | ITALY |
| AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| AIR LIQUIDE LARGE INDUSTRIES US LP | 2700 POST OAK BLVD | SUITE 325 | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE LARGE INDUSTRIES US LP | 9811 KATY FWY | | | | HOUSTON | TX | 77024 | |
| AIR PRODUCTS & CHEMICALS INC | PO BOX 935430 | | | | ATLANTA | GA | 31193-5430 | |
| AIR SOLUTIONS AIR CONDITIONING | PO BOX 4894 | | | | CORPUS CHRISTI | TX | 78469 | |
| AIR SPECIALTY & EQUIPMENT COMPANY | 406 SOUTH NAVIGATION BLVD. | | | | CORPUS CHRISTI | TX | 78405 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AIR TIGER EXPRESS, INC. | 17000 E. GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| AIRGAS | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS ON-SITE SAFETY SERVICES, INC | 906 WEST 13TH STREET | | | | DEER PARK | TX | 77536-3164 | |
| AIRGAS SPECIALTY PRODUCTS | 2530 SEVER ROAD STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| AIRGAS USA LLC | P.O. BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| AIRGAS USA, LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS, LLC | 705 N NAVIGATION | | | | CORPUS CHRISTI | TX | 78408 | |
| AKCORP INC. DBA PREMIER CORP HOUSIN | 20434 CYPRESSWOOD DRIVE | | | | HUMBLE | TX | 77338 | |
| AKRA POLYESTER S.A. DE C.V. | AV. ADOLFO RUIZ CORTINES | | | | MONTERREY | | 64400 | MEXICO |
| AKRA POLYESTER S.A. DE C.V. | AVENIDA RICARDO MARGAIN 444, TORRE EQUUS SUR, PISO 16 | | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| Akra Polyester S.A. de C.V. | Jorge Young - President at DAK Americas | Av. adolfo ruiz cortines | | | Monterrey | NL | 64400 | Mexico |
| AL BAILEY | Address on File | | | | | | | |
| AL BORTNEM | Address on File | | | | | | | |
| AL HALL | Address on File | | | | | | | |
| AL MARTIN | Address on File | | | | | | | |
| AL OJEDA | Address on File | | | | | | | |
| ALABAMA SPECIALITY PRODUCTS INC. | 152 METAL SAMPLES ROAD | | | | MUNFORD | AL | 36268 | |
| ALAMO DISTRIBUTION, LLC | 943 AT&T CENTER PKWY. | | | | SAN ANTONIO | TX | 78219 | |
| ALAN BOCOOK | Address on File | | | | | | | |
| ALAN CARR | Address on File | | | | | | | |
| ALAN FLORES | Address on File | | | | | | | |
| ALAN FORD | Address on File | | | | | | | |
| ALANIZ PRODUCTION SERVICES, LLC | 3742 APOLLO RD. | | | | CORPUS CHRISTI | TX | 78413 | |
| ALBERT CASTILLO | Address on File | | | | | | | |
| ALBERT COOPER | Address on File | | | | | | | |
| ALBERT STREFF S.À.R.L. ET CIE | Address on File | | | | | | | |
| ALBERT YESTER | Address on File | | | | | | | |
| ALDAI ASSOCIAZIONE LOMBARDA DIRIGENTI AZIENDE INDUSTRIALI | ATTN: AMIN NOSRAT | VIA LARGA, 31 | | | MILANO | | 20122 | ITALY |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE-WESTFIELD ROAD | | | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT TAX ASSESSOR/COLLECTOR | TAX ASSESSOR/COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032-3099 | |
| ALESSANDRA M GHISOLFI | Address on File | | | | | | | |
| ALESSIO PAOLUCCI | Address on File | | | | | | | |
| ALFA AESAR | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA LAVAL INC | 5400 INTERNATIONAL TRADE DR | | | | RICHMOND | VA | 23231 | |
| ALFRED MCENERNEY | Address on File | | | | | | | |
| ALFREDO BETANCOURT | Address on File | | | | | | | |
| ALFREDO ORTIZ | Address on File | | | | | | | |
| ALI AKDAG | Address on File | | | | | | | |
| ALICE PETTY | Address on File | | | | | | | |
| ALIPLAST  SPA | VIA  DELLE  FORNACI 14 | | | | OSPEDALETTO  D'ISTRANA | | 31036 | ITALY |
| ALISTE, JOSIANE | Address on File | | | | | | | |
| ALK TECHNOLOGIES INC | 457 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08540 | |
| ALL CRANE & EQUIPMENT RENTAL CORP | ATTN: RON LUIKART | PO BOX 249 | | | NITRO | WV | 25143 | |
| ALL WAYS GRAPHICS | 120 RACINE DRIVE UNIT 3 | | | | WILMINGTON | NC | 28403 | |
| ALLEGIANCE | PO BOX 4346 | | | | MISSOULA | MT | 59806 | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALLEGIANCE BENEFIT PLAN MGMT | PO BOX 4346 | | | | MISSOULA | MT | 59806-4346 | |
| ALLEN & OVERY HONG KONG | 3 EXCHANGE SQUARE | | | | HONG KONG | | 100004 | CHINA |
| ALLEN & OVERY LLP | 15TH FLOOR PHASE 2 SHANGHAI | | | | SHANGHAI | | 200120 | CHINA |
| ALLEN, ANDREW | Address on File | | | | | | | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | 28 LIBERTY STREET, 37TH FLOOR | | | | NEW YORK | NY | 10005 | |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | FRITZ-SCHÄFFER-STRAßE 9 | | | | MÜNCHEN | | 81737 | DENMARK |
| ALLIANZ WORLDWIDE CARE | 15 JOYCE WAY, PARK WEST BUSINESS CAMPUS, NANGOR ROAD, | | | | NANGOR ROAD | | Dublin 12 | IRELAND (EIRE) |
| ALLIED ELECTRONICS | 7151 JACK NEWELL BLVD S | | | | FORT WORTH | TX | 76118 | |
| ALLIED UNIVERSAL SECURITY SERVICES | 1551 NORTH TUSTIN AVE | STE 650 | | | SANTA ANA | CA | 92705 | |
| ALLIED UNIVERSAL SECURITY SERVICES | Address on File | | | | | | | |
| ALLOY POLYMERS | 3310 DEEPWATER TERMINAL ROAD | | | | RICHMOND | VA | 23234 | |
| ALLOY VALVES & CONTROL INC | 1395 P O BOX | | | | MATTHEWS | NC | 28106 | |
| ALLTRANSTEK | ATTN: ALLISON BERNABEI | 1101 W 31ST STREET | SUITE 200 | | DOWNERS GROVE | IL | 60515 | |
| ALMA WEAVER | Address on File | | | | | | | |
| ALPHA PACKAGING | 1555 PAGE INDUSTRIAL BLVD | | | | ST. LOUIS | MO | 63132 | |
| ALPHA TECHNOLOGIES | ATTN: ROB DAVIS | 4003 OUTLOOK DRIVE | | | HURRICANE | WV | 25526 | |
| ALPHONSUS ABAH | Address on File | | | | | | | |
| ALPLA ITALIA  SRL | S.  S.  PER  ALESSANDRIA 8/B | | | | TORTONA | | 15057 | ITALY |
| ALPLA DE VENEZUELA S.A. | CARRETERA NACIONAL GUACARA-MARIARA | APARTADO POSTFAL 3254 | | | SAN JOAQUIN CARABOBO | | 2018 | VENEZUELA |
| ALPLA INC | 289 HIGHWAY  155 SOUTH | | | | MCDONOUGH | GA | 30253 | |
| ALPLA INC | 289 Highway  155 South | | | | McDonough | GA | 30253 | |
| ALPLA SPOL. S R.O. | PETROVICE 8 | | | | BYSTRICE | | 257 51 | CZECH REPUBLIC |
| ALS ENVIRONMENTAL | ATTN: REBECCA KISER | PO BOX 975444 | | | DALLAS | TX | 75397-5444 | |
| ALTEA 365 S.R.L. | 8, VIA LEPETIT | | | | LAINATE | | 20020 | ITALY |
| ALTEA 365 S.R.L. | VIA LEPETIT 8 | | | | MILANO | | 20121 | ITALY |
| ALTEA UP S.R.L. | 8, VIA LEPETIT | | | | LAINATE | | 20020 | ITALY |
| ALTEA UP S.R.L. | VIA LEPETIT 8 | | | | LAINATE | | 20020 | ITALY |
| ALTERNA S.R.L. | VIA ISONZO 61 | | | | CASALECCHIO DI RENO | | 40033 | ITALY |
| ALTEVIE TECHNOLOGIES SRL | VIALE DELLA REPUBBLICA 12/I | | | | VILLORBIA | | 31020 | ITALY |
| ALVAREZ & MARSAL TAXAND, LLC | ATTN: CRAIG BEATY | 700 LOUISIANA STREET | SUITE 900 | | HOUSTON | TX | 77002 | |
| ALVIN T ROCKHILL | Address on File | | | | | | | |
| ALYN ENTERPRISES, LLC | 6 WILTSHIRE COURT | | | | LUCAS | TX | 75002 | |
| AM WORLD LOGISTICS, INC | 224 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | |
| AMADO ALCANTARA ENRIQUEZ | Address on File | | | | | | | |
| AMANDA M GARCIA | Address on File | | | | | | | |
| AMARIS IS SRL | ATTN: SERRANO DAVIDE | 75, LUNGO DORA PIETRO COLLETTA | | | TORINO | | 10153 | ITALY |
| AMARIS IS SRL | LUNGO DORA PIETRO COLLETTA 75 | | | | TORINO | | 10153 | ITALY |
| AMBASSADOR SERVICES INC | PO BOX 654 | | | | CAPE CANAVERAL | FL | 32920 | |
| AMBITECH ENGINEERING CORPORATION | 539 N CARANCAHUA STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| AMBITECH ENGINEERING CORPORATION | ATTN: CHRISTOPHER J. HUNT | 1411 OPUS PLACE | SUITE 200 | | DOWNERS GROVE | IL | 60515 | |
| AMCOR GROUP GMBH | AFFOLTERNSTRASSE 56 | | | | ZÜRICH | | 8050 | |
| AMCOR GROUP GMBH | THURGAUERSTRASSE 34 | | | | ZÜRICH | | 8050 | SWITZERLAND |
| AMCOR RIGID PLASTICS USA, INC | 10521 SOUTH HIGWAY M-52 | | | | MANCHESTER | MI | 48158-0000 | |
| AMCOR RIGID PLASTICS USA, INC | M-52 10521 SOUTH HIGHWAY | | | | MANCHESTER | MI | 48158 | |
| AMERICAN ALTERNATIVE | 555 COLLEGE RD E | | | | PRINCETON | NJ | 08540 | |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY, FLOOR 21 | | | | NEW YORK | NY | 10271 | |
| AMERICAN DENSITY MATERIALS INC | 3826 SPRINGHILL ROAD | | | | STAUNTON | VA | 24401 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 WATER ST | | | | NEW YORK | NY | 10038 | |
| AMERICAN PRODUCERS SUPPLY CO INC | PO BOX 1050 | 119 2ND STREET | | | MARIETTA | OH | 45750 | |
| AMERICAN STEEL & SUPPLY, INC. | 8900 IH 37 | | | | CORPUS CHRISTI | TX | 78409 | |
| AMERIGAS PROPANE, INC. | 553 E CONG-SOLOMAN P ORTIZ BLV | | | | ROBSTOWN | TX | 78380 | |
| AMERISURE INSURANCE COMPANY | 26777 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331 | |
| AMHERST MADISON INC | 2 PORT AMHERST DRIVE | | | | CHARLESTON | WV | 25306-6699 | |
| AMTEX SECURITY, INC. | 4814 NEPTUNE STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| AMTEX SECURITY, INC. | ATTN: JUSTIN A. ROATH | 1001 3RD STREET | | | CORPUS CHRISTI | TX | 78404 | |
| AMTRUST NORTH AMERICA INC | PO BOX 5849 | | | | CLEVELAND | OH | 44101-0849 | |
| AMY THOMPSON | Address on File | | | | | | | |
| ANDERSON MACHINERY | 6535 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409 | |
| ANDERSON MACHINERY COMPANY | ATTN: JIM ANDERSON | 6535 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78409 | |
| ANDERSON, CYNTHIA | Address on File | | | | | | | |
| ANDERSON2X, PLLC | ATTN: CLIF ALEXANDER - FAIR LABOR STANDARDS CLAIM (360 OPT-IN) | 819 N. UPPER BROADWAY | | | CORPUS CHRISTI | TX | 78401 | |
| ANDRE S MEYER | Address on File | | | | | | | |
| ANDREW LEAL | Address on File | | | | | | | |
| ANGEL RAMIREZ AGUILLON | Address on File | | | | | | | |
| ANGELA BARDT | Address on File | | | | | | | |
| ANGELA L MARTIN | Address on File | | | | | | | |
| ANIL C. SHAH | Address on File | | | | | | | |
| ANITA S HINDS | Address on File | | | | | | | |
| ANITA SHEEHAN | Address on File | | | | | | | |
| ANIXTER INTL INC. | 2301 PATRIOT BLVD. | | | | GLENVIEW | IL | 60026 | |
| ANNA SOLOMON | Address on File | | | | | | | |
| ANTHONY BANKS | Address on File | | | | | | | |
| ANTHONY BERNOSKI | Address on File | | | | | | | |
| ANTHONY JAMES | Address on File | | | | | | | |
| ANTHONY JAMES FORSYTHE | Address on File | | | | | | | |
| ANTHONY REGA | Address on File | | | | | | | |
| ANTONIA BERNARD | Address on File | | | | | | | |
| ANVIL INTERNATIONAL | 6999 OLD CLINTON ROAD | | | | HOUSTON | TX | 77020 | |
| APACHE INDUSTRIAL PAINTING, INC. | C/O ANDREWS MYERS | ATTN: KENTON ANDREWS | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056-4110 | |
| APACHE INDUSTRIAL SERVICES | 15423 VANTAGE PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| API HEAT TRANSFER BASCO DIVISION | 2777 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| APOLLO INTERNATIONAL CORP | 1563 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10310 | |
| APPALACHIAN CONSTRUCTION USERS COU | 4100 EXECUTIVE PARK DR SUITE 210 | | | | CINCINNATI | OH | 45241 | |
| APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| APPALACHIAN POWER | 301 CLEVELAND AVE SW | | | | CANTON | OH | 44702 | |
| APPALACHIAN POWER | PO BOX 24401 | | | | CANTON | OH | 44701 | |
| APPALACHIAN RAILCAR SERVICES INC | POI BOX 800 | | | | ELEANOR | WV | 25070 | |
| APPLE GROVE MARKET | PO BOX 116 | | | | APPLE GROVE | WV | 25502 | |
| APPLIED ENERGY COMPANY, LLC | SUITE 100 1205 VENTURE COURT, SUITE | | | | CARROLLTON | TX | 75006 | |
| APPLIED MECHANICAL TECHNOLOGY | 135 INDUSTRIAL DRIVE | | | | MOMENCE | IL | 60954 | |
| APROREST | 256 DUE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| APTIM ENVIRONMENTAL & INFRASTRUCTUR | ATTN: DON KINDER | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| AQUA AEROBIC SYSTEMS INC | 6306 N ALPINE RD | | | | LOVES PARK | IL | 61111-7655 | |
| AQUAFIL  S.P.A. | VIA  LINFANO 9 | | | | ARCO | | 38062 | ITALY |
| ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON COURT #6092 | | | | LIVONIA | MI | 48150 | |
| ARBIE WEBB | Address on File | | | | | | | |
| ARBON EQUIPMENT CORPORATION | 3200 LAKE WOODARD DR. | | | | RALEIGH | NC | 27604 | |
| ARBURG INC | 125 ROCKWELL ROAD | | | | NEWINGTON | CT | 06111 | |
| ARC ENERGY SERVICES, INC. | 1876 MIDLAND RD | | | | ROCK HILL | SC | 29730 | |
| ARCADIS OF NEW YORK INC | ATTN: PETER GLUS | 600 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202 | |
| ARCY MANUFACTURING COMPANY INC. | 575 INDUSTRIAL RD. | | | | CARLSTADT | NJ | 07072 | |
| ARENDT & MEDERNACH AVOCATS | 14 RUE ERASME | | | | LUXEMBOURG | | 1468 | LUXEMBOURG |
| ARGONAUT INSURANCE COMPANY | 3625 NORTH SHERIDAN ROAD | | | | PEORIA | IL | 61604 | |
| ARI LOGISTICS, LLC | 204 20TH STREET NORTH | | | | BIRMINGHAM | AL | 35203 | |
| ARIADNE SQUARE SRL | 4, P.ZA IV NOVEMBRE | | | | MILANO | | 20124 | ITALY |
| ARIADNE SQUARE SRL | PIAZZA IV NOVEMBRE 4 | | | | MILANO | | 20124 | ITALY |
| ARISE INCORPORATED | 7000 SOUTH EDGERTON RD STE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| ARISTEA S.P.A. | VIA SANTA LUCIA 123 | | | | NAPOLI | | 80132 | ITALY |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007-2929 | |
| ARKADIN INC | LOCKBOX#32726 COLL CTR DR | | | | CHICAGO | IL | 60693-0726 | |
| ARKADIN INC. | 5 CONCOURSE PARKWAY, SUITE 1600 | | | | ATLANTA | GA | 30328 | |
| ARKADIN, INC. | 5 CONCOURSE PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30328 | |
| ARKADIN, INC. | PO BOX 347261 | | | | PITTSBURGH | PA | 60197 | |
| ARKANSAS & MISOURI RAILROAD | 306 EAST EMMA | | | | SPRINGDALE | AR | 72764 | |
| ARL AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET | | | | ST CHARLES | MO | 63101-2081 | |
| ARMSTRONG | Address on File | | | | | | | |
| ARMSTRONG LUMBER | 4343 LEOPARD | | | | CORPUS CHRISTI | TX | 78469 | |
| AROMA ITALIANO INC | 12625 MEMORIAL DR APT 3 | | | | HOUSTON | TX | 77024 | |
| ARREDONDO DOZER SERVICES, LLC | PO BOX 1053 | | | | REFUGIO | TX | 78377 | |
| ARTESIAN PROCESS CHEMICALS GROUP | ATTN: JAY MORGAN | PO BOX 3718 | | | CHARLESTON | WV | 25337 | |
| ARTESIAN PROCESS CHEMICALS GROUP | PO BOX 3718 | | | | CHARLESTON | WV | 25337 | |
| ARTHUR J THOMPSON II | Address on File | | | | | | | |
| ARTHUR KING | Address on File | | | | | | | |
| ARTHUR M. STANDISH C/O STEPTOE AND JOHNSON CHARLESTON | Address on File | | | | | | | |
| ARTHUR MUNSELL | Address on File | | | | | | | |
| ARTURO DE LA FUENTE DIAZ | Address on File | | | | | | | |
| ARVAL LUXEMBOURG S.A. | 36 ROUTE DE LONGWY | | | | BERTRANGE | | 8080 | LUXEMBOURG |
| ASHLAND, INC. | 1111 HERCULES ROAD | | | | HOPEWELL | VA | 23860 | |
| ASHLEY STENCE | Address on File | | | | | | | |
| ASHLEY, LIYING | Address on File | | | | | | | |
| ASHTON ELEMENTARY SCHOOL | 4250 ASHTON UPLAND ROAD | | | | ASHTON | WV | 25503 | |
| ASKA CORPORATION | 458-1 MINOSHO-CHO | YAMATO KORIYAMA- | | | NARA | | 6391103 | JAPAN |
| ASPEN TECHNOLOGY INC | 20 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| ASSESS SYSTEMS | PO BOX 8350 | | | | PASADENA | CA | 91109 | |
| AT&T | 208 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | 208 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 9004 | | | | CAROL STREAM | IL | 60197 | |
| ATHENA AUTOMATION LTD. | 372 NEW ENTERPRISE WAY | | | | VAUGHAN | ON | L4H 0S8 | CANADA |
| ATKINSONS REMODELING | 1021 SALEM | | | | CORPUS CHRISTI | TX | 78412 | |
| ATLANTA BREAD COMPANY | 6886 MAIN STREET | | | | WILMINGTON | NC | 28405 | |
| ATLANTE VIAGGI ITALIA SRL | VIA WASHINGTON  60 | | | | MILANO | | 20146 | ITALY |
| ATLANTECH DISTRIBUTION INC | 8220 WILKINSON BLVD | | | | CHARLOTTE | NC | 28226 | |
| ATLANTIC COAST CRUSHERS, INC. | 128 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| ATLANTIC DOORS & HARDWARE, INC. | C/O THURMAN & PHILLIPS | ATTN: ZACHARY B. AOKI | 4093 DE ZAVALA | | SHAVANO PARK | TX | 78249 | |
| ATLANTIS TECHNOLOGIES LLC | 308 HIGH TECH DRIVE | | | | OAKDALE | PA | 15071 | |
| ATLAS COPCO COMPRESSORS INC | ATTN: SCOTT LIVINGSTON | 7509 CONNELLEY DR STE 3 | | | HANOVER | MD | 21076 | |
| ATLAS COPCO COMPRESSORS LLC | 92 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| ATLAS COPCO COMPRESSORS LLC | ATTN: SCOTT LIVINGSTON | 92 INTERSTATE DRIVE | | | WEST SPRINGFIELD | MA | 01089 | |
| ATLAS COPCO COMPRESSORS, LLC | 3042 SOUTHCROSS BLVD | SUITE 102 | | | ROCK HILL | SC | 29730 | |
| ATLAS IRON LTD | LEVEL 18, RAINE SQUARE | 300 MURRAY STREET | | | PETH | | 6000 | AUSTRALIA |
| ATLAS STEEL & SUPPLY LLC | 625 DEPOT STREET | | | | PARKERSBURG | WV | 26101 | |
| AUDI FINANCIAL SERVICES | PO BOX 5215 | | | | CAROL STREAM | IL | 60197-5215 | |
| AUMA ACTUATORS INC | ATTN: GRETCHEN BURWINKEL-GAY | 100 SOUTH POINTE BLVD. | | | CANNONSBURG | PA | 15317 | |
| AURACLE GEOSPATIAL SCIENCE INC. | 1188 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6E 4A2 | CANADA |
| AURIGA POLYMERS, INC. | 4235 SOUTH STREAM BLVD. | | | | CHARLOTTE | NC | 28217 | |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY STREET | | | | HOUSTON | TX | 77008 | |
| AUTOMOTIVE AFTERMARKET SUPPLIER ASSOC | 79 TW ALEXANDER DRIVE, 4501 RESEARCH COMMONS, SUITE 200 | P.O. BOX 13966 | | | DURHAM | NC | 27709 | |
| AUTONATION FORD MAZDA | 6250 SOUTH PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78412 | |
| A-VAC INDUSTRIES, INC. | 1845 S LEWIS ST. | | | | ANAHEIM | CA | 92805 | |
| AVAYA INC | ATTN: KELLY KNLOWS | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVIS BUDGET ITALIA SPA | VIALE CARMELO BENE 70 | | | | ROMA | | 139 | ITALY |
| AVIS RENT A CAR SYSTEM | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AW CHESTERTON COMPANY | PO BOX 1217 | | | | BEAVER | WV | 25813 | |
| AWESOMENET, INC. | 7106 P.O. BOX | | | | VICTORIA | TX | 77903-7106 | |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE | | | | HOUSTON | TX | 77055-7222 | |
| AXA | P.O. BOX 1507 | | | | SECAUCUS | NJ | 07096 | |
| AXIS INDUSTRIAL SERVICES LLC | ATTN: J.T. MADDOX | 5110 IH 37 ACCESS ROAD | | | CORPUS CHRISTI | TX | 78407 | |
| AXIS INDUSTRIAL SERVICES, LLC | 5110 IH 37 | | | | CORPUS CHRISTI | TX | 78407 | |
| B&J AIR & PUMP, LTD | PO BOX 1846 | | | | ALICE | TX | 78333 | |
| B. L. HARBERT INTERNATIONAL | 820 SHADES CREEK PARKWAY, SUITE 300 | | | | BIRMINGHAM | AL | 35223 | |
| B.M. KRAMER | 69 SOUTH 29TH STREET | | | | PITTSBURGH | PA | 15203 | |
| B.M. KRAMER | C/O WILLIAMS MULLEN | ATTN: KELLY C. HANEY | 301 FAYETTEVILLE STREET | SUITE 1700 | RALEIGH | NC | 27602 | |
| B.M. KRAMER AND COMPANY, INC. | 69 SOUTH 29TH STREET | | | | PITTSBURGH | PA | 15203 | |
| BA BILLINGS | Address on File | | | | | | | |
| BA WALLACE | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BADGER COLOR CONCENTRATES INC. | 1007 FOX STREET | | | | MUKWONAGO | WI | 53149 | |
| BAILEY, KERRY | Address on File | | | | | | | |
| BAKER PROCESS EQUIPMENT CO | 436 12TH ST STE 3 | | | | DUNBAR | WV | 25064 | |
| BANCA MONTE DEI PASCHI DI SIENA SPA | NEW YORK BRANCH | NICOLAS KANARIS | 55 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| Banca Monte dei Paschi di Siena SpA, New York Branch | Nicolas Kanaris - FVP & Deputy General Ma | 55 East 59th street | | | New York | NY | 10022 | |
| BANCA MONTE PASCHI DI SIENA | SPALTO MARENGO 44 | | | | ALESSANDRIA | | 10121 | ITALY |
| BANCO ABC BRASIL S.A. | AV. CIDADE JARDIM, 803 2ND FLOOR | | | | SAN PAULO | | 01453-000 | BRAZIL |
| BANCO BRADESCO S/A | AV. IPIRANGA, 282 - 10O ANDAR | | | | SAN PAULO | | 01046-920 | BRAZIL |
| BANCO CAIXA GERAL - BRASIL S.A. | RUE JOAQUIM FLORIANO, 970, 17O ANDAR, BAIRRO ITAIM BIBI | | | | SAN PAULO | | 04534-004 | BRAZIL |
| BANCO DEL BAJIO, SOCIEDAD ANONIMA INSTITUCION DE BANCA MULTIPLE | BLVD. MANUEL J. CLOUTHIER #508, COL. JARDINES DEL CAMPESTRE | | | | LEON | | 37130 | MEXICO |
| BANCO DO BRASIL | SBS QD. 01 BLOCO C - EDIFÍCIO SEDE III, 24TH FLOOR | | | | BRASILIA | | 70073-901 | BRAZIL |
| BANCO DO BRASIL AG | ATTN: WLADIMIR OLCHENSKI | VIA DANTE, 9 | MILAN BRANCH | | MILANO | | 20123 | ITALY |
| BANCO DO BRASIL, S.A. | NEW YORK BRANCH | JOSE M. YEPEZ | 535 MADISON AVENUE | 34TH FLOOR | NEW YORK | NY | 10022 | |
| BANCO DO NORDESTE DO BRASIL S.A. | AV. DR. SILAS MUNGUBA 5700 PASSARE | PO BOX 628 | | | FORTALEZA | | | BRAZIL |
| BANCO INBURSA SA INSTITUCION DE BAN | PASEO DE LAS PALMAS 750 | | | | DELEGACION MIGUEL HIDALGO | | 11000 | MEXICO |
| BANCO INBURSA, S.A. | INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO INBURSA | GUILLERMO RENÈ CABALLERO PADILLA - LUIS ROBERTO FRIAS HUMPHREY | PASEO DE LAS PALMAS 736 - COL. LOMAS DE CHAPULTEPEC | | MÉXICO, D.F. | | 11000 | MEXICO |
| BANCO MERCANTIL DEL NORTE, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | PROLONGACIÓN PASEO DE LA REFORMA 1230 COLONIA CRUZ MANCA SANTA FE, DELEGACIÓN CUAJIMALPA | | | | MEXICO CITY | | 5349 | MEXICO |
| BANCO SAFRA S/A | AV. PAULISTA 2.100 | | | | SAN PAULO | | | BRAZIL |
| BANCO VOTORANTIM S.A. | TORRE A 18° ANDAR AV. DAS NAÇÕES UNIDAS, 14.171 VILA GERTRUDES | | | | SAN PAULO | | 04794-000 | BRAZIL |
| BANK OF AMERICA MERRILL LYNCH | ATTN: STACEY EFAW | 700 LOUISIANA STREET, 5TH FLOOR | | | HOUSTON | TX | 77002 | |
| BANTAM MATERIALS INTERNATIONAL | 4207 STE CATHERUNE ST WEST STE202 | | | | MONTREAL | QC | H3Z 1P6 | CANADA |
| BARBARA BAKER | Address on File | | | | | | | |
| BARBARA COOK | Address on File | | | | | | | |
| BARBARA EDWARDS | Address on File | | | | | | | |
| BARBARA HARAN | Address on File | | | | | | | |
| BARBARA KALKBRENNER | Address on File | | | | | | | |
| BARBARA MCMULLAN | Address on File | | | | | | | |
| BARBARA RAYNOR | Address on File | | | | | | | |
| BARBARA SHASKE | Address on File | | | | | | | |
| BARBARA SHELTON | Address on File | | | | | | | |
| BARBIERI MARIO | Address on File | | | | | | | |
| BARBIERI, MARIO | Address on File | | | | | | | |
| BARON L HANER | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARRY LUBBERS | Address on File | | | | | | | |
| BARTOW CO TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | | CARTERSVILLE | GA | 30120-3181 | |
| BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | | CARTERSVILLE | GA | 30120-3181 | |
| BASE LINE DATA. INC. | 206 LANG RD. | | | | PORTLAND | TX | 78374 | |
| BASF SCHWARZHEIDE GMBH | SCHIPKAUER STRAßE 1 | | | | SCHWARZHEIDE | | 1987 | GERMANY |
| BASIL CASEY | Address on File | | | | | | | |
| BASIL CREWS | Address on File | | | | | | | |
| BASKET DELIGHTS INC | 66 VINE STREET (CORNER OF 3RD & VIN | | | | GALLIPOLIS | OH | 45631 | |
| BASS & WELSH ENGINEERING | 3054 S. ALAMEDA STREET | | | | CORPUS CHRISTI | TX | 78404 | |
| BASS & WELSH ENGINEERING | PO BOX 6397 | | | | CORPUS CHRISTI | TX | 78466-6397 | |
| BATH ENGINEERING CORPORATION | 5656 S. STAPLES | SUITE 110 | | | CORPUS CHRISTI | TX | 78411 | |
| BAY LTD. | PO BOX 9908 | | | | CORPUS CHRISTI | TX | 78469-9908 | |
| BAY LTD. | D.J. Smith - Sr. Vice President | 1414 Valero Way | | | CORPUS CHRISTI | TX | 78409 | |
| BAY VISTA APARTMENTS | 522 HANCOCK AVENUE | | | | CORPUS CHRISTI | TX | 78404 | |
| BAY VISTA APARTMENTS | ATTN: JENNIFER MILLER | 522 HANCOCK AVENUE | | | CORPUS CHRISTIE | TX | 78404 | |
| BAY, LTD. | 1414 VALERO WAY | | | | CORPUS CHRISTI | TX | 78469-9908 | |
| BC COBURN | Address on File | | | | | | | |
| BDO LLP | 55 BAKER STREET | | | | LONDON | | W1U7EU | UNITED KINGDOM |
| BDO LLP (UK) | 55 BAKER STREET | | | | LONDON | | W1U7EU | UNITED KINGDOM |
| BDO TAX & ACCOUNTING SA | 1 RUE JEAN PIRET | | | | LUXEMBOURG | | L-2350 | LUXEMBOURG |
| BDO TAX & ACCOUNTING, SOCIETE' ANON | 2 AVENUE CHARLES DE GAULLE | | | | LUXEMBOURG | | 2013 | LUXEMBOURG |
| BEACON IND. ELECTRONICS PVT. LTD. | A13 SHREE RAM INDUSTRIAL ESTATE | | | | MUMBAI | | 400031 | INDIA |
| BEAED OF CORPUS, INC. | 1390 THIRTY SEVEN CT. | | | | CORPUS CHRISTI | TX | 78409 | |
| BEARING DISTRIBUTORS, INC. | 8000 HUB PARKWAY | | | | CLEVELAND | OH | 44125 | |
| BEARINGS DISTRIBUTORS INC | 1401 DUNBAR AVE | | | | DUNBAR | WV | 25064 | |
| BEARINGS DISTRIBUTORS INC | 5 FLETCHER SQ | | | | DUNBAR | WV | 25064 | |
| BEAUCASTEL LLC | 10900 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| BEAULIEU GROUP LLC | 1502 CORONET DR. | | | | DALTON | GA | 30722 | |
| BEAZLEY LLOYD'S SYNDICATES 2623 AFB AND 623 AFB | PLANTATION PLACE SOUTH, 60 GREAT TOWER STREET | | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| BECHT ENGINEERING CO | ATTN: NA | 22 CHURCH STREET | PO BOX 300 | | LIBERTY CORNER | NJ | 07938-0300 | |
| BELVA KINNEY | Address on File | | | | | | | |
| BELVA YESTER | Address on File | | | | | | | |
| BEMIS COMPANY, INC | 1 NEENAH CENTER | | | | NEENAH | WI | 54957-0669 | |
| BEN DUH | Address on File | | | | | | | |
| BEN HOLDINGS, LLC D/B/A EXPRESS METAL WORK AND WELCO STEEL, LLC | ATTN: AL WELLS | 465 FRONTERA RANCH COVE | | | DRIPPING SPRINGS | TX | 78620 | |
| BENEFIT WHOLESALE INC | 4723 OHIO RIVER ROAD | | | | HUNTINGTON | WV | 25702 | |
| BENJAMIN CASTRUITA | Address on File | | | | | | | |
| BENJAMIN CHAVEZ | Address on File | | | | | | | |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| BERENDSEN FLUID POWER INC | 131 ETHEL RD W, UNIT 1 | | | | PISCATAWAY | NJ | 08854 | |
| BERGEN PIPE SUPPORTS, INC. | C/O GARDNER LAW | ATTN: THOMAS J. WALTHALL | 745 EAST MULBERRY AVENUE | SUITE 500 | SAN ANTONIO | TX | 78212-3154 | |
| BERGEN-POWER PIPE SUPPORTS | 434 LATIGUE ROAD | | | | WAGGAMAN | LA | 70094 | |
| BERKLEY LIFE & HEALTH INSURANCE | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| BERKLEY LIFE AND HEALTH | 2445 KUSER ROAD | SUITE 201 | | | HAMILTON SQUARE | NJ | 08690 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BERNADINE HANSON | Address on File | | | | | | | |
| BERNARD ROBINSON & COMPANY LLP | PO BOX 19608 | | | | GREENSBORO | NC | 27419 | |
| BERNARDO PAGAN | Address on File | | | | | | | |
| BERRY CONTRACTING, L.P. | 1414 VALERO WAY | | | | CORPUS CHRISTI | TX | 78409 | |
| BERRY GLOBAL INC. | PO BOX 959 | | | | EVANSVILLE | IN | 47706 | |
| BERRYCLEAN | Address on File | | | | | | | |
| BERTAGGIA, ROBERTO | Address on File | | | | | | | |
| BERTHA SHEPARD | Address on File | | | | | | | |
| BERTRAM DAVID BEECROFT | Address on File | | | | | | | |
| BETA ANALYTIZ INC | 4985 SW 74TH COURT | | | | MIAMI | FL | 33155 | |
| BETA RENEWABLES S.P.A. | STR. RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST | | | | GREENFIELD | MA | 01301 | |
| BETTY WAMSLEY | Address on File | | | | | | | |
| BEVERLY MCGRAW | Address on File | | | | | | | |
| BG WARD | Address on File | | | | | | | |
| BGK TEXAS PROPERTY MANAGEMENT, LLC | 1235 NORTH LOOP W # 1025 | | | | HOUSTON | TX | 77008 | |
| BGL BNP PARIBAS LUXEMBOURG | ATTN: BENOÎT DHEUR | 50 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-2951 | LUXEMBOURG |
| BGP MANAGEMENT CONSULTING SPA | VIA F. CAVALLOTTI, 15 | | | | MILANO | | 20122 | ITALY |
| BIG BOX PRO VIDEO PRODUCTIONS | SUITE G 3817 S ALAMEDA | | | | CORPUS CHRISTI | TX | 78411 | |
| BIG RIVER ELECTRIC INC | ATTN: KELLY COUNTS | PO BOX 244 | | | GALLIPOLIS | OH | 45631 | |
| BIG ROCK SUPPLY | 330 MEYER ROAD | | | | BENSENVILLE | IL | 60106 | |
| BIGGE EQUIPMENT COMPANY/ SOUTH TEXAS CRANE SERVICE | ATTN: LAURA PAVEY | 14800 JERSEY SHORE DRIVE | | | HOUSTON | TX | 77047 | |
| BIGLER INTERNATIONAL AG | BUNDESPLATZ 3 | | | | ZUG | | 6301 | SWITZERLAND |
| BILL JOHNSON | Address on File | | | | | | | |
| BILL XI | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| BILLY S PETRIE | Address on File | | | | | | | |
| BILLY SCARBERRY | Address on File | | | | | | | |
| BIOCHEMTEX S.P.A. | ATTN: NADIA CARLI | STRADA RIBROCCA 11 | | | TORTONA | | 15057 | ITALY |
| BIOCHEMTEX S.P.A. | STR. RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| BIRMINGHAM FASTENER & SUPPLY, INCORPORATED | C/O NSC CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| BJ BRENT | Address on File | | | | | | | |
| BK CONDE | Address on File | | | | | | | |
| BL PHILLIPS | Address on File | | | | | | | |
| BL WHITTINGTON | Address on File | | | | | | | |
| BLACK & VEATCH CORP. | P.O. BOX 803823 | | | | KANSAS CITY | MO | 64180 | |
| BLACK & VEATCH MANAGEMENT CONSULTIN | ATTN: STEPHANIE KARTMAN | 11401 LAMAR AVENUE | | | OVERLAND PARK | KS | 66211 | |
| BLACK BOX CORPORATION | ATTN: ALICIA MCCLAIN | PO BOX 536517 | | | PITTSBURGH | PA | 15253-5907 | |
| BLACKLANDS RAILROAD | 641 CHURCH STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| BLANCHARD CONTRACTORS, INC | PO BOX 884 | | | | GALLIANO | LA | 70345 | |
| BLANCHARD CONTRACTORS, INC. | C/O PHELPS DUNBAR LLP | ATTN: KELSEY KORNICK FUNES | 400 CONVENTION STREET | SUITE 110 | BATON ROUGE | LA | 70802-5618 | |
| BLANCHARD CONTRACTORS, INC., TAYLOR THERIOT AS GUARANTOR | PO BOX 884 | | | | GALLIANO | LA | 70345 | |
| BLAUVELT SIGN COMPANY | 422 THIRD STREET | | | | MARIETTA | OH | 45750 | |
| BLUE BI S.R.L. | VIA CALDERA - PALAZZO C3 21 | | | | MILANO | | 20153 | ITALY |
| BLUE MOON ENTERTAINMENT | 301 DODDRIDGE ST. | | | | CORPUS CHRISTI | TX | 78411 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BLUELINE RENTAL LLC | 8401 NEW TRAILS DRIVE SUITE 150 | | | | THE WOODLANDS | TX | 77381 | |
| BLUELINE RENTAL, LLC | C/O MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND, L.L.P. | ATTN: MISTI L. BEANLAND | 8131 LBJ FREEWAY | SUITE 700 | DALLAS | TX | 75251 | |
| BM HALL | Address on File | | | | | | | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| BOBBY PRICE | Address on File | | | | | | | |
| BOGGS PEST CONTROL INC | 110 BOGGS ROAD | | | | OAK HILL | OH | 45656 | |
| BO-MAC CONTRACTORS | 1400 MCKINNEY | | | | HOUSTON | TX | 77010 | |
| BONNIE L PHILLIPS | Address on File | | | | | | | |
| BONO ENERGIA SPA | VIA RESISTENZA 12 | | | | PESCHIERA BORROMEO | | 20068 | ITALY |
| BORMIOLI ROCCO FRANCE SA | 457 AVENUE PIERRE OTTAVIOLI | | | | S.SULPICE | | 81370 | FRANCE |
| BOTBOL, ELAINE | Address on File | | | | | | | |
| BOTTI & FERRARI S.R.L. | VIA CAPPELLINI 11 | | | | MILANO | | 20124 | ITALY |
| BOTTLE SOLUTIONS | PO BOX 72107 | | | | CLEVELAND | OH | 44192-2107 | |
| BOURLAND, CÉCILE | Address on File | | | | | | | |
| BOURQUE DATA SYSTEMS LTD | 1610 WOODSTEAD COURT | SUITE 220 | | | THE WOODLANDS | TX | 77380 | |
| BOURQUE DATA SYSTEMS LTD | ATTN: CYNDI SIEBERT | 1610 WOODSTEAD COURT, SUITE 220 | | | THE WOODLANDS | TX | 77380 | |
| BOWEN ZHANG | Address on File | | | | | | | |
| BOYD HODGE | Address on File | | | | | | | |
| BP AMOCO CHEMICAL COMPANY | 150 WEST WARRENVILLE ROAD | | | | NAPERVILLE | IL | 60563-8460 | |
| BP CHEMICALS LTD | SALTEND LANE | | | | HULL | | HU12 8DS | UNITED KINGDOM |
| BPC INTERNATIONAL INC | ATTN: JEFF PLATTER | PO BOX 691250 | | | TULSA | OK | 74169-1250 | |
| BR FABER | Address on File | | | | | | | |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 | | | | DALLAS | TX | 75284 | |
| BRADLEY'S INC. | 600 EAST HIGHWAY 35 | | | | GREGORY | TX | 78359 | |
| BRADLEYS' INC | PO BOX 308 | | | | GREGORY | TX | 78359 | |
| BRADY (FORMERLY TISCOR) | Address on File | | | | | | | |
| BRECOFLEX CO, LLC | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| BREDHOFF & KAISER, P.L.L.C. | ATTN:  JULIA PENNY CLARK AND JEREMIAH COLLINS | 805 15TH STREET, N.W. | SUITE 1000 | | WASHINGTON | DC | 20005 | |
| BRENDA G LONG | Address on File | | | | | | | |
| BRENDA L KINNIARD | Address on File | | | | | | | |
| BRENDA L WHITTINGTON | Address on File | | | | | | | |
| BRENDON J MURPHY | Address on File | | | | | | | |
| BRENDON MURPHY | Address on File | | | | | | | |
| BRENNTAG MID-SOUTH INC | PO BOX 20 | 1405 HIGHWAY 136 WEST | | | HENDERSON | KY | 42419 | |
| BRIAN E O'KEEFE | Address on File | | | | | | | |
| BRIAN M. ARMSTRONG | Address on File | | | | | | | |
| BRIAN M. ARMSTRONG | Address on File | | | | | | | |
| BRIAN P ORAZEN | Address on File | | | | | | | |
| BRIAN S GILLISPIE | Address on File | | | | | | | |
| BRIAN WEDGE | Address on File | | | | | | | |
| BRICKSTREET INSURANCE COMPANY | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| BRIGGS EQUIPMENT, INC. | 10540 N STEMMONS FWY | | | | DALLAS | TX | 75220 | |
| BRINKER MACHINE LLC | 5488 GRAHAM STATION ROAD | | | | LETART | WV | 25253 | |
| BRIRISK CONSULTING LTD. | 121 ROYAL BAY NW | | | | CALGARY | AB | T3G 5J6 | CANADA |
| BROAD RUN ROD AND GUN CLUB | 1604 GUN CLUB ROAD | | | | NEW HAVEN | WV | 25265 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROCK HOLDINGS III, INC | 10343 SAM HOUSTON PARK DR., SUITE 2 | | | | HOUSTON | TX | 77064 | |
| BROOKFIELD DTLA FUND OFFICE TRUST INVESTOR INC. | 250 VESEY STREET 15TH FLOOR | | | | NEW YORK | NY | 10281 | |
| BRUCE CLIFFORD | Address on File | | | | | | | |
| BRUCE E WAUGH | Address on File | | | | | | | |
| BRUCE KNOKE | Address on File | | | | | | | |
| BRUCE RYDEEN | Address on File | | | | | | | |
| BRUZZONE SHIPPING INC. | 224 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | |
| BRYAN R HARDEN | Address on File | | | | | | | |
| BS HAMILTON | Address on File | | | | | | | |
| BS PAULEY | Address on File | | | | | | | |
| BS&B SAFETY SYSTEMS LLC | PO BOX 470590 | | | | TULSA | OK | 74147-0590 | |
| BSI GROUP AMERICA INC | ATTN: KATIE WARLICK | 12950 WORLDGATE DR 8TH FL | | | HERNDON | VA | 20170 | |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: STANLEY YORSZ | 301 GRANT ST   20TH FL | | | PITTSBURGH | PA | 15219-1410 | |
| BUDI, ADY | Address on File | | | | | | | |
| BUILDING CONTROL INTEGRATORS | ATTN: N. LAWLER | 4490 EDGEWYN AVENUE | | | HILLIARD | OH | 43026 | |
| BULK CARRIERS | PO BOX 581 | | | | RESACA | GA | 30735 | |
| BULK TRANSIT CORPORATION | 7177 COUNTY HIGHWAY 1 | | | | PLAIN CITY | OH | 43064-9019 | |
| BULKMATIC TRANSPORT COMPANY | 4756 SOLUTIONS CTR #774756 | | | | CHICAGO | IL | 60677-4007 | |
| BUNTING MAGNETICS CO. | 500 S. SPENCER ROAD | | | | NEWTON | KS | 67114 | |
| BUPA INTERNATIONAL | RUSSELL MEWS | | | | BRIGHTON | | BN 2NR | UNITED KINGDOM |
| BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| BURGMANN | AUBERE SAUERLACHER STR 6 10 S/N | | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| BURKE PROCESS INC | 629 WESTERN RESERVE | | | | COVINGTON | KY | 41017 | |
| BURLILE PETROLEUM | 683 STATE ROUT 7 NORTH | | | | GALLIPOLIS | OH | 45631 | |
| BURNS & MCDONNELL | 425 S WOODS MILL RD | SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| BURNS & MCDONNELL INT'L, INC. | 9400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114-3319 | |
| BURNS INDUSTRIAL EQUIPMENT | PO BOX 932678 | | | | CLEVELAND | OH | 44193 | |
| BUSINESS INTERIORS OF TEXAS INC | # 223 N. CHAPARRAL STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| BUSINESS REVIEW - TRADE MEDIA LTD | 37-43 PORSPECT STREET | | | | LONDON | | HU28PX | UNITED KINGDOM |
| BUTTING CANADA | 239 CRAWFORD PLACE | | | | COCHRANE | AB | T4C 2G8 | CANADA |
| BUTTING CANADA LTD. | 239 CRAWFORD PLACE | | | | COCHRANE | AB | T4C 2G8 | CANADA |
| BW ROGERS CO | PO BOX 569 | | | | AKRON | OH | 44309 | |
| BW RUSSELL | Address on File | | | | | | | |
| BWC STATE INSURANCE FUND | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| C C DISPOSAL SERVICE | 2303 CR 30 | | | | CORPUS CHRISTI | TX | 78415 | |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 | | | | MINEAPOLIS | MN | 55480-9121 | |
| C THOMPSON | Address on File | | | | | | | |
| C&G PACKAGING LLC | 7305 W 19TH CT | | | | HIALEAH | FL | 33014 | |
| C. GENE RILEY | Address on File | | | | | | | |
| C.I.E.R. SRL | Z.I. CASTELNUOVO VOMANO | | | | CASTELLALTO | | 64020 | ITALY |
| C5-6 ITALY SRL | STRADA SAVONESE, 9 | | | | TORTONA | | 15050 | ITALY |
| CA DAVIS | Address on File | | | | | | | |
| CA VANCO | Address on File | | | | | | | |
| CA WEDDLE | Address on File | | | | | | | |
| CA WELLS | Address on File | | | | | | | |
| CALALLEN MATERIALS, LLC | PO BOX 260036 | | | | CORPUS CHRISTI | TX | 78426 | |
| CALGON CARBON CORPORATION | PO BOX 347037 | | | | PITTSBURGH | PA | 15251-4037 | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CALIFORNIA FTB | 3321 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| CALIFORNIA FTB | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | |
| CALIFORNIA NORTHERN RAILROAD CO | 13901 SUTTON PARK DR S STE160 | | | | JACKSONVILLE | FL | 32224 | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| CALYSTA, INC. | 1140 O'BRIEN DRIVE | SUITE B | | | MENLO PARK | CA | 94025 | |
| CAMELO, RODRIGO | Address on File | | | | | | | |
| CAMELOT TYPE & IMAGING | 2570 SUPERIOR AVE, SUITE 201 | | | | CLEVELAND | OH | 44114 | |
| CAMERON COMPRESSION SYSTEMS | ATTN: TODD WOLFE | 3101 BROADWAY | | | BUFFALO | NY | 14225 | |
| CAMERON CORONADO | Address on File | | | | | | | |
| CAMPBELL BUSINESS MACHINES INC | 424 EAST 4TH STREET | | | | BELLE | WV | 25015 | |
| CAMPINE N.V. | Address on File | | | | | | | |
| CANADIAN PACIFIC RAILWAY COMPANY | CM-9527 | | | | ST PAUL | MN | 55170-9527 | |
| CANERGY, LLC | 1122 ORCHARD LANE | | | | BRAWLEY | CA | 92227 | |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC | ATTN: TOM MILLER | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANOPIUS ENGINEERING LLOYD'S SYNDICATE 4444 CNP | GALLERY 9, ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| CANTERBURY GOOCH SURRATT SHAPIRO STEIN GASWIRTH & JONES, PC | ATTN: BRAD GASWIRTH ATTORNEY | 4841 LBJ FREEWAY | SUITE 301 | | DALLAS | TX | 75244 | |
| CAPITAL CITY STRATEGIES | 150 FAYETTEVILLE ST., SUITE 1130 | | | | RALEIGH | NC | 27601 | |
| CAPITAL COFFEE SYSTEMS, INC. | 1113 CAPITAL BLVD. | | | | RALEIGH | NC | 27603 | |
| CAPITAL PRECAST | ATTN: CHAD HOLDEN | 800 WATSON LANE EAST | | | NEW BRAUNFELS | TX | 78130 | |
| CAPITAL PRECAST INC. | 6905 S. OLD BASTROP HIGHWAY | | | | SAN MARCOS | TX | 78666 | |
| CAPITAL PUMPING, LP | ATTN: FRANCES DURON | 3200 STECK AVE. | SUITE 220 | | AUSTIN | TX | 78757 | |
| CAPITOL BEARING & HYDRAULICS | P.O. BOX 19 | | | | ROUND ROCK | TX | 78680 | |
| CAPITOL BUSINESS INTERIORS | 711 INDIANA AVENUE | | | | CHARLESTON | WV | 25302-5300 | |
| CAPP INC | PO BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CARDINAL ASPHALT COMPANY | 1380 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| CAREWORKSCOMP | ATTN: M. GOLD | PO NOX 8101 | | | DUBLIN | OH | 43016 | |
| CARGILL INC | 15407 MCGINTY ROAD WEST | | | | WAYZATA | MN | 55391 | |
| CARGILL INC | PO BOX 841674 | | | | DALLAS | TX | 75284-1674 | |
| CARL D BAKER | Address on File | | | | | | | |
| CARL GRAY | Address on File | | | | | | | |
| CARL HENDRICKSON | Address on File | | | | | | | |
| CARL KINNAIRD | Address on File | | | | | | | |
| CARL POLSLEY | Address on File | | | | | | | |
| CARL SAUNDERS | Address on File | | | | | | | |
| CARLA SCHADT | Address on File | | | | | | | |
| CARLIZZI IVO | Address on File | | | | | | | |
| CARLOS AREVALO | Address on File | | | | | | | |
| CARLOS GARCIA | Address on File | | | | | | | |
| CARLYLE HARRIS | Address on File | | | | | | | |
| CARMELLA SCHMIT | Address on File | | | | | | | |
| CAROLE STINSON | Address on File | | | | | | | |
| CAROLEA CUSSINS | Address on File | | | | | | | |
| CAROLINA BIOFUELS HOLDING, INC. | 1410 CROSS ST. | | | | DURHAM | NC | 27701 | |
| CAROLINA CELLULOSIC BIOFUELS,LLC | 1410 CROSS ST. | | | | DURHAM | NC | 27701 | |
| CAROLINA FILTERS INC | ATTN: SUSIE REYNOLDS | PO BOX 716 | | | SUMTER | SC | 29150 | |
| CAROLINA FILTERS INC | PO BOX 716 | | | | SUMTER | SC | 29151 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAROLYN BIRD | Address on File | | | | | | | |
| CAROLYN DOLBY | Address on File | | | | | | | |
| CAROLYN WOOLSTON | Address on File | | | | | | | |
| CAROTEK, INC. | PO BOX 890140 | | | | CHARLOTTE | NC | 28289 | |
| CARPENTER, SUSAN | Address on File | | | | | | | |
| CARRIER VIBRATING EQUIPMENT INC | DEPT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| CARSCALLEN LLP | ATTN: RYAN BARATA | 1500, 407-2ND STREET SW | | | CALGARY | AB | T2P 2Y3 | CANADA |
| CARSLAW, MATTHEW | Address on File | | | | | | | |
| CARTER DOUGLAS COMPANY LLC | 109 ROBINS WAY | | | | RUSSELLVILLE | KY | 42276 | |
| CARVALHOSA, EIZIRIK, OCHMAN E REAL | RUA JOSÈ MARIA LISBOA 1139 | | | | SAO PAULO | | 01423-001 | BRAZIL |
| CASEY BENTON BIRD | Address on File | | | | | | | |
| CASSINA, PAOLA | Address on File | | | | | | | |
| CATHERINE BUNCH | Address on File | | | | | | | |
| CATHERINE BUTTI | Address on File | | | | | | | |
| CATHERINE JOSEPH | Address on File | | | | | | | |
| CATHY A GILMORE | Address on File | | | | | | | |
| CAVCON INC | PO BOX 6865, 114 RANDOLPH STREET | | | | CHARLESTON | WV | 25362-0865 | |
| CB PEARSON | Address on File | | | | | | | |
| CB&I ENVIRONMENTAL INC | ATTN: ASHLYN WASHINGTON | 39001 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| CBS RENTAL & SUPPLY | ATTN: LAURISS ENRIQUEZ | 8660 SOUTH LOOP EAST | | | HOUSTON | TX | 77017 | |
| CC FILE PRO LTD. | 2106 LIPAN | | | | CORPUS CHRISTI | TX | 78408 | |
| CCC GROUP | 6364 HOPKINS ROAD | | | | CORPUS CHRISTI | TX | 78409 | |
| CCC GROUP, INC. | ATTN: JASON ZEHNER | 5797 DIETRICH RD. | | | SAN ANTONIO | TX | 78219 | |
| CDI EGINEERING SOLUT | PO BOX 88924 | | | | CHICAGO | IL | 60695-1924 | |
| CDI ENGINEERING GROUP | ATTN: DALE WITHROW | 1700 MACCORKLE AVENUE SE,2ND FL | | | CHARLESTON | WV | 25314 | |
| CDW COMPUTER CENTER INC | ATTN: JOSHUA JOHNSON | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CE MARTIN | Address on File | | | | | | | |
| CECIL I WALKER MACHINERY CO | PO BOX 2427 | | | | CHARLESTON | WV | 25329 | |
| CECIO MICHELE DI CECIO | Address on File | | | | | | | |
| CENERGY, LLC | 1763 US ROUTE 60 | | | | MILTON | WV | 25541 | |
| CENTRE COMMUN DE LA SÉCURITÉ SOCIALE | 125, ROUTE D'ESCH À LUXEMBOURG | | | | LUXEMBOURG | | L-2975 | LUXEMBOURG |
| CENTRO BANCOMEXT MONTERREY | AV. GÓMEZ MORÍN NO. 320, CONDOMINIO AON, 4° PISO, LOCAL 402 | | | | MONTERREY | | 64010 | MEXICO |
| CENTRONIX | 1925 N. LEXINGTON BLVD. | | | | CORPUS CHRISTI | TX | 78409 | |
| CENTRONIX INC | 1925 N. LEXINGTON BLVD. | | | | CORPUS CHRISTI | TX | 78409 | |
| CENTURY ELEVATORS, INC | 12130 GALVESTON RD. BLDG. 5 | | | | WEBSTER | TX | 77598 | |
| CENTURY ELEVATORS, INC. | ATTN: JAMES N. JENSEN | 12130 GALVESTON RD. | BLDG. 5 | | WEBSTER | TX | 77598 | |
| CENTURY ELEVATORS, INC. | ATTN: STEVEN J. GWALTNEY | 12130 GALVESTON RD | BLDG 5 | | WEBSTER | TX | 77598 | |
| CENTURY GROUP, INC. | PO BOX 228 | | | | SULPHUR | LA | 70664 | |
| CEPSA QUIMICA MONTREAL | 10200 SHERBROOKE STREET EAST | | | | MONTREAL-EAST | QC | H1B 1B4 | CANADA |
| CEPSA QUIMICA MONTREAL L.P. | 10200  RUE SHERBROOKE EST | | | | MONTREAL | QC | H1B 1B4 | CANADA |
| CEPSA QUIMICA SA | AVDA PARTENON 12, 5A C | | | | MADRID | | 28042 | SPAIN |
| CERIANI, IVAN | Address on File | | | | | | | |
| CFS / CONTINENTAL FIRE & SECURITY I | 5505 VALLEY BELT RD, SUITE A | | | | INDEPENDENCE | OH | 44131-1447 | |
| CGLIC-BLOOMFIELD EASC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CHANDRASHENKHAR MENON | Address on File | | | | | | | |
| CHANDRASHENKHAR MENON | Address on File | | | | | | | |
| CHAPIER | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHARITY D MILLER | Address on File | | | | | | | |
| CHARLES BEARD | Address on File | | | | | | | |
| CHARLES BLOOMBERG | Address on File | | | | | | | |
| CHARLES COLLIER | Address on File | | | | | | | |
| CHARLES D PHILLIPS | Address on File | | | | | | | |
| CHARLES E FIELDS III | Address on File | | | | | | | |
| CHARLES FINCH | Address on File | | | | | | | |
| CHARLES FRALEY | Address on File | | | | | | | |
| CHARLES GARLAND | Address on File | | | | | | | |
| CHARLES HUGHES | Address on File | | | | | | | |
| CHARLES JOHNSON | Address on File | | | | | | | |
| CHARLES L KERN | Address on File | | | | | | | |
| CHARLES M YEAGER | Address on File | | | | | | | |
| CHARLES MCCARTNEY | Address on File | | | | | | | |
| CHARLES NEWELL | Address on File | | | | | | | |
| CHARLES SALSER | Address on File | | | | | | | |
| CHARLES SCOUTEN | Address on File | | | | | | | |
| CHARLES THAXTON | Address on File | | | | | | | |
| CHARLES TOLLIVER JR. | Address on File | | | | | | | |
| CHARLES TUCKER | Address on File | | | | | | | |
| CHARLES W ROUSH | Address on File | | | | | | | |
| CHARLESTON ACOUSTICS SUPPLY | 900 MCCORKLE AVENUE, SW | | | | CHARLESTON | WV | 25303 | |
| CHARLESTON VALVE & FITTING COMPANY | PO BOX 2849 | | | | WESTERVILLE | OH | 43086-2849 | |
| CHARTER BROKERAGE | ATTN: LESLIE OLIVA | 383 MAIN AVENUE | SUITE 400 | | NORWALK | CT | 06851 | |
| CHATEAUD'EAU S.ÀR.L. | 12 RUE DU COMMERCE | | | | FOETZ | | 3895 | LUXEMBOURG |
| CHAUFFAGE ARTISANAL S.ÀR.L. | SCHLAMMESTÈ | | | | WEILER LA TOUR | | 5773 | LUXEMBOURG |
| CHAUNCY PORTER | Address on File | | | | | | | |
| CHEM ONE LTD | 14140 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| CHEMHEM ENGINEERING | Address on File | | | | | | | |
| CHEMHEM ENGINEERING | BUL. AVNOJ | BR. 16-1/28 | | | SKOPJE | | 1000 | MACEDONIA, REPUBL |
| CHEMICAL DATA L.P. | ATTN: T. MILLS | 1111 NORTH LOOP WEST SUITE 1140 | | | HOUSTON | TX | 77008 | |
| CHEMPOINT.COM INC | 13727 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CHEMTEX (CHINA) ENGINEERING CO.,LTD | 8 SUITE 2602, LANDMARK TOWER DONGSANHUAN NORTH ROAD | | | | BEIJING | | 100004 | CHINA |
| CHEMTEX (SHANGHAI) CHEMICAL ENG | ZHANGJIANG NO.7 BUILDING, LN 1000 Z | | | | PUDONG SHANGHAI | | 201203 | CHINA |
| CHEMTEX (SHANGHAI) INTERNATIONAL TR | NO.7 TOWER ZHANGHENG ROAD LANE 1000 | | | | SHANGHAI | | 201203 | CHINA |
| CHEMTEX CHEMICAL SHANGHAI | ZHANGJIANG NO.7 BUILDING, LN 1000 Z | | | | PUDONG SHANGHAI | | 201203 | CHINA |
| CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST | AIRPORT ROAD | | | BANGALORE | | 560017 | INDIA |
| CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST FLOOR AIRPORT ROAD, | | | | BANGALORE | | 560017 | INDIA |
| CHEMTEX ENGINEERING OF INDIA  PVT L | HIRANANDANIGARDENS,MAIN STREET | | | | POWAI- MUMBAI | | 400076 | INDIA |
| CHEMTEX FAR EAST INC. | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| CHEMTEX GLOBAL ENGINEERING | HIRANANDANI GARDENS,MAIN STREET | | | | POWAI- MUMBAI | | 400076 | INDIA |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMTEX GLOBAL ENGINEERS PVT.LTD. | HIRANANDANIGARDENS,MAIN STREET | | | | POWAI- MUMBAI | | 400076 | INDIA |
| CHEMTEX INTERNATIONAL INC. | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| CHEMTREC | ATTN: A BROOKS | PO BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| CHESTER BRAGG | Address on File | | | | | | | |
| CHESTER FRYE | Address on File | | | | | | | |
| CHESTER RANDOLPH | Address on File | | | | | | | |
| CHINA CHENGDU IMPORT & EXPORT GROUP | NO. 388 | S CCIE MANSION | INTERNATL. | CHENGDU | SHUANGLIU | | 610200 | CHINA |
| CHRIS PERKO | Address on File | | | | | | | |
| CHRIS R BROWN | Address on File | | | | | | | |
| CHRISTINE BRUNS | Address on File | | | | | | | |
| CHRISTINE KENT | Address on File | | | | | | | |
| CHRISTOPHER G FITCH | Address on File | | | | | | | |
| CHRISTOPHER J BROWN | Address on File | | | | | | | |
| CHRISTOPHER J ELLIOTT | Address on File | | | | | | | |
| CHRISTOPHER JOHN SHILLER | Address on File | | | | | | | |
| CHRISTOPHER JOHNSON | Address on File | | | | | | | |
| CHRISTOPHER M BRAGG | Address on File | | | | | | | |
| CHRISTOPHER M PICKENS | Address on File | | | | | | | |
| CHRISTOPHER MCCANN | Address on File | | | | | | | |
| CHRISTOPHER P HAMMACK | Address on File | | | | | | | |
| CHRISTOPHER S HANNING | Address on File | | | | | | | |
| CHUNG HWA CHEMICAL INDUSTRIAL WORKS | NO. 30 CHING CHIEN 5TH KUAN-YIN | KUAN-YIN HSAING | | | TAOYUAN HSIEN | | 328 | TAIWAN |
| CI THORNBURG CO INC | PO BOX 2163, 4034 ALTIZER AVENUE | | | | HUNTINGTON | WV | 25705 | |
| CIANFROCCA TRASPORTI S.R.L. | VIA MOROLENSE 7 | | | | SUPINO | | 3019 | ITALY |
| CIB INSURANCE BROKER S.R.L. A SOCIO | VIA CAMPERIO 9 | | | | MILANO | | 20123 | ITALY |
| CID ASSOCIATES, INC. | 730 EKASTOWN ROAD | | | | SARVER | PA | 16055 | |
| CIGNA | PO BOX 41499 | | | | PHILADELPHIA | PA | 19101-1499 | |
| CIGNA LIFE INS CO OF NEW YORK | PO BOX 41499 | | | | PHILADELPHIA | PA | 19101-1499 | |
| CINDY JONES | Address on File | | | | | | | |
| CINO, BRUNO | Address on File | | | | | | | |
| CINTAS CORPORATION | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION #011 | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIT GROUP EQUIPMENT FINANCE | 30 SOUTH WACKER DR | STE 2900 | | | CHICAGO | IL | 60606 | |
| CIT RAILCAR FUNDING CO LLC | 30 SOUTH WACKER DRIVE STE2900 | | | | CHICAGO | IL | 60606 | |
| CITAL US LLC | 802 N CARANCAHUA ST. | STE 1660 | | | CORPUS CHRISTI | TX | 78401 | |
| CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN | | | IRELAND (EIRE) |
| CITIBANK, NA | 388 GREENWICH ST | FLOOR 10 | | | NEW YORK | NY | 10013 | |
| CITY OF CORPUS CHRISTI | PO BOX 9257 | | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CORPUS CHRISTI | WATER DEPARTMENT | 2726 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78415 | |
| CITY OF CORPUS CHRISTI - CENTRAL CASHIERS A/R INDUSTRIAL DISTRICT | PO BOX 9257 | | | | CORPUS CHRISTI | TX | 78469-9257 | |
| CITY OF CORPUS CHRISTI - WATER DPT | 2726 HOLLY ROAD | | | | CORPUS CHRISTI | TX | 78415 | |
| CITY OF SULPHUR SPRINGS | 125 S DAVIS | | | | SULPHUR SPRINGS | TX | 75482 | |
| CITY OF WILMINGTON | PO BOX 1810 | | | | WILMINGTON | NC | 28402 | |
| CIVIL & ENVIRONMENTAL CONSULTANTS | ATTN: RICHARD LEWIS | 333 BALDWIN ROAD | | | PITTSBURGH | PA | 15205-1751 | |
| CJ PIERSON | Address on File | | | | | | | |
| CJ STERUD | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CJ YESTER | Address on File | | | | | | | |
| CK SARGENT | Address on File | | | | | | | |
| CL KERN | Address on File | | | | | | | |
| CLARE SMITH | Address on File | | | | | | | |
| CLARIANT | 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| CLARK CONSTRUCTORS, LLC | P.O. BOX 155831 | | | | LUFKIN | TX | 75915 | |
| CLARK MAGERKURTH | Address on File | | | | | | | |
| CLARK RELIANCE | 16633 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| CLARK SOLUTIONS | 10 BRENT DRIVE | | | | HUDSON | MA | 01749 | |
| CLARK, JUDY | Address on File | | | | | | | |
| CLARRISA TRAMMELL | Address on File | | | | | | | |
| CLAUDE WAH | Address on File | | | | | | | |
| CLAYBORN WHEELER | Address on File | | | | | | | |
| CLAYTON ENGINEERING | 4200 1ST AVENUE | SUITE 207 | | | NITRO | WV | 25143 | |
| CLAYTON FABER | Address on File | | | | | | | |
| CLEAR LAM PACKAGING INC | 1950 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60009 | |
| CLEARSTREAM BANKING | 42 AVENUE JF KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | MICHAEL WEINBERGER | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEMIT A LONG | Address on File | | | | | | | |
| CLIFFORD L GRIFFITH | Address on File | | | | | | | |
| CLINT WALLACE | Address on File | | | | | | | |
| CLINTON TROY WRATISLAW | Address on File | | | | | | | |
| CLOUDITALIA TELECOMUNICAZIONI S.P.A. A SOCIO UNICO | ATTN: PIERFRANCESCO MARCENARO | C.SO SVIZZERA, 185 | | | TORINO | | 10149 | ITALY |
| CLOUDITALIA TELECOMUNICAZIONI SPA | VIA P. CALAMANDREI 173 | | | | AREZZO | | 52100 | ITALY |
| CM WILLIAMS | Address on File | | | | | | | |
| CMC STEEL FABRICATORS, INC | P.O. BOX 844579 | | | | DALLAS | TX | 75284 | |
| CN RAILROAD | PO BOX 11774 | SUCC.CENTRE VILLE | | | MONTREAL | QC | H3C 0A4 | CANADA |
| CNGC GUANGYUAN NATURAL GAS CO. LTD. | FL. 3 | NATURAL GAS CO BLDG | SHAHAO | SICHUAN PROVINCE | GUANGYUAN CITY | | 610100 | CHINA |
| CNP VENTS | D/B/A TEXAS STEEL SALES CORPORATION | 6849 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| COASTAL BEND BAYS FOUNDATION | 1227 AGNES ST, STE B-1 | | | | CORPUS CHRISTI | TX | 78401 | |
| COASTAL BEND BAYS FOUNDATION | 1227 AGNES ST | STE B-1 | | | CORPUS CHRISTI | TX | 78401 | |
| COASTAL ENGRAVING | 118 S. KERR AVE., SUITE A | | | | WILMINGTON | NC | 28403 | |
| COASTAL OFFICE SOLUTIONS | P.O. BOX 4407 | | | | VICTORIA | TX | 77903 | |
| COASTAL OFFICE SOLUTIONS, INC. | 1514 N. BEN JORDAN | SUITE B | | | VICTORIA | TX | 77903 | |
| COATS ROSE | 220 POST OAK BLVD SUITE 1900 | | | | HOUSTON | TX | 77056 | |
| COBARR SRL | STRADA VICINALE VIC RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| Coca Cola Refreshments USA | Attn: Anthony Felando | One Coca-Cola Plaza | | | Atlanta | GA | 30313 | |
| Coca Cola Refreshments USA | Anthony Felando - VP Procurement Direct | One Coca-Cola Plaza | | | Atlanta | GA | 30313 | |
| COCA-COLA BOTTLERS' SALES & SERVICES COMPANY LLC | 3200 WINDY RIDGE PKWY, EAST TOWER, SUITE 300 | | | | ATLANTA | GA | 30339 | |
| COCA-COLA FEMSA VENEZUELA | 4TA. TRANSVERSAL, LOS CORTIJOS DE LOURDES | APARTADO POSTAL 1071 | | | CARACAS | | C.P. 1071 | VENEZUELA |
| COCA-COLA FEMSA, S.A.B. DE C.V. (FEMSA) | MARIO PANI NO. 100 | COL. SANTA FE CUAJIMALPA | | | MEXICO, DF | | 5348 | MEXICO |
| CODE RED SAFETY & RENTAL, LLC | 6205 INDIANAPOLIS BOULEVARD | | | | HAMMOND | IN | 46320 | |
| COEXPAN MONTONATE S.R.L. | VIA  SANDRONI 40 | | | | SUMIRAGO | | 21040 | ITALY |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COKINOS LAW | ATTN: CHRISTOPHER S. FARRAR OR CHARLES GETMAN ATTORNEY | FOUR HOUSTON CENTER | 1221 LAMAR | 16TH FLOOR | HOUSTON | TX | 77010 | |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| COLEMAN AMERICAN MOVING SERVICES, I | 1 COVAN DR. | | | | MIDLAND CITY | AL | 36350 | |
| COLGAN INDUSTRIES | 3165 MILAM ST. | | | | BEAUMONT | TX | 77701 | |
| COLOMBO, ENRICO | Address on File | | | | | | | |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 200 | | | DENVER | CO | 80290 | |
| COLORCHEM INTERNATIONAL CORP | SN BLDG. #334, 8601 DUNWOODY PLACE | | | | ATLANTA | GA | 30350 | |
| COLORTECH, INC. | 5712 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| COLUMBIA GAS | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO | CSC-LAWYERS INCORPORATING SERVICE | 50 WEST BROAD STREET, SUITE 1800 | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COMERICA BANK | AURORA BATTAGLIA | 411 W. LAFAYETTE 48226 | | | DETROIT | MI | 48226 | |
| COMMERCIAL METALS | ATTN: MARICELA FLORES | P.O. BOX 844573 | | | DALLAS | TX | 75284-4573 | |
| COMMERCIAL WORKS, INC. | 1299 BOLTONFIELD STREET | | | | COLUMBUS | OH | 43228 | |
| COMPAREX ITALIA SRL | VIA LUIGI SAMPIETRO 110 | | | | SARONNO | | 21047 | ITALY |
| COMPASS LOGISTICS INTERNATIONAL | FRANZ-STICKAN-STRABE 4 D | | | | BREMEN | | 28197 | GERMANY |
| COMPETENTIA | ATTN: JENNIFER SEVENSSON | 11000 EQUITY DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| COMPETENTIA US, INC | 11000 EQUITY DR, SUITE 250 | | | | HOUSTON | TX | 77041 | |
| COMPLIANCE ASSURANCE AND ENFORCEMENT DIVISION | EPA REGION 6 | 1445 ROSS AVENUE (6EN) | | | DALLAS | TX | 75202 | |
| COMPOUNDING SOLUTIONS | 258 GODDARD ROAD | | | | LEWISTON | ME | 04240 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| CONAIR / IPEC INC | PO BOX 644537 | | | | PITTSBURGH | PA | 15264-4537 | |
| CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES INC | ATTN: APRIL WILLIAMS | 601 108TH AVE NE STE 100 | | | BELLEVUE | WA | 98004 | |
| CONDUENT HR CONSULTING LLC | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| CONEXIS | PO BOX 224547 | | | | DALLAS | TX | 75222-4547 | |
| CONGA | P.O. BOX 7839 - BROOMFILED | | | | BROOMFIELD | CO | 80021 | |
| CONNIE FIELDS | Address on File | | | | | | | |
| CONNIE LIND | Address on File | | | | | | | |
| CONSOLIDATED PIPE & SUPPLY CO. | 4180 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| CONSOLIDATED PIPE & SUPPLY CO., INC | P.O. BOX 2153 DEPT 3147 | | | | BIRMINGHAM | AL | 35287-3147 | |
| CONSOLIDATED PLASTICS COMPANY INC | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| CONSTAR | WOODCOCK WASHBURN | ONE CROWN WAY | | | PHILADELPHIA | PA | 19154 | |
| CONSTRUCTION LABOR CONTRACTORS OF KNOXVILLE | ATTN: JORGE IRIBAN | 9827 COGDILL RD. | SUITE 3 | | KNOXVILLE | TN | 37932 | |
| CONSUELO ILIANA MARTINEZ | Address on File | | | | | | | |
| CONSUELO MARTINEZ | Address on File | | | | | | | |
| CONTINENTAL DISC CORPORATION | 3160 W. HEARTLAND DRIVE | | | | LIBERTY | MO | 64068 | |
| CONTRACTORS SAFETY COUNCIL | PO BOX 23066 | | | | CORPUS CHRISTI | TX | 78403 | |
| CONTROLCO INC. | 940 TAYLOR STREET | | | | ELYRIA | OH | 44035 | |
| CONTROLS AND INSTR COMPANY INC | 7950 WEST WINDS BOULEVARD | | | | CONCORD | NC | 28027 | |
| CONTROLS SOUTHEAST INC | 12201 NATIONS FORD RD | | | | PINEVILLE | NC | 28134 | |
| COOK & LOGOTHETIS, LLC | ATTN:  DAVID COOK, CLEMENT TSAO, AND BENNETT ALLEN | 30 GARFIELD PLACE | SUITE 540 | | CINCINNATI | OH | 45202 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COPERION CORPORATION | 590 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080 | |
| COPERION CORPORATION | PO BOX 15112 | | | | NEWARK | NJ | 07192 | |
| COPERION K-TRON SALINA, INC. | P.O. BOX 536180 | | | | PITTSBURGH | PA | 15253-5903 | |
| CORE SPECIALTY RESOURCES LLC | 12335 KINGSRIDE LANE #153 | | | | HOUSTON | TX | 77024 | |
| COREY T MILHOAN | Address on File | | | | | | | |
| CORPORATE HOUSING ASSOCIATES, LP | 26411 INTERSTATE 45 N | | | | THE WOODLANDS | TX | 77387 | |
| CORPORATE LIQUIDATORS | 650 W 6TH STREET | | | | HOUSTON | TX | 77007 | |
| CORPUS CHRISTI CALLER-TIMES | 820 N. LOWER BROADWAY STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI COUNTRY CLUB | 6300 EVERHART RD. | | | | CORPUS CHRISTI | TX | 78413 | |
| CORPUS CHRISTI DOWNTOWN | 223 N CHAPARRAL STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI ELECTRIC CO. INC | PO BOX 2884 | | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI ELECTRIC CO., INC. | 2323 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78408 | |
| CORPUS CHRISTI GASKET & FASTENER, I | 341 WESTCHESTER DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| CORPUS CHRISTI HOOKS | 734 E. PORT AVENUE | | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI LOCK DOC, LLC | 909 AIRLINE RD. | | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI REGIONAL ECONOMIC | 800 NORTH SHORELINE BOULEVARD, SUITE 1300 SOUTH | | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI TERMINAL RAILROAD IN | 27604 NETWORK PLACE | | | | CHICAGO | IL | 60673-1276 | |
| CORPUS CHRISTI TERMINAL RAILROAD, I | SUITE 200 200 MERIDIAN CENTRE | | | | ROCHESTER | NY | 14618 | |
| CORROSION FLUID PRODUCTS CORP | DEPT #78278, PO BOX 78000 | | | | DETROIT | MI | 48278-0278 | |
| CORRPRO | ATTN: J. LARY | # 1055 W SMITH ROAD | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES, INC. | PO BOX 674173 | | | | DALLAS | TX | 75267-4173 | |
| CORT BUSINESS SERVICES CORPORATION | 2914 SOUTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78415 | |
| CORY R TOMPKIN | Address on File | | | | | | | |
| COSITA DELVAUX | Address on File | | | | | | | |
| COSITA DELVAUX - NOTAIRE | Address on File | | | | | | | |
| COUNTY OF SUMMIT DOES | PO BOX 1075 | | | | CUYAHOGA FALLS | OH | 44223 | |
| COVERIS RIGID NA INC | 400 PENN CENTER BLVD | SUITE 1000 | | | PITTSBURGH | PA | 15235 | |
| COYOTE LOGISTICS LLC | PO BOX 535244 | | | | ATLANTA | GA | 30353-5244 | |
| CPA GLOBAL LIMITED | LIBERATION HOUSE -CASTLE STREET | CHANNEL ISLAND | ST. HELIER | | JERSEY | | JE11BL | UNITED KINGDOM |
| CPI INTERNATIONAL | 5580 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 | |
| CR DURST | Address on File | | | | | | | |
| CR RUSSELL | Address on File | | | | | | | |
| CR WEAVER | Address on File | | | | | | | |
| CRAFT TRAINING CENTER OF COASTAL BE | 7433 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| CRAIG B MOFFITT | Address on File | | | | | | | |
| CRAIG KEMP | Address on File | | | | | | | |
| CRAIG SHAW | Address on File | | | | | | | |
| CRAIN, CATON & JAMES | 1401 MCKINNEY STREET | 17TH FLOOR | | | HOUSTON | TX | 77010-4035 | |
| CRAIN, CATON & JAMES | 17TH FLOOR 1401 MCKINNEY STREET | | | | HOUSTON | TX | 77010-4035 | |
| CRAIN, CATON & JAMES | ATTN: A. BRANTON KOTCH | FIVE HOUSTON CENTER | 1401 MCKINNEY | | HOUSTON | TX | 77010 | |
| CRAIN, CATON & JAMES | ATTN: JASON DAVIS | 1401 MCKINNEY STREET | | | HOUSTON | TX | 77010 | |
| CRANE 1 SERVICES INC | 11301-B MCCORKLE AVENUE | | | | CHARLESTON | WV | 25315 | |
| CRANE 1 SERVICES INC | ATTN: DAVID KIMBERLING | 11301-B MCCORKLE AVENUE | | | CHARLESTON | WV | 25315 | |
| CREATIVES SERVICES SARL | 3 RUE DE STEINFORT | | | | EISCHEN | | 8476 | LUXEMBOURG |
| CREDIT SUISSE HEDGING-GRIFFO | AV. JUSCELINO KUBITSCHEK IV - 7º ANDAR | CAIXA POSTAL (P.O. BOX) 131 - CEP | ESPÍRITO SANTO DO PINHAL | | SÃO PAULO | | 04543-000 | BRAZIL |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CREEL GARCIA CUELLAR AIZA Y ENRIQUE | Address on File | | | | | | | |
| CROLL REYNOLDS CO INC | MAPLE PLAZA II-1 N, SIX CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| CROSS LIGHT OF HOPE INC | 33483 HUNTINGTON RD | | | | ASHTON | WV | 25503 | |
| CROSSDOGS RESCUE MINISTRY | 27668 HWY 125 | | | | SCOTLAND NECK | NC | 27874 | |
| CROWS HYDROBLAST INC | ATTN: EBBY CROW | PO BOX 763 | | | RAVENSWOOD | WV | 26164-0763 | |
| CROWS HYDROBLAST INC | PO BOX 763 | | | | RAVENSWOOD | WV | 26164-0763 | |
| CRYSTAL CADENA | Address on File | | | | | | | |
| CSC CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSHG VERDE EQUITY | AV. JUSCELINO KUBITSCHEK | | | | SÃO PAULO | | 04543-000 | BRAZIL |
| CSI SPA | CASCINA TRAVERSAGNA 21 | | | | SENAGO | | 20030 | ITALY |
| CSX TRANSPORTATION | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| CSX TRANSPORTATION INC | PO BOX 44053 | | | | JACKSONVILLE | FL | 33231-4053 | |
| CT COPRORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| CT CORPORATION | 111 EIGHTH AVENUE 13TH FLOOR | | | | NEW YORK | NY | 10011 | |
| CTCI BEIJING CO. LTD. | 10F  BLDG B ROYAL CITY INT'L CTR | | | | DONGCHENG | | 100011 | CHINA |
| CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | | | AGOURA HILLS | CA | 91301 | |
| CULLIGAN OF CLEVELAND | 4722 SPRING ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| CUMMINGS WESTLAKE LLC | ATTN: BRANDON WESTLAKE | 12837 LOUETTA RD  STE 201 | | | CYPRESS | TX | 77429-5611 | |
| CUMMINGS WESTLAKE LLC | ATTN: GREG MAXIM | 12837 LOUETTA RD | SUITE 201 | | CYPRESS | TX | 77429 | |
| CUMMINS SALES & SERVICE | ATTN: TODD WOLFE | 602 NEW GOFF MOUNTAIN ROAD | | | CROSS LANES | WV | 25313 | |
| CUMMINS WAGNER COMPANY | 3 MEETING PLACE | | | | ELIZABETHTOWN | PA | 17022 | |
| CUMMINS WAGNER COMPANY | ATTN: TODD WOLFE | 3 MEETING PLACE | | | ELIZABETHTOWN | PA | 17022 | |
| CUMMINS WAGNER INC | PO BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | |
| CURTIS BEAZER | Address on File | | | | | | | |
| CURTIS MACKIE | Address on File | | | | | | | |
| CURTISS-WRIGHT | Address on File | | | | | | | |
| CUSTOM COMMODITIES INC | 408 N TRINITY | | | | GILMER | TX | 75644 | |
| CUSTOM HOME DESINGS, INC. | ATTN: JAVIER DELEON | 712 E. SINTON ST. | | | SINTON | TX | 78387 | |
| CUSTOM INJECTION MOLDERS CANADA | 1959 UPPER WATER STREET SUITE 900 | | | | HALIFAX | NS | B3J 2X2 | CANADA |
| CUSTOM MOLDERS GROUP | 160 MEISTER AVENUE | SUITE 1 | | | SOMERVILLE | NJ | 08876 | |
| Custom Molders Group | 160 Meister Avenue, Suite 1 | | | | Somerville | NJ | 08876 | |
| CW POLSLEY JR | Address on File | | | | | | | |
| CYNTHIA D. ANDERSON | Address on File | | | | | | | |
| CYNTHIA PECK | Address on File | | | | | | | |
| D & C FENCE COMPANY, INC. | C/O PORTER ROGERS DAHLMAN & GORDON | ATTN: LOUIS W. WILLIAMS | 800 N. SHORELINE | SUITE 800 S | CORPUS CHRISTI | TX | 78401 | |
| D JEFFREY BLACK | Address on File | | | | | | | |
| D&C FENCE CO., INC. | 1029 SAVAGE LANE | | | | CORPUS CHRISTI | TX | 78407 | |
| D. BLAKE COOPER | Address on File | | | | | | | |
| DA DYE | Address on File | | | | | | | |
| DA FACEMIRE | Address on File | | | | | | | |
| DA MURPHY | Address on File | | | | | | | |
| DACO TECHNICAL SALES INC | PO BOX 8720 | | | | CHARLESTON | WV | 25303 | |
| DAHER, MIKE | Address on File | | | | | | | |
| DAK AMERICAS | 5925 BLVD. CARNEGIE | | | | CHARLOTTE | NC | 28209 | |
| DAK AMERICAS LLC | 5925 BLVD. CARNEGIE | | | | CHARLOTTE | NC | 28209 | |
| DAK AMERICAS LLC | 5925 CARNEGIE BOULEVARD | SUITE 500 | | | CHARLOTTE | NC | 28209 | |
| DAK AMERICAS MISSISSIPPI INC. | 5925 CARNEGIE BOULEVARD, SUITE 500 | | | | CHARLOTTE | NC | 28209 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DALE HENRY | Address on File | | | | | | | |
| DALE HOFMEISTER | Address on File | | | | | | | |
| DALE LAU | Address on File | | | | | | | |
| DALLAS FASTENER, INC. | ATTN: DERRYL SLAZBURN | P.O. BOX 241566 | | | CLEVELAND | OH | 44124 | |
| DALLAS FASTENER, INC. | P.O. BOX 10323 | | | | BIRMINGHAM | AL | 35202 | |
| DAMIEN MATTHEW JOHNSON | Address on File | | | | | | | |
| DANA TRANSPORT INC | 210 ESSEX AVE EAST | | | | AVENEL | NJ | 07001 | |
| DANIEL HARBOUR | Address on File | | | | | | | |
| DANIEL JONES | Address on File | | | | | | | |
| DANIEL MCGUINNESS | Address on File | | | | | | | |
| DANIEL P. SIMMONS | Address on File | | | | | | | |
| DANIEL YBARRA | Address on File | | | | | | | |
| DANIELI & CO OFFICINE MECCANICHE SPA | VIA NAZIONALE, 41 | | | | UDINE | | 33042 | ITALY |
| DANNIE NIBERT | Address on File | | | | | | | |
| DANNY HEWITT | Address on File | | | | | | | |
| DANNY KING | Address on File | | | | | | | |
| DARIO GIORDANO | Address on File | | | | | | | |
| DARON K PUCKETT | Address on File | | | | | | | |
| DARRELL LUIKART | Address on File | | | | | | | |
| DASHPUTRE, AJAY | Address on File | | | | | | | |
| DASTECHNOLOGIES SRL | VIA SAN VINCENZO, 2, PIANO 17° | | | | GENOVA | | 16121 | ITALY |
| DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | | | | SAN ANGELO | TX | 76904 | |
| DATA WEIGHING SYSTEMS | 2100 LANDMEIER ROAD | | | | ELK GROVE | IL | 60007 | |
| DATHAN DIMAS | Address on File | | | | | | | |
| DAVID ARTHUR | Address on File | | | | | | | |
| DAVID AVALOS | Address on File | | | | | | | |
| DAVID BLACK | Address on File | | | | | | | |
| DAVID CASTO | Address on File | | | | | | | |
| DAVID CLARKE | Address on File | | | | | | | |
| DAVID HIVELY | Address on File | | | | | | | |
| DAVID J BALL | Address on File | | | | | | | |
| DAVID MARLATT | Address on File | | | | | | | |
| DAVID P DIBERNARDO | Address on File | | | | | | | |
| DAVID SIMPSON | Address on File | | | | | | | |
| DAVID WELCH | Address on File | | | | | | | |
| DAVID WILLIAMSON | Address on File | | | | | | | |
| DAWKINS ON SITE CONCRETE | 1329 RUBY ROAD | | | | HARTSVILLE | SC | 29550 | |
| DAWKINS ON SITE CONCRETE | Curry Dawkins - President | 1329 RUBY ROAD | | | HARTSVILLE | SC | 29550 | |
| DAWKINS ON-SITE, LLC, DAWKINS ON-SITE CONCRETE, LLC | 1329 RUBY ROAD | | | | HARTSVILLE | SC | 29550 | |
| DAYNA SCRUGGS | Address on File | | | | | | | |
| DBL S.A. | 156 ROUTE D´ARLON | | | | STRASSEN | | 8010 | LUXEMBOURG |
| DC WILLIAMSON | Address on File | | | | | | | |
| DD CALLANDER | Address on File | | | | | | | |
| DD MITCHELL | Address on File | | | | | | | |
| DE ELLIOTT | Address on File | | | | | | | |
| DE GRINSTEAD | Address on File | | | | | | | |
| DE RICHESON | Address on File | | | | | | | |
| DE TIMARY DELPHINE | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DE WINE | Address on File | | | | | | | |
| DEAN MATHIASON | Address on File | | | | | | | |
| DEAN TESLOW | Address on File | | | | | | | |
| DEANN CLEMENTS | Address on File | | | | | | | |
| DEBORAH BORDMAN | Address on File | | | | | | | |
| DEBORAH SEABROOK | Address on File | | | | | | | |
| DEBRA ADKINS | Address on File | | | | | | | |
| DEBRA HEIDEGER | Address on File | | | | | | | |
| DEBRA KEAL | Address on File | | | | | | | |
| DEBRA YANOVAK | Address on File | | | | | | | |
| DECA VIBRATOR INDUSTRIES, INC. | UNIT E 9830 W. 190TH STREET | | | | MOKENA | IL | 60448 | |
| DECERNIS | ATTN: C. ZIMMERMAN | 1250 CONNECTICUT AVE #200 | | | WASHINGTON | DC | 20036 | |
| DECISION TOOLBOX SERVICES | ATTN: DEBORAH DETWILER | P.O. BOX 843477 | | | LOS ANGELES | CA | 90084 | |
| DEHUMIDIFICATION TECHNOLOGIES, LP | 6609 AVENUE U | | | | HOUSTON | TX | 77011 | |
| DELANE A NAGEL | Address on File | | | | | | | |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | PO BOX 898 | | | | DOVER | DE | 19903 | |
| DELETE - MATHESONS TRI-STATE | ATTN: M FOSTER | PO BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| DELISI COMMUNICATIONS | ATTN: NA | 823 CONGRESS AVE  STE 1000B | | | AUSTIN | TX | 78701 | |
| DELLA WRIGHT | Address on File | | | | | | | |
| DELMAR BLOOMER | Address on File | | | | | | | |
| DELMAR CHAPMAN | Address on File | | | | | | | |
| DELOITTE TAX LLP | ATTN: AMIN NOSRAT | 1111 BAGBY STREET | | | HOUSTON | TX | 77002 | |
| DELORES SHATO | Address on File | | | | | | | |
| DELORES WADE | Address on File | | | | | | | |
| DELORES WATHEN | Address on File | | | | | | | |
| DELTA LAND SERVICES | 1090 CINCLARE DRIVE | | | | PORT ALLEN | LA | 70767 | |
| DELTA LLOYD ASSET MANAGEMENT N.V. | TAMER FAWAZ | SPAKLERWEG 4, P.O. 1000 | | | AMSTERDAM | | 1000 BA | NETHERLANDS |
| DELTA LLOYD LEVENSVERZEKERING N.V. | SPAKLERWEG 4 | | | | AMSTERDAM | | 1096 BA | NETHERLANDS |
| DELTA LLOYD LIFE N.V. | FONSNYLAAN 38 | | | | BRUSSELS | | 1060 | BELGIUM |
| DELTA T CORPORATION | 2348 INNOVATION DR | | | | LEXINGTON | KY | 40511 | |
| DENNIS FISHER | Address on File | | | | | | | |
| DENNIS FITZKE | Address on File | | | | | | | |
| DENNIS FLOWERS | Address on File | | | | | | | |
| DENNIS KENYON | Address on File | | | | | | | |
| DENNIS M FLOWERS | Address on File | | | | | | | |
| DENNIS MILLER | Address on File | | | | | | | |
| DENNIS PENLAND | Address on File | | | | | | | |
| DENSIL MILLER | Address on File | | | | | | | |
| DEPARTMENT OF THE ARMY | 1500 DEFENSE PENTAGON | | | | WASHINGTON | DC | 20310 | |
| DEPARTMENT OF THE TREASURY | 1160 W 1200 S | | | | OGDEN | UT | 84201 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0045 | |
| DEP-DIVISION OF WATER & WASTE MANAG | PO BOX 40315 | | | | CHARLESTON | WV | 25364-0315 | |
| DEPT OF ENVIRONMENTAL PROTECTION | ATTN: C. CATHER | 601 57TH STREET SE | | | CHARLESTON | WV | 25304 | |
| DEREK INGERSOLL | Address on File | | | | | | | |
| DERTHONA BASKET S.S.D. A R.L. | C.SO ALESSANDRIA 1 | | | | TORTONA | | 15057 | ITALY |
| DEUTSCHE BANK | 1 GREAT WINCHESTER STREET | | | | LONDON | | EC2N2DB | UNITED KINGDOM |
| DEUTSCHE BANK AG | LONDON BRANCH | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET | | | LONDON | | EC2N 2BD | UNITED KINGDOM |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DEWEY LEWIS | Address on File | | | | | | | |
| DEXTER DOWELL | Address on File | | | | | | | |
| DEZURIK, INC. | NW 5520 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| DHAVAL A PANCHAL | Address on File | | | | | | | |
| DHL EXPRESS SA | 11A RUE EDMOND REUTER | | | | CONTEM | | 5326 | LUXEMBOURG |
| DHL EXPRESS USA | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DIAMOND BACK BOOTS | 6122 KOSTORYZ ROAD | STE 108 | | | CORPUS CHRISTI | TX | 78415 | |
| DIAMOND K SERVICES, INC. | 154 COTTONWOOD LANE | | | | CUERO | TX | 77954 | |
| DIANA L KELLY | Address on File | | | | | | | |
| DIANA NORRIS | Address on File | | | | | | | |
| DIANE E MITCHELL | Address on File | | | | | | | |
| DINAMEC SYSTEMS, LLC | 4285 MCEVER INDUSTRIAL DR. NW | | | | ACWORTH | GA | 30101 | |
| DINERS CLUB | PO BOX 688968 | | | | DES MOINES | IA | 50368-8968 | |
| DIRECT ENERGY | 1001 LIBERTY AVENUE, 12TH FLOOR | | | | PITTSBURGH | PA | 15222 | |
| DIRECT ENERGY | PO BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 | |
| DIRECT ENERGY BUSINESS | 12 GREENWAY PLAZA, SUITE 250 | | | | HOUSTON | TX | 77046 | |
| DIRECT ENERGY BUSINESS | 12 GREENWAY PLAZA | SUITE 250 | | | HOUSTON | TX | 77046 | |
| DIRECT ENERGY BUSINESS | PO BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 | |
| DISPATCH SERVICES GROUP INC. | 11331 I 10E # 1 | | | | BAYTOWN | TX | 77523 | |
| DISTANCE BROTHERS TRANSPORTATION | 414 NAVIGATION BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| DISTILLATA | PO BOX 93845 | | | | CLEVELAND | OH | 44101-5845 | |
| DISTRIBUTION INTERNATIONAL | ATTN: URSULA | 700 POWELL AVE SW | | | RENTON | WA | 98057 | |
| DIVERSIFIED AIR SYSTEMS, INC. | 4760 VAN EPPS ROAD | | | | CLEVELAND | OH | 44131 | |
| DIVERSIFIED AIR SYSTEMS, INC. | ATTN: TERRY PERKO (SALES) | 4760 VAN EPPS ROAD | | | CLEVELAND | OH | 44131 | |
| DJ BRINKER | Address on File | | | | | | | |
| DJ DUNCAN | Address on File | | | | | | | |
| DJ'S TRUCKING | 7890 FM 2276N. | | | | HENDERSON | TX | 75652 | |
| DK ERRETT (GREENLEE) | Address on File | | | | | | | |
| DK PAULIS | Address on File | | | | | | | |
| DL BROWN, JR | Address on File | | | | | | | |
| DL HUFFMAN | Address on File | | | | | | | |
| DL STEVENSON | Address on File | | | | | | | |
| DMC PARTNERS | 142 RUE ALBERT UNDEN | | | | LUXEMBOURG | | 2652 | LUXEMBOURG |
| DON HAGAMAN | Address on File | | | | | | | |
| DONAHUE BROTHERS INC | ATTN: KEITH DONAHUE | PO BOX 263 | | | BARBOURSVILLE | WV | 25504 | |
| DONALD A CIPOLLA | Address on File | | | | | | | |
| DONALD ECKHOFF | Address on File | | | | | | | |
| DONALD HISSONG | Address on File | | | | | | | |
| DONALD L JOHNSON | Address on File | | | | | | | |
| DONALD MAGNUSON | Address on File | | | | | | | |
| DONALD MILLER | Address on File | | | | | | | |
| DONALD PACHUTA | Address on File | | | | | | | |
| DONALD ROLLINS | Address on File | | | | | | | |
| DONALD SISSON | Address on File | | | | | | | |
| DONALD STEWART | Address on File | | | | | | | |
| DONALD THOMAS | Address on File | | | | | | | |
| DONALD WHITLOCK | Address on File | | | | | | | |
| DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| DONITA DAVIDSON | Address on File | | | | | | | |

In re M & G USA Corporation, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DONITA STARKEY | Address on File | | | | | | | |
| DONNA BASKA | Address on File | | | | | | | |
| DONNA BROOKS | Address on File | | | | | | | |
| DONNA FISHER | Address on File | | | | | | | |
| DONNA HARPER | Address on File | | | | | | | |
| DONNA HUGHES | Address on File | | | | | | | |
| DONNY DE LOS SANTOS | Address on File | | | | | | | |
| DOROTHY ANACKER | Address on File | | | | | | | |
| DOROTHY MUSGROVE | Address on File | | | | | | | |
| DORSOL E PLANTS JR | Address on File | | | | | | | |
| DOUG STENCE | Address on File | | | | | | | |
| DOUGLAS CROSS | Address on File | | | | | | | |
| DOVER EQUIPMENT INC | PO BOX 8 | | | | INMAN | SC | 29349 | |
| DOW CHEMICAL COMPANY | 2030 WILLARD H. DOW CENTER | | | | MIDLAND | MI | 48674 | |
| DRAFT CARGOWAYS - USA | 125-05 LIBERTY AVENUE | | | | SOUTH RICHMOND HILLS | NY | 11419 | |
| DRANTZ TECHNOLOGIES INC. | 1000 NEW BURHAM ROAD | | | | EDISON | NJ | 08818 | |
| DREMA HARPER | Address on File | | | | | | | |
| DRESSER-RAND CO. | 1200 WEST SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| DRIVETRAIN ADVISORS | 630 THIRD AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| DRUG PLASTICS & GLASS COMPANY, INC | ONE BOTTLE DRIVE | | | | BOYERTOWN | PA | 19512-0608 | |
| DSI BULK TRANSPORT INC | PO BOX 1359 | | | | MIDDLEFIELD | OH | 44062 | |
| DTS (A.K.A. DOWN TIME-SOUTH TEXAS, LLC) | P.O. BOX 276 | | | | AGUA DULCE | TX | 78330 | |
| DUANE OTTO | Address on File | | | | | | | |
| DUCT-MEX | ATTN: TRISO TELLEZ | 4225 SPRING STUEBNER RD. | | | SPRING | TX | 77389 | |
| DUN & BRADSTREET | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| DUNWELL TECH, INC. | SUITE 200 19803 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| DURANTE S.P.A. | ATTN: FRANCESCO IANNIBELLI | VIA PREALPI 8 | | | CORMANO | | 20032 | ITALY |
| DURANTE S.P.A. | VIA PREALPI 8 | | | | CORMANO | | 20032 | ITALY |
| DURO & GOEBEL AVOCATS | 3 RUE DE LA CHAPELLE | | | | LUXEMBOURG | | 2017 | LUXEMBOURG |
| DW MARTIN | Address on File | | | | | | | |
| DW RAKES | Address on File | | | | | | | |
| DW SARTORELLI | Address on File | | | | | | | |
| DW SWIGER, II | Address on File | | | | | | | |
| DWIGHT R EVANS | Address on File | | | | | | | |
| DWYER INSTRUMENTS INC | 102 INDIANA HIGHWAY 212 | | | | MICHIGAN CITY | IN | 46361 | |
| DXP ENTERPRISES INC. | ATTN: KEN O'ROURK | PO BOX  201791 | | | DALLAS | TX | 75320-1791 | |
| DXP ENTERPRISES INC. | PO BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| DYNISCO | 38 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| DYSON ENVIRONMENTAL MGT & COMP | 3611 MARGUERITE COURT | #221 A | | | MOUNT AIRY | MD | 21771 | |
| E.VIRONMENT, LLC | 14011 PARK DRIVE, SUITE 100 | | | | TOMBALL | TX | 77377-6288 | |
| EA SANDERS | Address on File | | | | | | | |
| EADS DISTRIBUTION COMPANY, LLC | 606 SAVAGE LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| EAGLE LOCK & KEY | 14254 SPID STE 107 | | | | CORPUS CHRISTI | TX | 78418 | |
| EAGLE RAILCAR SERVICES | ATTN: JAMIE CALFEE | PO BOX 1020, HIGHWAY 287 SOUTH | | | ELKHART | TX | 75839 | |
| EAGLEBURGMANN GERMANY GMBH & CO.KG | AEUSSERE SAUERLACHER STRASSE 6-10 | | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| EARL FOGLESONG | Address on File | | | | | | | |
| EARL MINICK | Address on File | | | | | | | |
| EARL STARKEY JR. | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EARNEST MCCARTY | Address on File | | | | | | | |
| EARNEST SAUNDERS | Address on File | | | | | | | |
| EASTMAN CHEMICAL COMPANY | PO BOX 511 | | | | KINGSPORT | TN | 37662 | |
| EASTMAN CHEMICAL COMPANY | SN 200 SOUTH WILCOX DRIVE | | | | KINGSPORT | TN | 37660 | |
| EASTMAN CHEMICAL COMPANY | Pat Ryder - Director | SN 200 SOUTH WILCOX DRIVE | | | KINGSPORT | TN | 37660 | |
| EASTMAN KODAK CO | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | |
| EATON CORPORATION | 175 VISTA BOULEVARD | | | | ARDEN | NC | 28704 | |
| EATON CORPORATION | C/O LAW OFFICE OF CHARLES E. WEAR, JR., P.C. | ATTN: CHARLES E. WEAR, JR. | 1811 W. PARK ROW | | ARLINGTON | TX | 76013 | |
| EATON CORPORATION | Bill Mortensen - Director of Project Manag | 175 VISTA BOULEVARD | | | ARDEN | NC | 28704 | |
| Eaton Corporation | Attn: Jena Cunningham | 1000 Cherrington Parkway | | | Corapolis | PA | 15108 | |
| Eaton Corporation | Law Office of Charles E. Wear, Jr., P.C. | 1811 W. Park Row | | | Arlington | TX | 76013 | |
| Eaton Corporation | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| ECE DESIGN | 411 BUSINESS CENTER DR, SUITE 101 | | | | MOUNT PROSPECT | IL | 60056 | |
| ECO FIRST INC | ATTN: DANA TOMES | PO BOX 390 | | | LESAGE | WV | 25537 | |
| ECOVADIS COMPTE | 43 AVNUE DE LA GRANDE ARMEE | | | | PARIS | | 75116 | FRANCE |
| ED W SMITH | Address on File | | | | | | | |
| EDDIE FISHER | Address on File | | | | | | | |
| EDENRED LUXEMBOURG SA | 46A AVENUE JOHN F KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| EDITH HUNT | Address on File | | | | | | | |
| EDMOND DE ROTHSCHILD | CORSO VENEZIA, 36 | ITALIAN BRANCH | | | MILANO | | 20121 | ITALY |
| EDUARDO GARCIA ZAPATA | Address on File | | | | | | | |
| EDUARDO GARTNER | Address on File | | | | | | | |
| EDUCATIONAL RESOURCES, INC. | 374 PARK ROAD, PO BOX 1257 | | | | LEXINGTON | SC | 29071 | |
| EDWARD BLAKE | Address on File | | | | | | | |
| EDWARD EDELSON | Address on File | | | | | | | |
| EDWARD HUSSELL | Address on File | | | | | | | |
| EDWARD M SKAGGS | Address on File | | | | | | | |
| EDWARD MANGELSDORF | Address on File | | | | | | | |
| EDWARD N NOWAK | Address on File | | | | | | | |
| EDWARD SCHMIDT | Address on File | | | | | | | |
| EDWARD STREATER | Address on File | | | | | | | |
| EDWARD WILLIAMS | Address on File | | | | | | | |
| EDWIN A SISSON ATTORNEY AT LAW, LLC | 1332 SHARON COPLEY ROAD | | | | SHARON CENTER | OH | 44274 | |
| EDWIN A SISSON ATTORNEY AT LAW, LLC | ATTN: ED SISSON | 1332 SHARON COPLEY ROAD | PO BOX 603 | | SHARON CENTER | OH | 44274 | |
| EDWIN A SISSON, ATTORNEY AT LAW, LLC | ATTN: ED SISSON | 2845 WOODHAVEN DRIVE | | | MEDINA | OH | 44256 | |
| EE WARD | Address on File | | | | | | | |
| EILEEN HAMLIN | Address on File | | | | | | | |
| EJ ADAMS | Address on File | | | | | | | |
| EJ BROOKS | Address on File | | | | | | | |
| EKATO CORPORATION | 48 SPRUCE STREET | | | | OAKLAND | NJ | 07436 | |
| ELA I PADILLA | Address on File | | | | | | | |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343-9108 | |
| ELECTROTEK CONCEPTS INC. | ATTN: PHILIP KEEBLER | 9041 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | |
| ELIHU BURKE | Address on File | | | | | | | |
| ELINOR SHEPARD | Address on File | | | | | | | |
| ELISA COVINGTON | Address on File | | | | | | | |
| ELIZABETH CAMP | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELLEN RIFFLE | Address on File | | | | | | | |
| ELLIOTT COMPANY | PO BOX 951519 | | | | CLEVELAND | OH | 44193 | |
| ELLSWORTH ADHESIVES SPECIALTY CHEMI | W125 N10825 WASHINGTON DR | | | | GERMANTOWN | WI | 53022-4446 | |
| EM HORTNESS | Address on File | | | | | | | |
| EMERSON NETWORK POWER LIEBERT SERVI | ATTN: CHRIS FINNEGAN | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082-8870 | |
| EMERSON PROCESS MANAGEMENT | ATTN: MATTHEW STOKES | PO BOX 905330 | | | CHARLOTTE | NC | 28290-5330 | |
| EMERSON PROCESS MANAGEMENT LLLP | 1100 W. LOUIS HENNA BLVD. | | | | ROUND ROCK | TX | 78681 | |
| EMERSON PROCESS MANAGEMENT S.R.L | VIA MONTELLO 71/73 | | | | SEREGNO | | 20831 | ITALY |
| EMMANUEL MARTINEZ | Address on File | | | | | | | |
| EMMETT ELLIOTT | Address on File | | | | | | | |
| EMORY WILSON PROCESS | 100 MAIN STREET | | | | FORT MILL | SC | 29715 | |
| EN NOWAK | Address on File | | | | | | | |
| ENCORE CUSTOM PREFORMS | 6605 KESTREL ROAD | | | | MISISSAUGA | ON | L5T 1P4 | CANADA |
| ENDRESS & HAUSER | 2350 ENDRESS PLACE | | | | GREENWOOD | IN | 46143 | |
| ENGEL WELDING INC | PO BOX 307 | | | | ST ALBANS | WV | 25177 | |
| ENGINEERED CONSTRUCTION SPECIALISTS | 24 E. GREENWAY PLAZA SUITE 1712 | | | | HOUSTON | TX | 77046 | |
| ENGINEERED FLOORS, LLC | PO BOX 2196 | | | | CALHOUN | GA | 30703-2196 | |
| ENGINEERED SYSTEMS & PRODUCTS INC | 8121 VIRGINIA PINE COURT | | | | RICHMOND | VA | 23237-2202 | |
| ENKON DALLAS INC. | 4900 LANGDON ROAD | | | | DALLAS | TX | 75241 | |
| ENRIQUE HERRERA | Address on File | | | | | | | |
| ENTERPRISE RENT-A-CAR | PO BOX 801770 | | | | KANSAS CITY | MO | 64180 | |
| ENTERPRISE SERVICES LLC | 5400 LEGACY DR. | | | | PLANO | TX | 75024 | |
| ENVIRON (INTERNATIONAL CORPORATION) | ATTN: ADAM JOHNSTON AND MARTA CHAVES | 1037 RAYMOND BLVD | | | NEWARK | NJ | 07102 | |
| ENVIRONMENTAL EXPRESS INC | PO BOX 742940 | | | | ATLANTA | GA | 30374-2940 | |
| ENVIRONMENTAL RESOURCE ASSOCIATES | 16341 TABLE MOUNTAIN PKWAY | | | | GOLDEN | CO | 80403 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT | ATTN: GRANT MORGAN | 204 CHASE DRIVE | | | HURRICANE | WV | 25526 | |
| EOG RESOURCES, INC. | STE 900 539 N CARANCAHUA | | | | CORPUS CHRISTI | TX | 78401 | |
| E-ONE S.R.L. | ATTN: ARIANNA DI NUZZO | VIA MECENATE 76/20 A | | | MILANO | | 20138 | ITALY |
| E-ONE S.R.L. | VIA MECENATE 76/20 A | | | | MILANO | | 20138 | ITALY |
| EPC SERVICES COMPANY | 3521 GABEL | | | | BILLINGS | MT | 59102 | |
| E-PIC SRL | VIA IPPOLITO NIEVO 25 | | | | TORINO | | 10153 | ITALY |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 1000 LIBERTY AVENUE, SUITE 1112 | | | | PITTSBURGH | PA | 15222 | |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 1000 LIBERTY AVENUE | SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| EQUIPMENT & CONTROLS INC | PO BOX 3666 | | | | PITTSBURGH | PA | 15230-3666 | |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET | | | | HOUSTON | TX | 77010 | |
| EQUITECH INT'L CORPORATION | 28100 BONITA GRANDE DR STE 101 | | | | BONITA SPRINGS | FL | 34135 | |
| ERF TOWER II, INC. | 555 N. CARANCAHUA, SUITE 220 | | | | CORPUS CHRISTI | TX | 78401 | |
| ERIC A PENA | Address on File | | | | | | | |
| ERICA L FINNEY | Address on File | | | | | | | |
| ERIN B. CRANE | Address on File | | | | | | | |
| ERNEST COOK | Address on File | | | | | | | |
| ERNEST MCDONALD | Address on File | | | | | | | |
| ERNST & YOUNG BUSINESS ADVISORY | 7 RUE GABRIEL LIPPMANN PARC D'ACT S | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| ERNST & YOUNG LLP | ATTN: SUSAN WHEELER | PO BOX 640382 | | | PITTSBURGH | PA | 30384-6725 | |
| ERNST & YOUNG LLP | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG SOCIETE ANONYME | ATTN: SUSAN WHEELER | 35E AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| ERNST & YOUNG SOCIETE' ANONYME | 35E AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |

In re M & G USA Corporation, *et al*.
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ERNST & YOUNG TAX ADVISORY SERVICES | 7 RUE GABRIEL LIPPMANN | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| ERNST & YOUNG U.S. LLP | PO BOX 933514 | | | | ATLANTA | GA | 31193-3514 | |
| ERNST FLOW INDUSTRIES | 16633 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| ERNST&YOUNG SA | ATTN: MR. GIUSEPPE TUZZE | 35E AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| ERVIN ECKMANN | Address on File | | | | | | | |
| ESC LAB SCIENCES | 12065 LEBANON RD | | | | MT JULIET | TN | 37122 | |
| ESKILL CORPORATION | ATTN: SUE BATTLE | 7 TECHNOLOGY DRIVE | STE 101 | | CHELMSFORD | MA | 01863 | |
| ESPRESSO ZONE | 1206 LAKE AVE. | | | | ASHTABULA | OH | 44004 | |
| ESTATE OF GUY BERETICH | Address on File | | | | | | | |
| ESTERFORM PACKAGING LTD. | TENBURY WELLS | | | | WORCESTERSHIRE | | WR 15 8LE | UNITED KINGDOM |
| ETHEL GROVES | Address on File | | | | | | | |
| ETS VANDE MAELE S.A.R.L. | 26-30 AVENUE DU X SEPTEMBRE | | | | LUXEMBOURG | | 2550 | LUXEMBOURG |
| EUGENE GLOVER | Address on File | | | | | | | |
| EUGENE PASHCAL | Address on File | | | | | | | |
| EUGENE SUTER | Address on File | | | | | | | |
| EUGENIA THOMAS | Address on File | | | | | | | |
| EURL STRAHMAN VALVES FRANCE | RUE LOUIS ARMAND | | | | MÉRY | | 73420 | FRANCE |
| EURO PROM - AGENCE IMMOBILIERE | 80 RUE JEAN PIERRE MICHELS | ESCH SUR ALZETTE | | | LUXEMBOURG | | 4243 | LUXEMBOURG |
| EUROCLEAR BANK S.A. | WATLING HOUSE, 33 CANNON STREET | | | | LONDON | | EC4M 5SB | UNITED KINGDOM |
| EUROFINS LANCASTER LABORATORIES ENV | 2425 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| EUROPEAN RELOCATION SERVICES S.A. | 87 RUE DE LUXEMBOURG | | | | BETRANGE | | 8077 | LUXEMBOURG |
| EUROSYSTEM SPA | VIA NEWTON 21 | | | | VILLORBA TV | | 31020 | ITALY |
| EVANS INTERIORS, INC. | C/O LOVEIN RIBMAN | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| EVELYN CLARK | Address on File | | | | | | | |
| EVEREST WATER AND COFFEE, LLC | 1401 S. PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78416 | |
| EVERGREEN INDUSTRIAL SERVICES | 421A JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| EVERGREEN PACKAGING | PO BOX 1549 | | | | CANTON | NC | 28716-0000 | |
| EVERT JAN VAN DER SLOBE | Address on File | | | | | | | |
| EVOQUA WATER TECHNOL | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| EVOQUA WATER TECHNOLOGIES LLC | 181 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| EVP INTERNATIONAL LLC | 10179 WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| EW PROCESS | 100 MAIN STREET | | | | FORT MILL | SC | 29715 | |
| EXECUTIVE INTERIM MANAGEMENT | VIA BORGOGNA 2/4 | | | | MILANO | | 20122 | ITALY |
| EXPERIS S.R.L. | VIA ROSSINI 6/8 | | | | MILANO | | 20122 | ITALY |
| EXPOGO INC | 411 LANDMARK DRIVE | | | | WILMINGTON | NC | 28412 | |
| EXPRESS METAL WORK | 420 MILAM | | | | SAN ANTONIO | TX | 78202 | |
| EXPRESS RAIL LLC | PO BOX 2164 | | | | TOMBALL | TX | 77377 | |
| EX-TECH PLASTICS INC. | 11413 BURLINGTON ROAD | | | | RICHMOND | IL | 60071 | |
| EXTRUDED FIBERS, INC. | 112 W. WESTCOTT WAY | | | | DALTON | GA | 30721 | |
| EZ FORBES | Address on File | | | | | | | |
| F.I.P. FORMATURA INIEZIONE POLIMERI | LOCALITA' PIAN DI PARATA | | | | CASELLA | | 16015 | ITALY |
| FAEGRE BAKER DANIELS | 600 E. 96TH STREET SUITE 600 | | | | INDIANAPOLIS | IN | 46240 | |
| FAGIOLI INC. | 21310 TEXAS 6 | | | | MANVEL | TX | 77578 | |
| FAGIOLI INC. | ATTN: ANDREW PIDGIRSKI | 24 GREEWAY PLAZA | SUITE 4100 | | HOUSTON | TX | 77046 | |
| FAGIOLI INC. | Edoardo Ascione - CEO | 21310 Highway 6 | | | MANVEL | TX | 77578 | |
| FAGIOLI, INC. | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: ANDREW PIDGIRSKY | 24 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 | |
| FAITH (HARRIS) GEORGE | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FALCON EXPRESS INC | 2250 CHURCH STREET | | | | PHILADELPHIA | PA | 19124 | |
| FALLS FLAG & BANNER COMPANY | 1200 PORTAGE TR UNIT 3 | | | | CUYAHOGA FALLS | OH | 44223 | |
| FARE S.A. | 1 RUE DU VERGER | | | | LUXEMBOURG | | 2665 | LUXEMBOURG |
| FARLEY CHEMICAL | 4411 CRYSTAL PARKWAY | | | | KENT | OH | 44240 | |
| FARRIS ENGINEERING DIVISION | 4110 MONROE RD, CHARLOTTE | | | | CHARLOTTE | NC | 28205 | |
| FASCHIM | ATTN: DAVID POPE | VIA GIOVANNI DA PROCIDA 11 | | | MILANO | | 20149 | ITALY |
| FASI | ATTN: RANDALL TRACHT | VIA VICENZA, 23 | | | ROMA | | 00185 | ITALY |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| FCX PERFORMANCE INC | PO BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| FEDERAL AVIATION ADMINISTRATION | SOUTHWEST REGIONAL OFFICE | 2601 MEACHAM BLVD | | | FORT WORTH | TX | 76193 | |
| FEDERAL MEDIATION AND CONCILIATION SERVICE | 114 ESTATE LANE | | | | SOUTH CHARLESTON | WV | 25309 | |
| FEDERAL MEDIATION AND CONCILIATION SERVICE | CAROLYN BROMMER, REGIONAL DIRECTOR | 114 ESTATE LANE | | | SOUTH CHARLESTON | WV | 25309 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FERGUSON ENTERPRISES | 6825 WALLISVILLE RD. | | | | HOUSTON | TX | 77020 | |
| FERGUSON ENTERPRISES INC | 160 SPRING STREET | | | | CHARLESTON | WV | 25301-1027 | |
| FERGUSON INTERPRISES | P.O. BOX 847411 | | | | DALLAS | TX | 75284-7411 | |
| FERNAND KLOPP | Address on File | | | | | | | |
| FERRELLGAS | Address on File | | | | | | | |
| FERRELLGAS | Address on File | | | | | | | |
| FERRETTI LIMOUSINE SRL | VIA MONVISO 90 | | | | ROZZANO | | 20089 | ITALY |
| FIDEL RODRIGUEZ | Address on File | | | | | | | |
| FIKE C/O MEC-TRIC CONTROLS | 4110 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| FIKE CORP | PO BOX 1265 | | | | BLUE SPRINGS | MO | 64013 | |
| FIL.VA  SRL | Address on File | | | | | | | |
| FINCONS SPA | CORSO MAGENTA 56 | | | | MILANO | | 20123 | ITALY |
| FINLEY FIRE EQUIPMENT | ATTN: R. MURPHY | 5255 N STATE ROUTE 60 NW | | | MCCONNELLSVILLE | OH | 43756 | |
| FIRCROFT ENGINEERING SERVICES | LINGLEY HOUSE, 120 BIRCHWOOD BLVD | | | | CHESHIRE | | WA3 7QN | UNITED KINGDOM |
| FIRE & ICE HEATING & COOLING | 192 COCHRAN ROAD | | | | PITTSBURGH | PA | 15228 | |
| FIRETROL PROTECTION SYSTEMS INC. | 4410 DILLON LANE, SUITE 38 | | | | CORPUS CHRISTI | TX | 78415 | |
| FIRST CLASS SERVICES INC | PO BOX 478 | | | | LEWISPORT | KY | 42351 | |
| FISCHER PROCESS INDUSTRIES | PO BOX 932233 | | | | CLEVELAND | OH | 44193 | |
| FISHER CONTROLS INTL LLC | 1726 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28233-3434 | |
| FISHER CONTROLS INTL LLC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| FISHER SCIENTIFIC | 585 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| FISHER, DWIGHT | Address on File | | | | | | | |
| FIZ KARLSRUHE | Address on File | | | | | | | |
| FL MASSEY | Address on File | | | | | | | |
| FLEX BENEFIT ADMINISTRATORS FEES | PO BOX 800518 | | | | HOUSTON | TX | 77280-0518 | |
| FLEX FILMS INC | 1221 N. BLACK BRANCH ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| FLEXIBLE BENEFIT ADMINISTRATORS, INC. | 509 VIKING DRIVE SUITE F | P.O. BOX 2070 | | | VIRGINIA BEACH | VA | 23452 | |
| FLINT HILLS RESOURCES | 4111 E 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| FLINT HILLS RESOURCES | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| FLORENCE CHAMPA | Address on File | | | | | | | |
| FLORIDA EAST COAST RAILWAY LLC | 7411 FULLERTON ST STE 300 | | | | JACKSONVILLE | FL | 32256-3628 | |
| FLOWSERVE CORPORATION | P.O. BOX 98325 | | | | CHICAGO | IL | 60693 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWSERVE US INC. | 201 GILLIAM ST. | | | | CORPUS CHRISTI | TX | 78409 | |
| FLOWSERVE US INC. | 5215 N. O'CONNOR BLVD. | SUITE 2300 | | | IRVING | TX | 75039 | |
| FLOWSERVE US INC. KAMMER VALVES FCD | 7349 COLLECTION CENTER DRIVE | | | | CHICAGO | NC | 60693 | |
| FLOYD C. DORRIS | Address on File | | | | | | | |
| FLOYD HOPE | Address on File | | | | | | | |
| FLOYD SAYRE | Address on File | | | | | | | |
| FLUID DYNAMICS | 295 DEKALB PIKE | | | | NORTH WALES | PA | 19454 | |
| FLUID FLOW PRODUCTS-NC | 2108 CROWN VIEW DRIVE | | | | CHARLOTTE | NC | 28227 | |
| FLUID POWER AUTOMATION | 5031 OAKHILL BLVD | | | | LORAIN | OH | 44053 | |
| FLUOR ENTERPRISES, INC. | ONE FLUOR DANIEL DRIVE | | | | SUGAR LAND | TX | 77478 | |
| Fluor Enterprises, Inc. | Steve Smith - Director II, Project Business S | One Fluor Daniel Drive | | | Sugar Land | TX | 77478 | |
| FLUOR TRANSWORLD SERVICES INC | ONE FLUOR DANIEL DRIVE | | | | TEXAS | TX | 77478 | |
| FMC PROMOTIONS S.À.R.L. | ATTN: MAURICE ELZ, SONJA MAJERUS, FRANK WAGNER | 88, RUE DE LUXEMBOURG | | | BRIDEL | | 8140 | LUXEMBOURG |
| FMC WYOMING CORPORATION | 1735 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| FN BATTEN, JR | Address on File | | | | | | | |
| FONCHIM | ATTN: ADELCHI ROSSI | VIA GIOVANNI DA PROCIDA 11 | | | MILANO | | 20149 | ITALY |
| FORD CREDIT | BOX 220564 | | | | PITTSBURGH | PA | 15257-2564 | |
| FORMS & SUPPLY INC | PO BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| FORTRESS TECHNOLOGIES, INC. | ATTN: ARNOLD CRUZ | PO BOX 33092 | C/0 T33092U | | DETROIT | MI | 48232 | |
| FOSTER QUAN LLP | ATTN: GWYN | 600 TRAVIS STREET | SUITE 2000 | | HOUSTON | TX | 77002-3094 | |
| FOSTER SPECIAL INSTRUMENTS | ATTN: GWYN | 6941 CORNELL RD STE B | | | CINCINNATI | OH | 45242 | |
| FOUR SEASONS FLORIST | 504 MAIN STREET | | | | POINT PLEASANT | WV | 25550 | |
| FOUR STAR HEALTH AND SAFETY, LLC | 3649 LEOPARD ST. , SUITE 301 | | | | CORPUS CHRISTI | TX | 78408 | |
| FOUR STAR HEALTH AND SAFETY, LLC | 3649 LEOPARD ST. | SUITE 301 | | | CORPUS CHRISTI | TX | 78408 | |
| FOURESS ENTERPRISES | 17618 YORKHILL COURT | | | | RICHMOND | TX | 77407 | |
| FOX & DOLE TECHNICAL SALES | 375 CAROL AVENUE | | | | BRIDGEVILLE | PA | 15017 | |
| FOXP2GO | ATTN: LORENA PARADA-VALDES | 10201 SOUTH PADRE ISLAND DR | STE 210 | | CORPUS CHRISTI | TX | 78418 | |
| FOYER ASSURANCE S.A. | 12 RUE LÉON LAVAL | | | | LEUDELANGE | | 3372 | LUXEMBOURG |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCIS DUNLAP | Address on File | | | | | | | |
| FRANK LOEFFEL | Address on File | | | | | | | |
| FRANK RIFFLE | Address on File | | | | | | | |
| FRANK SMITH | Address on File | | | | | | | |
| FRANK SVOBODA | Address on File | | | | | | | |
| FRANK WEI | Address on File | | | | | | | |
| FRANKLIN INTERIORS | 2740 SMALLMAN ST | STE 600 | | | PITTSBURGH | PA | 15222-4720 | |
| FRED FOURNIER | Address on File | | | | | | | |
| FRED MOGLIA | Address on File | | | | | | | |
| FRED STINSON | Address on File | | | | | | | |
| FREDA J HONAKER | Address on File | | | | | | | |
| FREDERICK FRANKLIN BRACE III | Address on File | | | | | | | |
| FREDERICK KERSCHER | Address on File | | | | | | | |
| FREDERICK WOOD | Address on File | | | | | | | |
| FREDRICK J FOURNIER | Address on File | | | | | | | |
| FREEL TACKETT | Address on File | | | | | | | |
| FREIDA HODGES | Address on File | | | | | | | |
| FRENCH CITY PRESS | PO BOX 1111 | | | | GALLIPOLIS | OH | 45631 | |
| FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| FRONTIER COMMUNICATIONS | PO BOX 5157 | | | | TAMPA | FL | 33675 | |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| FRWIRELESS | VIA LECCE 31 | | | | FROSINONE | | 3100 | ITALY |
| FRWIRELESS | VIA LECCE, 31 | | | | FROSINONE (FR) | | 3100 | ITALY |
| FRX POLYMERS, INC. | 200 TURNPIKE ROAD | | | | CHELMSFORD | MA | 01824 | |
| F-T SERVICE CORP. | AS TRUSTEE OF BANCO INBURSA | 615 N UPPER BROADWAY ST | | | CORPUS CHRISTI | TX | 78401-0799 | |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUJI FILTER MGF CO., LTD | 2-4-3 NIHONBASHI MUROMACHI, CHUO-KU | | | | TOKYO | | 1038308 | JAPAN |
| FUNARO & CO PC | ATTN: ALESSANDRO-ADELCHI ROSSI | . 41ST FLOOR  350 FIFTH AVENUE | | | NEW YORK | NY | 10119 | |
| FUNARO & CO., P.C. | ATTN: ADELCHI ROSSI | EMPIRE STATE BUILDING 350 FIFTH AVENUE | 41ST FLOOR | | NEW YORK | NY | 10118 | |
| FUSACQ CONSEIL GMBH | VIA AL PARCO _ RESIDENZA BELVEDE 11 | | | | MAROGGIA | | 6817 | SWITZERLAND |
| FUTUREFUEL CHEMICAL COMPANY | 2800 GAP ROAD | | | | BATESVILLE | AR | 72501 | |
| G MORRISON | Address on File | | | | | | | |
| G VANDERMARK | Address on File | | | | | | | |
| G&D TRUCKING INC. | PO BOX 810 | | | | CHANNAHON | IL | 60410 | |
| G&K SERVICES, INC. | 410 PROBANDT | | | | SAN ANTONIO | TX | 78204 | |
| G&W INDUSTRIAL SALES | 915 EMERSON AVENUE | | | | PARKERSBURG | WV | 26104 | |
| G. ISWAR | Address on File | | | | | | | |
| G.P. TRANSPORT, INC. | 506 HWY 35 | | | | GREGORY | TX | 78359 | |
| G.P. TRANSPORT, INC. | ATTN: NATHAN EAST | P.O. BOX 1333 | | | PORTLAND | TX | 78374 | |
| G.S. SANGHA | Address on File | | | | | | | |
| G.S.I. GLOBAL SERVICE INTERNATIONAL | VIA BONVESIN DE LA RIVA 43 | | | | RESCALDINA | | 20027 | ITALY |
| GA DEISZ | Address on File | | | | | | | |
| GABEL INDUSTRIAL WATER SERVICE | 4520 REED ROAD | | | | COLUMBUS | OH | 43220 | |
| GAIL BABINGTON | Address on File | | | | | | | |
| GAIL RICHARDSON | Address on File | | | | | | | |
| GAIL STONER | Address on File | | | | | | | |
| GAJESKE, INC | 6200 N. HOUSTON ROSSLYN RD. | | | | HOUSTON | TX | 77091 | |
| GAJESKE, INC. | C/O WARREN, DRUGAN & BARROWS, PC. | ATTN: JOHN S. WARREN | 606 NORTH CARNACAHUA ST. | SUITE 601 | CORPUS CHRISTI | TX | 78401 | |
| GALA INDUSTRIES INC | 181 PAULEY STREET | | | | EAGLE ROCK | VA | 24085 | |
| GALBRAITH LABORATORIES | PO BOX 51610 | | | | KNOXVILLE | TN | 37950-1610 | |
| GALE CHRISTOPHERSON | Address on File | | | | | | | |
| GALLIA COUNTY AGRICULTURAL SOCIETY | 111 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| GALLIA-JACKSON-VINTON JVSD | Address on File | | | | | | | |
| GANTT, VICKY | Address on File | | | | | | | |
| GARAGE DOOR SPECIALIST | 1648 CRESTMONT DRIVE | | | | HUNTINGTON | WV | 25701 | |
| GARDEN COLONNA S.À.R.L. | 29, RUE D'EICH | | | | LUXEMBOURG | | 1461 | |
| GARDEN COLONNA S.À.R.L. | 89 RUE D'EICH | | | | LUXEMBOURG | | 1461 | LUXEMBOURG |
| GARDNER DENVER NASH LLC | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | |
| GARLAND LANIER | Address on File | | | | | | | |
| GARRETT MECHANICAL | C/O ANDREWS MYERS | ATTN: WILLIAM B. WESTCOTT | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056-4110 | |
| GARRETT MECHANICAL, INC | 7205 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 77808 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GARTNER ITALIA SRL | Address on File | | | | | | | |
| GARY COLEMAN | Address on File | | | | | | | |
| GARY COTTRELL | Address on File | | | | | | | |
| GARY HOLMES | Address on File | | | | | | | |
| GARY L FACEMIRE | Address on File | | | | | | | |
| GARY MAYS | Address on File | | | | | | | |
| GARY MERRITT JR | Address on File | | | | | | | |
| GARY MOORE | Address on File | | | | | | | |
| GARY NELSON | Address on File | | | | | | | |
| GARY R WHITLEY JR | Address on File | | | | | | | |
| GARY RICKARD | Address on File | | | | | | | |
| GARY SCHWINDT | Address on File | | | | | | | |
| GARY SKIDMORE | Address on File | | | | | | | |
| GARY STUART | Address on File | | | | | | | |
| GARY WARREN | Address on File | | | | | | | |
| GASKETS PACKINGS & SEALS ENTERPRISE | ATTN: RICK NICHOLSON | PO BOX 509 | 2323 GARFIELD AVENUE | | PARKERSBURG | WV | 26102-0509 | |
| GASKETS PACKINGS & SEALS ENTERPRISE | PO BOX 509 | 2323 GARFIELD AVENUE | | | PARKERSBURG | WV | 26102-0509 | |
| GATTO, LUCA | Address on File | | | | | | | |
| GATX RAIL | 222 WEST ADAMS STREET | | | | CHICAGO | IL | 60661 | |
| GATZ ROCK YARD, LLC | C/O LAW OFFICES OF MOLLY P. THOMAS | ATTN: MOLLY P. THOMAS | 408 WEST MARKET STREET | | SINTON | TX | 78387 | |
| GATZ ROCK YARD, LLC | PO BOX 250 | | | | ODEM | TX | 78370 | |
| GCA-FINCO | ATTN: GIANCARLO CATANZANO | 202, R.TE DE ST. MAURICE | | | LA TOUR DE PELIZ | | | SWITZERLAND |
| GCA-FINCO SARL | R.TE DE ST. MAURICE 202 | | | | LA TOUR DE PELIZ | | 1814 | SWITZERLAND |
| GCR TIRES & SERVICE | 4859 BALDWIN STREET | | | | CORPUS CHRISTI | TX | 78408 | |
| GD PAYNE, II | Address on File | | | | | | | |
| GE BETZ, INC. | 4636 SOMERTON ROAD | | | | TREVOSE | PA | 19053 | |
| GE CAPITAL INFORMATION TECHNOLOGY | PO BOX 650016 | | | | DALLAS | TX | 75265 | |
| GE GUINTHER | Address on File | | | | | | | |
| GE INTERNATIONAL INC | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 | |
| GE MOBILE WATER, INC. | 4545 PATENT ROAD | | | | NORFOLK | VA | 23502 | |
| GE RAILCAR SERVICES CORP | ATTN: NO LONGER DOING BUSINESS | PO BOX 74699 | | | CHICAGO | IL | 60675-4699 | |
| GE RAILCAR SERVICES CORP | PO BOX 74699 | | | | CHICAGO | IL | 60675-4699 | |
| GEA WIEGAND GMBH | EISTEINSTRABE 9-15 | | | | ETTLINGEN | | 76275 | GERMANY |
| GEHM & SONS LTD | 825 S ARLINGTON STREET | | | | AKRON | OH | 44306 | |
| GENERAL CHEMICAL CORP | 12336 EMERSON DR. BRIGHTON | | | | MICHIGAN | MI | 48116 | |
| GENERAL DATA COMPANY | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERALI HOUSE | NAVAN BUSINESS PARK, ATHLUMNEY | | | | NAVAN | | C15 CCW8 | IRELAND (EIRE) |
| GENERALI PAN EUROPE DAC | NAVAN BUSINESS PARK, ATHLUMNEY | | | | NAVAN | | C15 CCW8 | IRELAND (EIRE) |
| GENPAK LLC | 68 WARREN STREET | | | | GLENS FALLS | NY | 12801 | |
| GEOFFREY MILLER | Address on File | | | | | | | |
| GEORGE CASTO | Address on File | | | | | | | |
| GEORGE CLENDENEN | Address on File | | | | | | | |
| GEORGE CROWL | Address on File | | | | | | | |
| GEORGE HARRIS, JR. | Address on File | | | | | | | |
| GEORGE MILLER | Address on File | | | | | | | |
| GEORGE R MCCOY III | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GEORGE ROSALES JR. | Address on File | | | | | | | |
| GEORGE SHELL | Address on File | | | | | | | |
| GEORGE STORM | Address on File | | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE?PROCESSING CENTER | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30245 | |
| GEORGIA DEPARTMENT OF REVENUE?PROCESSING CENTER | P.O. BOX 740397 | | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA OFFICE OF SECRETARY OF STATE | 2 MARTIN LUTHER KING JR. DR. SE | SUITE 313 | WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA OVEN COMPANY | 6865 SHILOH ROAD EAST. STE 150 | | | | ALPHARETTA | GA | 30005 | |
| GERALD KREBS | Address on File | | | | | | | |
| GERALD MCKINNON JR. | Address on File | | | | | | | |
| GERALD MOSLEY | Address on File | | | | | | | |
| GERALD WEST | Address on File | | | | | | | |
| GHEEN'S PAINTING INC | 50550 TOWNSHIP ROAD 43 | | | | LONG BOTTOM | OH | 45743 | |
| GHEEN'S PAINTING INC | ATTN: BARBARA GHEEN | 50550 TOWNSHIP ROAD 43 | | | LONG BOTTOM | OH | 45743 | |
| GHISOLFI, MARCO | Address on File | | | | | | | |
| GIANLUCA FERRARI | Address on File | | | | | | | |
| GIGLIOLI FABRIZIO S.R.L. | VIA G. CARDUCCI 1/A | | | | ROVERETO | | 41016 | ITALY |
| GIL B ROGERS | Address on File | | | | | | | |
| GILBERTO RODRIGUEZ | Address on File | | | | | | | |
| GILCO | 535 ROCHESTER ROAD | | | | PITTSBURGH | PA | 15237-1747 | |
| GILL LANDSCAPE NURSERY, INC. | 2810 AIRLINE RD. | | | | CORPUS CHRISTI | TX | 78414 | |
| GILMER WARNER | Address on File | | | | | | | |
| GILSON INC | 3000 PARMENTER ST, PO BOX 620027 | | | | MIDDLETON | WI | 53562 | |
| GIOVANNI BOLCHENI | Address on File | | | | | | | |
| GJ FOLEY JR | Address on File | | | | | | | |
| GK PACKAGING | 7680 COMMERCE PLACE | | | | PLAIN CITY | OH | 43064 | |
| GL HEFFNER | Address on File | | | | | | | |
| GL OROSZ | Address on File | | | | | | | |
| GLENDA LAWHON | Address on File | | | | | | | |
| GLENN LUIKART | Address on File | | | | | | | |
| GLENN MELOFCHIK | Address on File | | | | | | | |
| GLENN RIKER | Address on File | | | | | | | |
| GLENN SPRINGS HOLDINGS, INC. | 127 MAIN STREET | | | | DUCKTOWN | TN | 37326 | |
| GLENNA SINGLETON | Address on File | | | | | | | |
| GLOBAL TRADE MEDIA | JOHN CARPENTER STREET | | | | LONDON | | EC4Y0AN | UNITED KINGDOM |
| GLOBAL X-RAY & TESTING CORPORATION | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| GLOBOTICS INDUSTRIES SA | VIA G. BAGUTTI 5 | | | | LUGANO | | 6900 | SWITZERLAND |
| GLOCKNER OIL COMPANY | PO BOX 1308 | | | | PORTSMOUTH | OH | 45662 | |
| GM MILLER | Address on File | | | | | | | |
| GMAN CONSTRUCTION LLC | 9359 IH 37 | SUITE: C | | | CORPUS CHRISTI | TX | 78409 | |
| GMAN CONSTRUCTION LLC C/O PORTER ROGERS DAHLMAN & GORDON | ATTN: LOUIS WILLIAMS | ONE SHORELINE PLAZA | 800 NORTH SHORELINE | SUITE 800 SOUTH | CORPUS CHRISTI | TX | 78401 | |
| GMAN CONSTRUCTION, LLC, NATESH KUMAR | 9359 IH 37, SUITE: C | | | | CORPUS CHRISTI | TX | 78409 | |
| GNEUSS INC | ATTN: DAN ALLEN | 10820-G INDEPENDENCE PKWAY | | | MATTHEWS | NC | 28105 | |
| GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| GONZALEZ FERNANDO MONTEMAYOR GONZALEZ | Address on File | | | | | | | |
| GOPASUNDARAM, ISWAR | Address on File | | | | | | | |
| GORDON BALL, JR. | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOULSTON TECHNOLOGIES, INC. | 700 NORTH JOHNSON ST. | | | | MONROE | NC | 28110 | |
| GOVIND DEVELOPMENT LLC C/O PORTER ROGERS, DAHLMAN & GORDON | ATTN: LOUIS WILLIAMS | ONE SHORELINE PLAZA | 800 NORTH SHORELINE | SUITE 800 SOUTH | CORPUS CHRISTI | TX | 78401 | |
| GOVIND DEVELOPMENT, LLC | ENG. DIV. | 9359 IH-37 | SUITE A | | CORPUS CHRISTI | TX | 78409 | |
| GR BANNON | Address on File | | | | | | | |
| GR WHITLEY | Address on File | | | | | | | |
| GRAAS, CARRIE | Address on File | | | | | | | |
| GRAFICALMENTE DI PAOLA DE LIGIO | SS PER VOGHERA 52 | | | | TORTONA | | 15057 | ITALY |
| GRAHAM PACKAGING COMPANY LP | 2401 PLEASANT VALLEY ROAD | | | | YORK | PA | 17402 | |
| Graham Packaging Company LP | 2401 Pleasant Valley Road | | | | York | PA | 17402 | |
| GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| GRAINGER INC | 420 KENNEDY ROAD | | | | AKRON | OH | 44305-4424 | |
| GRAINGER INDUSTRIAL SUPPLY | 440 3RD AVENUE | | | | HUNTINGTON | WV | 25701 | |
| GRAYBAR ELECTRIC | 1010 YOUNG STREET | | | | CHARLESTON | WV | 25301 | |
| GRAYBAR ELECTRIC COMPANY, INC. | 11885 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| GRAZIELA DE ANDRADE VILELA | Address on File | | | | | | | |
| GREAT AMERICAN | 301 E FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| GREAT WESTERN SUPPLY CO. INC | 10616 -A HEMPSTEAD HWY | | | | HOUSTON | TX | 77092 | |
| GREATER MEDINA CHAMBER OF COMMERCE | 145 NORTH COURT STREET | | | | MEDINA | OH | 44256 | |
| GREEN ACRES REGIONAL CENTER | ATTN: SCOTT EDMUNDS | PO BOX 240 | | | LESAGE | WV | 25537 | |
| GREEN MEADOW OF WEST VIRGINIA | ATTN: STEVE HAWKINS | PO BOX 7362 | | | CHARLESTON | WV | 25356 | |
| GREENBRIER MANAGEMENT SERVICES, LLC | ONE CENTERPOINTE DRIVE | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| GREENSHARP S.R.L. | ATTN: RICARDO ANDRES MAIENZA | PIAZZA BORROMEO 1 | | | MILANO | | 20121 | ITALY |
| GREENSHARP SRL | PIAZZA BORROMEO 1 | | | | MILANO | | 20121 | ITALY |
| GREENSHARP SRL | Address on File | | | | | | | |
| GREG STEFFENS | Address on File | | | | | | | |
| GREGG REEVES | Address on File | | | | | | | |
| GREGORY BURDETTE | Address on File | | | | | | | |
| GREGORY FOWLER | Address on File | | | | | | | |
| GREGORY RICHARDSON | Address on File | | | | | | | |
| GREGORY S WASHINGTON | Address on File | | | | | | | |
| GREGORY WEAVER | Address on File | | | | | | | |
| GRENKELOCATION S.A.R.L. | 6A RUE GABRIEL LIPPMANN | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| GRIFF COOK JR | Address on File | | | | | | | |
| GRIFFIN, TIMOTHY | Address on File | | | | | | | |
| GROTHENRATH RUBBER PRODUCTS CO | 9591 YORK ALPHA DRIVE UNIT 6 | | | | NORTH ROYALTON | OH | 44133 | |
| GRUNWALD PRINTING COMPANY | 1418 MORGAN AVENUE | | | | CORPUS CHRISTI | TX | 78404 | |
| GRUPO MOSSI GHISOLFI | STRADA RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| GRUPO PETROTEMEX S.A. DE C.V. | RICARDO MARGAIN N. 444 TORRE SUR | | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| GRUPO PETROTEMEX SA DE CV | AVE RICARDO MARGAIN 444 | TORRE EQUUS SUR, PISO 16 | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| GRUPO PETROTEMEX SA DE CV | AVE RICARDO MARGAIN 444 - TORRE EQUUS SUR, PISO 16 | | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| GS COLLINS | Address on File | | | | | | | |
| GSB PROCESS | 98 SMILEY DRIVE | | | | ST ALBANS | WV | 25177 | |
| GSG SPA | VIA  A.  PACINOTTI 3 | | | | GUSSAGO | | 25064 | ITALY |
| GUADALUPE R DIAZ | Address on File | | | | | | | |
| GUADALUPE RODRIGUEZ III | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIAN | PO BOX 677458 | | | | DALLAS | TX | 75267-7458 | |
| GUARDIAN DENTAL | 7 HANOVER SQUARE, FLOOR 23 | | | | NEW YORK | NY | 10004 | |
| GUARDSMARK LLC | ATTN: OUT OF BUSINESS | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-3000 | |
| GUIDED WAVE INC | 3033 GOLD CANAL DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| GUIDO CROCI - INDIP. | Address on File | | | | | | | |
| GULF COAST ENVIRONMENTAL SYSTEMS, L | 1689 HAWTHORNE | | | | CONROE | TX | 77301 | |
| GULF COAST PAPER | 1101 SOUTH PADRE ISLAND DR., | | | | CORPUS CHRISTI | TX | 78416 | |
| GUOZHEN M&G (ANHUI) BIOMASS POWER CO. LTD. | FUYANG ECONOMIC AND TECHNOLOGICAL, DEVELOPMENT ZONE | | | | FUYANG CITY | | | ITALY |
| GUREVITCH | Address on File | | | | | | | |
| GURIT ITALY S.R.L. | VIA TORINO 105 | | | | VOLPIANO | | 10088 | ITALY |
| GUYAN GOLF & COUNTRY CLUB | 5450 US RT 60 E | | | | HUNTINGTON | WV | 25705 | |
| GWINNETT COUNTY TAX COMMISSIONER | DEPARTMENT OF PROPERTY TAX | P.O. BOX 372 | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| H & E EQUIPMENT | I7809 IH 37 ACCESS ROAD | | | | CORPUS CHRISTI | TX | 78409 | |
| H & M ANALYTICAL SERVICES | ATTN: WALTER HELFRECHT | 18-C HORNERSTOWN ROAD | | | CREAM RIDGE | NJ | 08514-2318 | |
| H H OMPS | 1800 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | |
| H&E EQUIPMENT SERVICES | ATTN: TRACY L. TURNER | 7809 IH 37 ACCESS RD. | | | CORPUS CHRISTI | TX | 78409 | |
| H&E EQUIPMENT SERVICES, INC. | 7500 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| H&E EQUIPMENT SERVICES, INC. | 7809 IH 37 ACCESS ROAD | | | | CORPUS CHRISTI | TX | 78409 | |
| H2C HOTEL MILANOFIORI | VIA G | B | PIRANESI 10 | | MILANO | | 20137 | ITALY |
| HACH COMPANY | PO BOX 608 | | | | LOVELAND | CO | 80539 | |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 | | | | ATLANTA | GA | 30384-4753 | |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS, INC. | 1980 INDUSTRIAL DRIVE | | | | STERLING | IL | 61081 | |
| HAMMAN EXCAVATING, INC. | 4520 SOUTHVIEW | | | | CORPUS CHRISTI | TX | 78408 | |
| HAMPTON INN & SUITES | 1989 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| HANNON ELECTRIC COMPANY | ATTN: JACK WILLIAMS | 218 ADAMS STREET | | | ZANESVILLE | OH | 43701 | |
| HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| HARDY LLOYD'S SYNDICATE 382 HDU | 1ST FLOOR, FITZWILLIAM HOUSE, 10 ST MARY AXE | | | | LONDON | | EC3A 8NA | UNITED KINGDOM |
| HARLAN B CONLEY | C/O DAVID M. COOK, COOK | LOGOTHETIS, LLC | 30 GARFIELD PLACE SUITE 540 | | CINNCINATI | OH | 45202 | |
| HARLAN B CONLEY | C/O JULIA PENNY CLARK | BREDHOFF & KAISER PLLC | 805 FIFTHTEENTH STREET NW | | WASHINGTON | DC | 20005 | |
| HARLAN JONES | Address on File | | | | | | | |
| HAROLD CAMPBELL | Address on File | | | | | | | |
| HAROLD D RUSSELL | Address on File | | | | | | | |
| HAROLD FOLKERTS | Address on File | | | | | | | |
| HAROLD SAATHOFF | Address on File | | | | | | | |
| HARRELL INDUSTRIES INC | 2495 COMMERCE DRIVE | | | | ROCK HILL | SC | 29730 | |
| HARRIS COUNTY TAX ASSESSOR/COLLECTOR | HARRIS COUNTY TAX ASSESSOR/COLLECTOR | 1001 PRESTON ST | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| HARROD, J | Address on File | | | | | | | |
| HARRY BROWNELL | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY FORST | Address on File | | | | | | | |
| HARRY HAGGARD | Address on File | | | | | | | |
| HARRY PINCHEVSKY | Address on File | | | | | | | |
| HARRY WOYAN | Address on File | | | | | | | |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| HARTFORD CASUALTY INSURANCE COMPANY | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| HARTFORD FIRE INSURANCE COMPANY | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| HARTFORD INSURANCE COMPANY | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| HARTFORD LIFE & ACCIDENT INS. CO. | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| HARTLEY OIL COMPANY INC | PO BOX 398 | ROUTE 68 SOUTH | | | RAVENSWOOD | WV | 26164 | |
| HARVARD APPARATUS | PO BOX 3970 | | | | BOSTON | MA | 02241-3970 | |
| HARVEY BLAIN | Address on File | | | | | | | |
| HARVEY NASH PLC | 110 BISHOPSGATE | | | | LONDON | | EC2N 4AY | UNITED KINGDOM |
| HARVEY, DANIEL | Address on File | | | | | | | |
| HAWK TECHNICAL SERVICES, LLC | 16522 AVENPLACE ROAD | | | | TOMBALL | TX | 77377 | |
| HAZEN RESEARCH, INC. | 4601 INDIANA ST | | | | GOLDEN | CO | 80403 | |
| HD HALL | Address on File | | | | | | | |
| HD SUPPLY CONSTRUCTION SUPPLY LTD. | C/O ROBERT G. BUCHANAN, JR., ATTORNEY AT LAW | ATTN: ROBERT G. BUCHANAN, JR. | 5501 LBJ FREEWAY | SUITE 220 | DALLAS | TX | 75240 | |
| HD SUPPLY WATERWORKS | 7425 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| HDR, INC. | 5558 N. CARANCAHUA | | | | CORPUS CHRISTI | TX | 78401-0849 | |
| HEARTLAND PUBLICATIONS/CIVITAS MEDI | PO BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| HECTOR ANTHONY LOZANO | Address on File | | | | | | | |
| HECTOR ZERTUCHE | Address on File | | | | | | | |
| HELEN KENNEDY | Address on File | | | | | | | |
| HELEN PLANTS | Address on File | | | | | | | |
| HELEN XIAO | Address on File | | | | | | | |
| HELLINCKX HENRI NOTAIRE | 101 RUE CENTS | | | | LUXEMBOURG | | 1319 | LUXEMBOURG |
| HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | | | HOUSTON | TX | 77054 | |
| HENDERSON ENGINEERING COMPANY INC | 95 NORTH MAIN STREET | | | | SANDWICH | IL | 60548-1597 | |
| HENGYUAN GROUP | NO. 29 RENMIN SOUTH ROAD | DINGHUO TOWN | JIANGDU | | YANGZHOU | | 225234 | CHINA |
| HENLOW RECRUITMENT GROUP LLP | 87A WORSHIP STREET | | | | LONDON | | EC2A 2BE | UNITED KINGDOM |
| HENRY BENDORF | Address on File | | | | | | | |
| HENTHORN ENVIRONMENTAL SERVICES LLC | PO BOX 599 | | | | ST ALBANS | WV | 25177 | |
| HEPTA CAPITAL SA | ATTN: SIMONA PAULLI | RUE DE LA CROIX D'OR 19A | | | GENEVA | | 1204 | SWITZERLAND |
| HEPTA CAPITAL SA | RUE DE LA CROIX D'OR 19A | | | | GENEVA | | 1204 | SWITZERLAND |
| HERAEUS DEUTSCHLAND GMBH & CO. KG, | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| HERC RENTALS | ATTN: ROTHA GIESE | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 | |
| HEWLETT PACKARD COMPANY | ATTN: KENNY CHANNELS | PO BOX 101032 | | | ATLANTA | GA | 30392-1032 | |
| HEWLETT PACKARD FINANCIAL SERVICES | ATTN: KENNY CHANNELS | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD LUXEMBOURG S.C.A. | 75 PARC D'ACTIVITES CAPELLEN | | | | LUXEMBOURG | | 8308 | LUXEMBOURG |
| HG BETA 14 FUNDO DE INVESTIMENTO EM ACOES | RUA LEOPOLDO COUTO DE MAGALHAES JUN 700 | | | | SAO PAULO | | 04542--000 | BRAZIL |
| HI VAC CORPORATION | 117 INDUSTRY ROAD | | | | MARIETTA | OH | 45750 | |
| HI VAC CORPORATION | ATTN: SHAWN DOOLITTLE | 117 INDUSTRY ROAD | | | MARIETTA | OH | 45750 | |
| HIBBS ELECTRO MECHANICAL INC | 1300 INDUSTRIAL ROAD | | | | MADISONVILLE | KY | 42431 | |
| HIFI INTERNATIONAL | 14 AVENUE DE LA GARE | | | | LUXEMBOURG | | 1610 | LUXEMBOURG |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HIGH TOUCH INC | 711 N CARANCAHUA #1500 | | | | CORPUS CHRISTI | TX | 78401 | |
| HIGHLAND PACKAGING SOLUTIONS | 1420 GORDON FOOD SERVICE DRIVE | | | | PLANT CITY | FL | 33563 | |
| HIGHWAY BARRICADES & SERVICES | 7775 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| HIGHWAY BARRICADES AND SERVICES, LLC DBA SOUTH TEXAS TRENCH SAFETY, LLC | ATTN: JOAN GANSCHOW | P.O. BOX 9104 | | | CORPUS CHRISTI | TX | 78469 | |
| HILLDRUP COMPANIES | 4022 JEFFERSON DAVIS HWY | | | | STAFFORD | VA | 22554 | |
| HIMCHEM | Address on File | | | | | | | |
| HISCOX INSURANCE CO. | 104 SOUTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60603 | |
| HITACHI HI-REL POWER ELECTRONICS | B-117, 118 GIDC ELECTRONICS ZONE | SECTOR-25 | | | GANDHINAGAR | | 382044 | INDIA |
| HL BECHTLE II | Address on File | | | | | | | |
| HL SMITH | Address on File | | | | | | | |
| HOBERT FREEL TACKETT | Address on File | | | | | | | |
| HOFFMANN EITLE | Address on File | | | | | | | |
| HOGAN LOVELLS | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN LOVELLS | 555 THIRTEENTH ST NW | | | | WASHINGTON DC | DC | 20004 | |
| HOISTING WIRE ROPE & SLING | 757 CANTWELL LN. | | | | CORPUS CHRISTI | TX | 78408 | |
| HOISTING WIRE ROPE AND SLING | ATTN: JAY ANDERSON | PO BOX 4237 | | | CORPUS CHRISTI | TX | 78408 | |
| HOISTLING WIRE ROPE & SLING LLC | P.O. BOX 4237 | | | | CORPUS CHRISTI | TX | 78469 | |
| HOLLEY DRIGGS WALCH | Address on File | | | | | | | |
| HOLT POWER SYSTEMS | 3302 WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| HOLT TEXAS LTD. D/B/A HOLT CAR AND D/B/A HOLT RENTAL SERVICES | 3302 SOUTH W. W. WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| HOLT/CAT | 1319 S PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78416 | |
| HOLZER HEALTH SYSTEM | 100 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| HOME DEPOT CREDIT SE | PO BOX 9055 | | | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 78047 | | | | PHOENIX | AZ | 85062-8047 | |
| HOMER CATON | Address on File | | | | | | | |
| HOMER LEWIS | Address on File | | | | | | | |
| HOMER NOTTER | Address on File | | | | | | | |
| HOMERO CASAS | Address on File | | | | | | | |
| HONEYWELL ENRAF AMERICAS | 11201 GREENS CROSSING BLVD. | STE 400 | | | HOUSTON | TX | 77067 | |
| HONEYWELL INTERNATIONAL INC. | ATTN: KIRK WILLIAMS | 115 TABOR ROAD | | | MORRIS PLAINS | NJ | 07950-2546 | |
| HONEYWELL LTD DBA MATRIKON INTERNAT | ATTN: KIRK WILLIAMS | 10405 JASPER AVENUE  STE 1800 | | | EDMONTON | AB | T5J 3N4 | CANADA |
| HONEYWELL PROCESS SOLUTIONS | 1250 W. SAM HOUSTON PKWY | | | | HOUSTON | TX | 77042 | |
| HONG CHUN ELECTRIC & MACHINERY | 2-13 KANG-CHIEN LI | | | | MAIO-LI HSIEN | | 350 | TAIWAN |
| HONORARY HOLDINGS CO LTD | RM 2113 LEVEL 21 LANDMARK NORTH | | | | HONG KONG | | 999999 | CHINA |
| HOPKINS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 481 | | | | SULPHUR SPRINGS | TX | 75483 | |
| HORIZON ENVIRONMENTAL SERVICES, INC. | 91 SOUTH SKYLANE DRIVE | | | | DURANGO | CO | 81303 | |
| HORIZON SYSTEMS INC | PO BOX 4290 | 1101 HORIZON DRIVE | | | LAWRENCE | KS | 66046-1290 | |
| HOSAF | 149 HIME STREET | JACOBS | | | DURBAN | | 4052 | SOUTH AFRICA |
| HOSE OF SOUTH TEXAS, INC. | 4515 AGNES STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| HOTSET AMERICA CORPORATION | 713 KITE ROAD | | | | SWAINSBORO | GA | 30401 | |
| HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| HOUSTON RACQUET CLUB INC | 10709 MEMORIAL DRIVE | | | | HOUSTON | TX | 77024 | |
| HOUSTON SURPLUS LINES, INC. | 14090 SOUTHWEST FWY # 400 | | | | SUGAR LAND | TX | 77478 | |
| HOWARD KNOPP | Address on File | | | | | | | |
| HOWARD L BECHTLE II | Address on File | | | | | | | |
| HOWELL CRANE & RIGGING INC | P.O. BOX 200576 | | | | SAN ANTONIO | TX | 78220 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL CRANE & RIGGING, INC. | C/O GARDNER LAW | ATTN: BETHANY F. THOMPSON | 745 EAST MULBERRY AVENUE | SUITE 500 | SAN ANTONIO | TX | 78212-3154 | |
| HSBC USA BANK, N.A. | ATTN: RYAN T. KUNIYUKI | 3050 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77056 | |
| HUB CITY FIRE & SAFETY, LLC | 2401 N US HWY 281 | | | | ALICE | TX | 78332 | |
| HUGH H GRAHAM III | Address on File | | | | | | | |
| HUGHBERT JAMES | Address on File | | | | | | | |
| HUGO VALDEZ | Address on File | | | | | | | |
| HUHTAMAKI LEWISTON ME | 11 FIRESLATE PLACE | | | | LEWISTON | ME | 04240 | |
| HUHTAMAKI, INC. | 9201 PACKAGING DRIVE | | | | DE SOTO | KS | 66018 | |
| HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | | | | RESTON | VA | 20190-5280 | |
| HUNTINGTON HOSE & HYDRAULICS | 2144 THIRD AVENUE, PO BOX 5399 | | | | HUNTINGTON | WV | 25703 | |
| HUNTINGTON STEEL | PO BOX 1178 | | | | HUNTINGTON | WV | 25714 | |
| HUNTINGTON TESTING & TECHNOLOGY INC | PO BOX 674088 | | | | DALLAS | TX | 75267-4088 | |
| HUSKY IMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| HUSKY INJECTION | 530 QUEEN STREET SOUTH | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HW PUTNAM, JR | Address on File | | | | | | | |
| HYDRO EX | 802 N. NAVIGATION BLVD., SUITE 102 | | | | CORPUS CHRISTI | TX | 78408 | |
| HYTORC | 333 ROUTE 17 N | | | | MAHWAH | NJ | 07430 | |
| I STERN & COMPANY INC DE | 49 BRANT AVE | SUITE 7 & 8 | | | CLARK | NJ | 07066 | |
| IBP ENERGIA S.R.L | STRADA RIBROCCA N. 11 | | | | TORTONA | | 15057 | ITALY |
| ICE QUBE INC | 141 WILSON AVENUE | | | | GREENSBURG | PA | 15601 | |
| ICI PAKISTAN LTD. | POLYESTER FIBRE BUSINESS | 63-MOZAN | | | LAHORE | | 54000 | PAKISTAN |
| ICIMS INC | 90 MATAWAN ROAD | | | | MATAWAN | NJ | 07747 | |
| ICIMS INC | ATTN: LATISHA CARROLL | 90 MATAWAN ROAD | | | MATAWAN | NJ | 07747 | |
| ICL PERFORMANCE PRODUCTS LP | 622 EMERSON ROAD, SUITE 500 | | | | ST. LOUIS | MO | 63141 | |
| ICON RESIDENTIAL | 50 BROADWAY | | | | LONDON | | SW1H 0RG | UNITED KINGDOM |
| ICONIC SIGN GROUP LLC. | P.O.BOX 271483 | | | | CORPUS CHRISTI | TX | 78427 | |
| IDVILLE | 5376 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| IEP TECHNOLOGIES LLC | 417-1 SOUTH STREET | | | | MARLBOROUGH | MA | 01752 | |
| IGNACE VAN MEENEN | Address on File | | | | | | | |
| IHEARTCOMMUNICATIONS INC | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| IHEARTMEDIA CAPITAL I LLC | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| IHEARTMEDIA INC. | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| IHS GLOBAL INC | ATTN: JERRE STEAD | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING-101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST. | STE 328 | STE 351 | | SPRINGFIELD | IL | 62756 | |
| IMMOBILIERE NORBERT EICHER S.À R.L. | 6 RUE DU MARSCHERWALD | | | | GRAULINSTER | | 6240 | LUXEMBOURG |
| IMS | 1146A E WHITE ST. | | | | ROCK HILL | SC | 29730 | |
| INAIL | V.LE MARCONI 31 | | | | FROSINONE | | 03100 | ITALY |
| INCICO S.P.A. | VIA TERRANUOVA 28 | | | | FERRARA | | 44121 | ITALY |
| INCICO US | 2425 WEST LOOP SIDE SUITE 200 | | | | HOUSTON | TX | 77027 | |
| INDEPTH DIVING SERVICES, LLC | 15110 PECOS RIVER DR. | | | | CORPUS CHRISTI | TX | 78410 | |
| INDIAN HARBOR INSURANCE COMPANY | 1WFC (200 LIBERTY STREET) 21ST | | | | NEW YORK | NY | 10281 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7231 | | | | INDIANAPOLIS | IN | 46207-7231 | |
| INDIANA SECRETARY OF STATE | 302 WEST WASHINGTON STREET | ROOM E018 | | | INDIANAPOLIS | IN | 46204 | |
| INDO AMERICA INVESTMENTS INC. | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| INDORAMA VENTURES | 10200 RUE SHERBROOKE EST | | | | MONTREAL | QC | H1B 1B4 | CANADA |
| INDORAMA VENTURES | Stephane Pageau - VP sales of PTA | 10200, RUE SHERBROOKE EST | | | MONTREAL | QC | H1B 1B4 | Canada |
| INDROTEQ | PO BOX 772, 6301 DAVIS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| INDUSTRIAL AND COMMERCIAL BANK OF C | NO.55 FUXINGMENNEI AVE. | | | | BEIJING | | 100140 | CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA LIMITED | MR XIN WEIBIN | 55 FUXINGMENNEI AVENUE - XICHENG DISTRICT | | | BEJING | | 100140 | CHINA |
| Industrial and Commercial Bank of China Limited | Sara Suen - Director Global Banking Depart | Room B538, 55 Fuxingmennei Street, Xicheng District | | | Bejing | CN | 100140 | China |
| INDUSTRIAL COMPONENT SALES | 61 CHARDONNAY DR | | | | FAIRPORT | NY | 14450 | |
| INDUSTRIAL CONTAINER | 1385 BLATT BLVD | | | | GAHANNA | OH | 43230 | |
| INDUSTRIAL CONTAINER SERVICES OF OH | 1385 BLATT BLVD | | | | GAHANA | OH | 43230 | |
| INDUSTRIAL CONTROLS | PO BOX 5211 DEPT 116241 | | | | BINGHAMTON | NY | 13902-5211 | |
| INDUSTRIAL CONTROLS & EQUIPMENT | PO BOX 3666 | | | | PITTSBURGH | PA | 15230-3666 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LL | 11501 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |
| INDUSTRIAL FABRICATORS | 300 MC BRIDE LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| INDUSTRIAL FABRICATORS OF CORPUS CH | PO BOX 5446 | | | | CORPUS CHRISTI | TX | 78465 | |
| INDUSTRIAL NETWORKS, LLC | SUITE 400 240 SPRING HILL DRIVE | | | | SPRING | TX | 77386 | |
| INDUSTRIAL PROCESS SOLUTIONS | 1 IVYBROOK BLVD STE 130 | | | | IVYLAND | PA | 18974 | |
| INDUSTRIAL SANITATION INC | ATTN: S. TURLEY | PO BOX 284 | | | IRONTON | OH | 45638 | |
| INFOR SCUOLA DI FORMAZIONE S.P.A. | CENTRO DIREZIONALE MILANOFIORI PAL. | | | | ASSAGO | | 20090 | ITALY |
| INFRARED TECHNOLOGIES | 4769 SHENANDOAH DRIVE | | | | LOUISVILLE | KY | 40241 | |
| INNER MONGOLIA MACHINERY EQUIPMENT | NO.15 SHUYUAN WEST STREET | XINCHENG | INNER MONGOLI | | HOHHOT | | 10010 | CHINA |
| INNOVA GLOBAL RESOURCES INC | 10130 PERIMETER PKWY STE 200 | | | | CHARLOTTE | NC | 28216 | |
| INNOVATIVE FIBERS C/OSTEIN | 4 COMPUTER DRIVE WEST SUITE200 | | | | ALBANY | NY | 12205 | |
| INNOVATIVE FLUID POWER S INC | 2517 FAIRWAY PARK DR. SUITE 210 | | | | HOUSTON | TX | 77092 | |
| INNVOTECH INC | 2750 AVENEL AVE | | | | ROANOKE | VA | 24015 | |
| INOHVA PNEUMATICS INC. | 480 PARK 32 WEST DRIVE | | | | NOBLESVILLE | IN | 46062 | |
| INPS | PIAZZA GRAMSCI, 4 | | | | FROSINONE | | 03100 | ITALY |
| INSCCU | P.O. BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| INSITE INSTRUMENTATION GROUP INC | 80 WHISPERWOOD BLVD | STE 107 | | | SLIDELL | LA | 70458 | |
| INSTRUMENT & VALVE SERVICES COMPANY | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| INTEGRA TECHNICAL SERVICES | ATTN: ADAM HUMPHREY, CHARTRED LOSS ADJUSTER | 117 HOUNDSDITCH | 6TH FLOOR | | LONDON | | EC3A 7BT | UNITED KINGDOM |
| INTEGRA TECHNICAL SERVICES | ATTN: JOHN NELSON, EXECUTIVE ADJUSTER | WILLIAMS TOWER | 2800 POST OAK BOULEVARD | SUITE 4100 | HOUSTON | TX | 77056 | |
| INTEGRATED POWER SERVICES, LLC | 1500 E. MAIN | | | | LA PORTE | TX | 77751 | |
| INTEGRITY MECHANICAL SPECIALISTS LL | 1146A E WHITE ST. | | | | ROCK HILL | SC | 29730 | |
| Integrity Mechanical Specialists LL | John Tidwell - Project Director | 1146A E White St. | | | Rock Hill | SC | 29730 | |
| INTEGRITY MECHANICAL SPECIALISTS, LLC | 1146A E WHITE ST. | | | | ROCK HILL | SC | 29730 | |
| INTERGRAPH CORPORATION DIVISION | 300 INTERGRAPH WAY | | | | MADISON | AL | 35758 | |
| INTERGULF CORPORATION | ATTN: BILL HIGGINBOTHAM | 428 HWY 146 S | | | LA PORTE | TX | 77571 | |
| INTERNAL REVENUE SERVICE | PO BOX 71052 | | | | PHILADELPHIA | PA | 19176-6052 | |
| INTERNATIONAL PAPER | 2656 SHARED SERVICES | | | | MEMPHIS | TN | 38101 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERQUISA CANADA L.P. (INDORAMA) | 10200, RUE SHERBROOKE EST | | | | MONTREAL | QC | H1B 1B4 | CANADA |
| INTERSTATE CHEMICAL COMPANY | 2797 FREELAND ROAD | | | | HERMITAGE | PA | 16148 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| INTERSTATE OPTICAL | PO BOX 308 | | | | MANSFIELD | OH | 44901 | |
| INTERTEK | 24025 I-45 NORTH | STE 111 | | | SPRING | TX | 77380 | |
| INTERTEK ITALIA SPA | VIA ALDO MORO 47 | | | | GESSATE | | 20060 | ITALY |
| INTERTEK USA INC | ATTN: NISHTHA KAUSHIK | PO BOX 416482 | | | BOSTON | MA | 02241-6482 | |
| INTERTEK USA INC | PO BOX 416482 | | | | BOSTON | MA | 02241-6482 | |
| INTESA SANPAOLO S.P.A. | ATTN: GIOVANNA MONICA GIACCO | VIA XX SETTEMBRE, 50 | | | TORINO | | 10121 | ITALY |
| INTESA SANPAOLO S.P.A. | LONDON BRANCH | ATTN: GIOVANNA MONICA GIACCO | 90 QUEEN STREET | | LONDON | | EC4N 1SA | UNITED KINGDOM |
| INTESA SANPAOLO S.P.A. | VIA XX SETTEMBRE, 50 | | | | TORINO | | 10121 | ITALY |
| INTRAPAC CANADA CORPORATION | 7250 EAST DANBRO CRESCENT | | | | MISSISSAGUA | ON | L5N 6C2 | CANADA |
| INTRAPAC INTERNATIONAL CORPORATION | 136 FAIRVIEW ROAD | | | | MOORESVILLE | NC | 28117 | |
| INVENSYS SYSTEMS INC. | 14571 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| INVISTA NORTH AMERICA SARL | # 4123 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| INVISTA S.A.R.L. | 4123 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| INVISTA TECHNOLOGIES S.A.R.L. | PO BOX 2002 | | | | REDCAR | | TS10 4XX | UNITED KINGDOM |
| INVISTA TECHNOLOGIES SARL LUXEMBOURG | FLURHOFSTRASSE 160 | | | | CANTON OF ST. GALLEN | | 9000 | SWITZERLAND |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | | DES MOINES | IA | 50306-0468 | |
| IOWA OFFICE OF THE SECRETARY OF STATE | 321 E. 12TH ST. | LUCAS BUILDING | FIRST FLOOR | | DES MOINES | IA | 50319 | |
| IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRVIN'S GLASS SERVICE INC | 1273 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| ISAAC HERNANDEZ | Address on File | | | | | | | |
| ISABEL HOLDEN | Address on File | | | | | | | |
| ISLAND AUTOMATION, P.C. | 145 SETH THOMAS LANE | | | | SWANSBORO | NC | 28504 | |
| ISONET SERVICE S.A.R.L. | 256 ROUTE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| ISONET SERVICE S.A.R.L. | 256, RUE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| ISRAEL CHAPA JR | Address on File | | | | | | | |
| ISS FACILITY SERVICES | P O BOX 2076 | | | | SAN ANTONIO | TX | 78297 | |
| ISS FACILITY SERVICES, INC. | SUITE 608 545 NORTH UPPER BROADWAY | | | | CORPUS CHRISTI | TX | 78401 | |
| ISSACC S MOSS | Address on File | | | | | | | |
| IT SAVVY | PO BOX 3296 | | | | GLEN ELLYN | IL | 60138 | |
| IT SAVVY LLC | PO BOX 3296 | | | | GLEN ELLYN | IL | 60138 | |
| ITALIAN BIO PRODUCTS S.R.L. | STRADA RIBROCCA N. 11 | | | | TORTONA | | 15057 | ITALY |
| ITALIAN UNDERWRITING S.R.L. | VIA BORGONUOVO 7 | | | | MILAN | | 20121 | ITALY |
| ITALIAN UNDERWRITING SRL | ATTN: GUIDO CASAGRANDE - PRESIDENT | VIA BORGONUOVO, 7 | | | MILANO | | 20121 | ITALY |
| ITALPET PREFORME, S.P.A. | VIALE AZARI 110 | | | | VERBANIA | | 28922 | ITALY |
| ITALVECO S.R.L. | VIA BARTOLOMEO D'ALVIANO 18 | | | | MILANO | | 20146 | ITALY |
| ITALVECO S.R.L. | VIA MONTECUCCOLI 32 | | | | MILANO | | 20147 | ITALY |
| ITAU UNIBANCO SA | Address on File | | | | | | | |
| ITIX S.A. | 18 ROUTE DE CAPELLEN | | | | HOLZEM | | 8279 | LUXEMBOURG |
| IWS GAS AND SUPPLY OF TEXAS, LTD. | 643 PICKERING STREET | | | | HOUSTON | TX | 77091 | |
| J & G SALES, INC. | ATTN: CHRISTOPHER BRIAN JEFFRIES | 11195 HWY 159 EAST | | | BELLVILLE | TX | 77418 | |
| J GALKO | Address on File | | | | | | | |
| J HIGGINBOTHAM | Address on File | | | | | | | |
| J J KELLER & ASSOCIATES INC | ATTN: ROBERT KNITT | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J ROBERTS | Address on File | | | | | | | |
| J&G SALES, INC. | 11195 HIGHWAY 159 E | | | | BELLVILLE | TX | 77418 | |
| J&J GENERAL MAINTENANCE INC | ATTN: JACK FIELDS | PO BOX 633 | | | IRONTON | OH | 45638 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| J&J GENERAL MAINTENANCE INC | PO BOX 633 | | | | IRONTON | OH | 45638 | |
| J&M TANK LINES INC | 7051 MEADOWLARK DR | | | | BIRMINGHAM | AL | 35242 | |
| J. BARTON FOGLEMAN | Address on File | | | | | | | |
| J. MATTHEW HARROD | Address on File | | | | | | | |
| J.H. BLADES & CO., INC. | ATTN: GREG ZAHORYIN | 520 POST OAK BLVD, SUITE 250 | | | HOUSTON | TX | 77027 | |
| J.M. CANTY INC. | 6100 DONNER ROAD | | | | BUFFALO | NY | 14094 | |
| JA FIELDS | Address on File | | | | | | | |
| JABO SUPPLY CORPORAT | PO BOX 238 | | | | HUNTINGTON | WV | 25707 | |
| JABO SUPPLY CORPORATION | 5164 BRALEY STREET | | | | HUNTINGTON | WV | 25705 | |
| JACK BURRIS | Address on File | | | | | | | |
| JACK QUIMBY | Address on File | | | | | | | |
| JACK TREDINNICK | Address on File | | | | | | | |
| JACKIE GILL | Address on File | | | | | | | |
| JACKIE PAYNE | Address on File | | | | | | | |
| JACKSON KELLY, PLLC | P.O. BOX 11276 | | | | CHARLESTON | WV | 25339 | |
| JACOB FAIN | Address on File | | | | | | | |
| JACOB ROMERO | Address on File | | | | | | | |
| JACOBACCI & PARTNERS SPA | CORSO EMILIA 8 | | | | TORINO | | 10152 | ITALY |
| JACOBS CONSULTANCY LIMITED | 1180 ESKDALE ROAD | | | | WINNERSH | | RG41 5TU | UNITED KINGDOM |
| JACOBS CONSULTANCY LIMITED | ATTN: JOHN MARCANTONIO | # 1180  ESKDALE ROAD | | | WINNERSH | | RG41 5TU | UNITED KINGDOM |
| JACOBS FIELD SERVICES NORTH AMERICA | 5995 RODGERDALE ROAD | | | | HOUSTON | TX | 77072 | |
| JACQUES KESSELER NOTAIRE | Address on File | | | | | | | |
| JAMES A STARK | Address on File | | | | | | | |
| JAMES A THEVENIR | Address on File | | | | | | | |
| JAMES ADAMS | Address on File | | | | | | | |
| JAMES BACKOFF | Address on File | | | | | | | |
| JAMES BARNETT | Address on File | | | | | | | |
| JAMES BOWLES | Address on File | | | | | | | |
| JAMES BUMGARNER | Address on File | | | | | | | |
| JAMES BUSH | Address on File | | | | | | | |
| JAMES C DABNEY | Address on File | | | | | | | |
| JAMES D BUSKIRK | Address on File | | | | | | | |
| JAMES D THEVENIR | Address on File | | | | | | | |
| JAMES DAVIS | Address on File | | | | | | | |
| JAMES GLASSBURN | Address on File | | | | | | | |
| JAMES H. SAMFORD | Address on File | | | | | | | |
| JAMES HELMERICK | Address on File | | | | | | | |
| JAMES HOFFMAN | Address on File | | | | | | | |
| JAMES HORACE SAMFORD | Address on File | | | | | | | |
| JAMES L DAWSON JR | Address on File | | | | | | | |
| JAMES L SALINAS | Address on File | | | | | | | |
| JAMES L WAMSLEY JR | Address on File | | | | | | | |
| JAMES M PUTNEY | Address on File | | | | | | | |
| JAMES MAYNARD | Address on File | | | | | | | |
| JAMES MIERSCHIN & ASSOCIATES, INC. | 25 EAST 73RD STREET, 2ND FLOOR | | | | NEW YORK | NY | 10021 | |
| JAMES MUSACCHIA | Address on File | | | | | | | |
| JAMES R POWELL | Address on File | | | | | | | |
| JAMES RANDALL | Address on File | | | | | | | |
| JAMES RANDOLPH | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JAMES REEDER | Address on File | | | | | | | |
| JAMES RYAN | Address on File | | | | | | | |
| JAMES S HARRIS | Address on File | | | | | | | |
| JAMES STEARNS | Address on File | | | | | | | |
| JAMES V DELGADO | Address on File | | | | | | | |
| JAMES VICKERS | Address on File | | | | | | | |
| JAMES WALLACE | Address on File | | | | | | | |
| JAMES WAMSLEY SR | Address on File | | | | | | | |
| JAN MORAN | Address on File | | | | | | | |
| JANET COLLIER | Address on File | | | | | | | |
| JANIS LITCHFIELD | Address on File | | | | | | | |
| JASON VRCHOTA | Address on File | | | | | | | |
| JAVIER CASTRO-FLORES | Address on File | | | | | | | |
| JAY A. WORTHINGTON SR. | Address on File | | | | | | | |
| JAYME M DEAL | Address on File | | | | | | | |
| JAYSON WENDEBORN | Address on File | | | | | | | |
| JB HUNT TRANSPORT INC | PO BOX 847977 | | | | DALLAS | TX | 75284-7977 | |
| JC DABNEY | Address on File | | | | | | | |
| JC MCCASLIN | Address on File | | | | | | | |
| JC MCCLINTIC | Address on File | | | | | | | |
| JD ADKINS | Address on File | | | | | | | |
| JD GROVES | Address on File | | | | | | | |
| JD ROACH | Address on File | | | | | | | |
| JDV CONTROL VALVES - LTD | NO. 6-1 QINGNIANROAD | TAOYUAN | | | YANGOMEI CITY | | 326 | TAIWAN |
| JE MCGRAW | Address on File | | | | | | | |
| JE WILSON, JR. | Address on File | | | | | | | |
| JEAN SPECK | Address on File | | | | | | | |
| JEFF GORDON CHEVROLET | Address on File | | | | | | | |
| JEFFCOTE INDUSTRIAL SALES CO. INC. | P.O. BOX 11253 | | | | SPRING | TX | 77391-1253 | |
| JEFFERY ROSE | Address on File | | | | | | | |
| JEFFERY S FISHER | Address on File | | | | | | | |
| JEFFREY KONN | Address on File | | | | | | | |
| JEFFREY L FOWLER | Address on File | | | | | | | |
| JEFFREY M SHEA | Address on File | | | | | | | |
| JEFFREY PULLIN | Address on File | | | | | | | |
| JENNIFER LISA SHEARER | Address on File | | | | | | | |
| JENNIFER TORKELSON | Address on File | | | | | | | |
| JENNINGS FERGUSON | Address on File | | | | | | | |
| JENNINGS HATFIELD | Address on File | | | | | | | |
| JENS MARSHEK | Address on File | | | | | | | |
| JEREMY D BUSKIRK | Address on File | | | | | | | |
| JEREMY S RICKARD | Address on File | | | | | | | |
| JEROLD H RICE | Address on File | | | | | | | |
| JERRY BIAS | Address on File | | | | | | | |
| JERRY CALDWELL | Address on File | | | | | | | |
| JERRY DILLON | Address on File | | | | | | | |
| JERRY E CRANE | Address on File | | | | | | | |
| JERRY ELLIS | Address on File | | | | | | | |
| JERRY MANNING | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY SUTTON | Address on File | | | | | | | |
| JESSE CLARK | Address on File | | | | | | | |
| JESSICA CANTU TAGLE | Address on File | | | | | | | |
| JESUS DANIEL GARZA | Address on File | | | | | | | |
| JEWETT POWERS | Address on File | | | | | | | |
| JG LONG | Address on File | | | | | | | |
| JH BLADES MARINE | 520 POST OAK BLVD, SUITE 250 | | | | HOUSTON | TX | 77027 | |
| JI SLONE | Address on File | | | | | | | |
| JIANGYIN CHENGOLD PACKING | 618 MEIYUAN ROAD | | | | JIANGYIN CITY | | 210018 | CHINA |
| JILLIAN B LEONARD | Address on File | | | | | | | |
| JIM MOUTRAY | Address on File | | | | | | | |
| JIMMIE MANSFIELD | Address on File | | | | | | | |
| JIMMY BARBER | Address on File | | | | | | | |
| JIMMY MARTINEZ | Address on File | | | | | | | |
| JING DING E&C CO. LTD | 10F  BLDG B ROYAL CITY INT'L CTR | #136, ANDINGMENWAI ST | | | DONGCHENG | | 100011 | CHINA |
| JK HOLLEY | Address on File | | | | | | | |
| JL FACKLER | Address on File | | | | | | | |
| JL GROVES | Address on File | | | | | | | |
| JL ICE LLC | P.O. BOX 478 | | | | CRYSTAL CITY | TX | 78839 | |
| JLS INTERNATIONAL INC | PO BOX 240948 | | | | CHARLOTTE | NC | 28224-0948 | |
| JM BRUNEAU S.A. | 410 KORTRIJKSESTEENWEG | | | | GENT | | 9000 | LUXEMBOURG |
| JM CARTER | Address on File | | | | | | | |
| JM FISHER | Address on File | | | | | | | |
| JM PUTNEY | Address on File | | | | | | | |
| JM SUPPLY COMPANY | P.O. BOX 9157 | | | | CORPUS CHRISTI | TX | 78469 | |
| JM TAYLOR | Address on File | | | | | | | |
| JM TEST SYSTEMS, INC. | 7323 TOM DR. | | | | BATON ROUGE | LA | 70806 | |
| JM WARD | Address on File | | | | | | | |
| JMS SOUTHEAST INC | 105 TEMPERATURE LANE | | | | STATESVILLE | NC | 28677-9639 | |
| JOAN WRIGHT | Address on File | | | | | | | |
| JOANNA NIBERT | Address on File | | | | | | | |
| JOE EDDINS DESIGN | 101 10TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| JOE HUGHES | Address on File | | | | | | | |
| JOE MOWRY | Address on File | | | | | | | |
| JOE RODRIGUEZ | Address on File | | | | | | | |
| JOE SMITH | Address on File | | | | | | | |
| JOEL BURSING | Address on File | | | | | | | |
| JOEL J PAYARE | Address on File | | | | | | | |
| JOHN A GARDNER | Address on File | | | | | | | |
| JOHN BLUME | Address on File | | | | | | | |
| JOHN BONECUTTER | Address on File | | | | | | | |
| JOHN BOWER | Address on File | | | | | | | |
| JOHN BRUTTY | Address on File | | | | | | | |
| JOHN CAMPBELL | Address on File | | | | | | | |
| JOHN CARTY | Address on File | | | | | | | |
| JOHN CLENDENEN, II | Address on File | | | | | | | |
| JOHN CLINE | Address on File | | | | | | | |
| JOHN EDLIN | Address on File | | | | | | | |
| JOHN EDWARD RAMOS | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN HULL | Address on File | | | | | | | |
| JOHN JENISON | Address on File | | | | | | | |
| JOHN JONES | Address on File | | | | | | | |
| JOHN KEARNS JR. | Address on File | | | | | | | |
| JOHN L TEETERS | Address on File | | | | | | | |
| JOHN L WORTHAM & SON LLP | ATTN: WILL HIXON | PO BOX 203734 | | | HOUSTON | TX | 77216-3734 | |
| JOHN L WORTHAM & SON LLP | PO BOX 203734 | | | | HOUSTON | TX | 77216-3734 | |
| JOHN L. WORTHAM & SON, L.P. | ATTN: WILLIAM L. HIXON - MANAGING DIRECTOR | 2727 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| JOHN L. WORTHAM & SON, L.P. | PO BOX 301513 | | | | DALLAS | TX | 75303-1513 | |
| JOHN LONG | Address on File | | | | | | | |
| JOHN M CARROLL | Address on File | | | | | | | |
| JOHN MARTIN | Address on File | | | | | | | |
| JOHN MATTHEW SANCHEZ | Address on File | | | | | | | |
| JOHN MILLS | Address on File | | | | | | | |
| JOHN MOFFATT | Address on File | | | | | | | |
| JOHN MULLEN | Address on File | | | | | | | |
| JOHN PEREZ | Address on File | | | | | | | |
| JOHN SANCHEZ JR. | Address on File | | | | | | | |
| JOHN STEPHENS | Address on File | | | | | | | |
| JOHN T HENSLEY | Address on File | | | | | | | |
| JOHN THICH | Address on File | | | | | | | |
| JOHN TURNER | Address on File | | | | | | | |
| JOHN W. MILLS | Address on File | | | | | | | |
| JOHN W. VALENTINE | Address on File | | | | | | | |
| JOHN WALSH | Address on File | | | | | | | |
| JOHN WILLIAMSON | Address on File | | | | | | | |
| JOHN ZINK COMPANY LLC | 11920 EAST APACHE | | | | TULSA | OK | 74116 | |
| JOHNNIE WALLACE | Address on File | | | | | | | |
| JOHNSON CONTROLS - YORK | 10644 WEST LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| JOHNSON CONTROLS INC | ATTN: HUBERT TATE | PO BOX 905240 | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON CONTROLS INC. | 395 N GREEN MEADOWS DRIVE, STE. B39 | | | | WILMINGTON | NC | 28405-3749 | |
| JOHNSON SERVICE GROUP | 1000 PARKWOOD CIRCLE | STE 800 | | | ATLANTA | GA | 30339 | |
| JOHNSON SERVICE GROUP, INC | ATTN: MONICA DIAL | ONE E. OAK HILL DRIVE | SUITE 200 | | WESTMONT | IL | 60559 | |
| JOHNSON SERVICE GROUP, INC | SUITE 200 ONE E. OAK HILL DRIVE | | | | WESTMONT | IL | 60559 | |
| JOLENE CAUDELL | Address on File | | | | | | | |
| JON E BRAGG | Address on File | | | | | | | |
| JONATHAN F HOFFMAN | Address on File | | | | | | | |
| JONES DAY | 250 VESEY STREET | | | | NEW YORK | NY | 10281 | |
| JONES WALKER LLP | ATTN: BRENT ALAN HELMS | 1001 FANNIN ST. | STE 2450 | | HOUSTON | TX | 77002 | |
| JORGE RAUL MORALES | Address on File | | | | | | | |
| JOSEPH C TOLLIVER | Address on File | | | | | | | |
| JOSEPH CRAWFORD | Address on File | | | | | | | |
| JOSEPH D THOMPSON | Address on File | | | | | | | |
| JOSEPH E KINNARD | Address on File | | | | | | | |
| JOSEPH ELDRIGE | Address on File | | | | | | | |
| JOSEPH FAUSTIN | Address on File | | | | | | | |

In re M & G USA Corporation, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOSEPH JAMES DAVIS | Address on File | | | | | | | |
| JOSEPH K HARRIS | Address on File | | | | | | | |
| JOSEPH LITCHFIELD | Address on File | | | | | | | |
| JOSEPH MACHADO | Address on File | | | | | | | |
| JOSEPH SCHIRMER | Address on File | | | | | | | |
| JOSHUA C WOODS | Address on File | | | | | | | |
| JOSHUA MUCHIRI | Address on File | | | | | | | |
| JOSHUA PINA | Address on File | | | | | | | |
| JOSHUA T ALLEN | Address on File | | | | | | | |
| JOSHUA V CRANE | Address on File | | | | | | | |
| JOSIAH WINTERMUTE | Address on File | | | | | | | |
| JOYCE MARSHALL | Address on File | | | | | | | |
| JR HAFFELT | Address on File | | | | | | | |
| JR HESSON,J R | Address on File | | | | | | | |
| JS FISHER | Address on File | | | | | | | |
| JT HENSLEY | Address on File | | | | | | | |
| JT RANKIN | Address on File | | | | | | | |
| JT THORNBURG | Address on File | | | | | | | |
| JUAN GARCIA | Address on File | | | | | | | |
| JUAN HERNANDEZ | Address on File | | | | | | | |
| JUAN MCCABE | Address on File | | | | | | | |
| JUDITH DOUGHMAN | Address on File | | | | | | | |
| JUDITH NIBERT | Address on File | | | | | | | |
| JUDY KIRKHART | Address on File | | | | | | | |
| JUDY MCDANIEL | Address on File | | | | | | | |
| JULABO USA INC | 884 MARCON BLVD | | | | ALLENTOWN | PA | 18109 | |
| JULIE EDGE | Address on File | | | | | | | |
| JUNE MELOFCHIK | Address on File | | | | | | | |
| JUSTIN GUERRERO | Address on File | | | | | | | |
| JW BLACK | Address on File | | | | | | | |
| JW BLAIN | Address on File | | | | | | | |
| JW EUSTICE, III | Address on File | | | | | | | |
| JW HAISLOP | Address on File | | | | | | | |
| JW HATFIELD | Address on File | | | | | | | |
| JW PORTER, SR | Address on File | | | | | | | |
| JW SIMMONS | Address on File | | | | | | | |
| KA FILKINS | Address on File | | | | | | | |
| KAILO COMMUNICATIONS | 509 LAWRENCE STREET | STE 309 | | | CORPUS CHRISTI | TX | 78401 | |
| KAILO COMMUNICATIONS | ATTN: NICOLE BARNES | 555 N CARANCAHUA ST. | SUITE 960 | | CORPUS CHRISTI | TX | 78401 | |
| KAMAROWSKY ALEXIS | Address on File | | | | | | | |
| KANAWHA SCALES & SYSTEMS | ATTN: DOUG PIERSON | PO BOX 569 | ROCK BRANCH INDUSTRIAL | | POCA | WV | 25159 | |
| KANAWHA SCALES & SYSTEMS | PO BOX 569 | ROCK BRANCH INDUSTRIAL | | | POCA | WV | 25159 | |
| KANJI CONSULTANTS LIMITED | 1 EGERTON PLACE LONDON SW3 2EF | | | | LONDON | | SW3 2EF | UNITED KINGDOM |
| KANSAS CITY SOUTHERN DE MEXICO SRLC | MONTES URALES 625 | | | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| KAPALUA MARINE, FUELS & LUBES | P. O. BOX 1959 | | | | GONZALES | TX | 78629 | |
| KAREN MARIE MALDONADO | Address on File | | | | | | | |
| KARL M WASARA | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KATHRYN WILLIAMS (NORTHUP) | Address on File | | | | | | | |
| KATHY DUNCAN | Address on File | | | | | | | |
| KATHY J GARDNER | Address on File | | | | | | | |
| KAWASAKI MOTORSPORTS CENTER | 4367 STATE ROUTE 160 NORTH | | | | GALLIPOLIS | OH | 45631 | |
| KD BURDETTE | Address on File | | | | | | | |
| KE MILLER | Address on File | | | | | | | |
| KEIRYO PACKAGING SA | ROUTE DE LONGWY 488 | | | | LUXEMBOURG | | 1940 | LUXEMBOURG |
| KEITH BILYEU | Address on File | | | | | | | |
| KEITH CHAPMAN | Address on File | | | | | | | |
| KEITH FLYNN | Address on File | | | | | | | |
| KELLER & HECKMAN LLP | ATTN: JOAN SYLVAIN BAUGHAN | 1001 G STREET NW | SUITE 500 WEST | | WASHINGTON | DC | 20001 | |
| KELLEY DRYE & WARREN LLP | WASHINGTON HARBOUR, SUITE 400, 3060 K STREET, NW | | | | WASHINGTON | DC | 20007 | |
| KEMP INSTRUMENTS, INC. | SUITE 104 720 AVE. F | | | | PLANO | TX | 75074 | |
| KENMIE COMPUTER CORPORATION | RR 3 BOX 519 | | | | ELKINS | WV | 26241 | |
| KENNETH AXON | Address on File | | | | | | | |
| KENNETH BRYCE GRIFFIN | Address on File | | | | | | | |
| KENNETH E JUDE | Address on File | | | | | | | |
| KENNETH MCINTYRE | Address on File | | | | | | | |
| KENNETH NUTT | Address on File | | | | | | | |
| KENNETH PRIMUS | Address on File | | | | | | | |
| KENNETH RECKARD | Address on File | | | | | | | |
| KENNETH ROUSH, JR. | Address on File | | | | | | | |
| KENNETH VICKERS | Address on File | | | | | | | |
| KENT L STEVENS | Address on File | | | | | | | |
| KENT STATE UNIVERSITY | 1175 SUMMIT ST CHEMISTRY DEPT | | | | KENT | OH | 44242-0001 | |
| KEPWARE TECHNOLOGIES | 400 CONGRESS ST 4TH FL | | | | PORTLAND | ME | 04101 | |
| KETTELY AUSTIN | Address on File | | | | | | | |
| KEVIN MCCARREN | Address on File | | | | | | | |
| KEVIN S HARPER | Address on File | | | | | | | |
| KEYSTONE COMPONENTS INC. | 2057 EAST AURORA RD UNIT C | | | | TWINSBURG | OH | 44087 | |
| KHATU, ANJALI | Address on File | | | | | | | |
| KHATU, GAUTAM | Address on File | | | | | | | |
| KIGER, KELLI | Address on File | | | | | | | |
| KIII TV | 5002 SOUTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78411 | |
| KILLIAN CALDERON DISPOSAL | PO BOX 260119 | | | | CORPUS CHRISTI | TX | 78426 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | PO BOX 945614 | | | | ATLANTA | GA | 30394 | |
| KIMBALL MIDWEST | 4800 ROBERTS ROAD | | | | COLUMBUS | OH | 43228 | |
| KIMBERLY R RAYMORE | Address on File | | | | | | | |
| KIMM A KORBER | Address on File | | | | | | | |
| KING FILTRATION TECH | 1255 RESEARCH BLVD | | | | ST LOUIS | MO | 63132 | |
| KING FILTRATION TECHNOLOGIES INC | 10675 KAHLMEYER | | | | ST LOUIS | MO | 63132 | |
| KINGS ISLAND | PO BOX 901 | | | | KINGS ISLAND | OH | 45034-0901 | |
| KIRBY KIRBY | Address on File | | | | | | | |
| KJ ENVIRONMENTAL MANAGEMENT, INC. | C/O SAWKO & BORROUGHS | ATTN: GREGORY J. SAWKO | 1172 BENT OAKS DRIVE | | DENTON | TX | 76210 | |
| KJ ENVIRONMENTAL MGT. INC. | P.O. BOX 831 | | | | AUBREY | TX | 76227 | |
| KJ RANKIN | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KL ROLLICK | Address on File | | | | | | | |
| KL SHANE, INC. | 2616 GARNER ROAD | | | | GARNER | NC | 27529 | |
| KLAUS METER & PUMP INC | PO BOX 678, 3 CARNEY COURT | | | | DUNBAR | WV | 25064 | |
| KLB GROUP | CHAPULTEPEC MORALES. DEL. MIGU COL. | | | | MEXICO CITY | | 11570 | MEXICO |
| KLEOPATRA HOLDINGS 2 SCA | 46A, AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| KNF NEUBERGER INC | PO BOX 8500-41995 | | | | PHILADELPHIA | PA | 19178-1995 | |
| KOCH PIPELINE COMPANY LP | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| KOY MISKIN | Address on File | | | | | | | |
| KPMG ADVISORY S.P.A. | VIA VITTOR PISANI 27 | | | | MILANO | | 20124 | ITALY |
| K-PROTOCOL | 19 KABANBAI BATYR AVENUE | | | | ASTANA | | 10000 | KAZAKHSTAN |
| KRAUSS MAFFEI CORPORATION | PO BOX 1016 | | | | NEW YORK | NY | 10268-1016 | |
| KRIEG DEVAULT LLP | 12800 N MERIDIAN STREET SUITE 300 | | | | CARMEL | IN | 46032 | |
| KROGER - AMERICAN FOODS | 1331 EAST AIRPORT FREEWAY | | | | IRVING | TX | 75062-4818 | |
| KROHNE | C/O THE MASSEY COMPANY | 9006-A PERIMETER WOODS DRIVE | | | CHARLOTTE | NC | 28216 | |
| KRONES AG | BOEHMERWALDSTRASSE 5 | | | | NEUTRAUBLING | | 93073 | GERMANY |
| KS CHAMBERS | Address on File | | | | | | | |
| KS HARPER | Address on File | | | | | | | |
| KS LAYNE | Address on File | | | | | | | |
| KT GREGORICH | Address on File | | | | | | | |
| KUMAR, VARUN | Address on File | | | | | | | |
| L.K. JORDAN & ASSOCIATES | 321 TEXAN TRL, SUITE 100 | | | | CORPUS CHRISTI | TX | 78411 | |
| L.S. ADVANCED SOFTWARE SRL | VIA SAN VINCENZO 2 | | | | GENOVA | | 16121 | ITALY |
| LA JOYA BAY RESORT | ATTN: MARY STEGALL | 1514 ENNIS JOSLIN RD, | | | CORPUS CHRISTI | TX | 78412 | |
| LA POLIPLASTIC S.A.S. DI MANCO | VIA  ECHING 3/5 | | | | TREZZANO  SUL  NAVIGLIO | | 20090 | ITALY |
| LAGAM S.A.C/O STUDIO DOTT.BAGLIVO | VIA MONTI 32 | | | | MILANO | | 20123 | ITALY |
| LAKE CHARLES MANUFACTURING | 4905 COMMON STREET | | | | LAKE CHARLES | LA | 70607 | |
| LAKIN HOSPITAL | 11522 OHIO RIVER ROAD | | | | WEST COLUMBIA | WV | 25287 | |
| LAMBERT TRANSFER COMPANY, INC. | P.O. BOX 1179 | | | | POCA | WV | 25159 | |
| LAN SERVICE S.R.L. | ATTN: DANIELA FOFFA | VIA BRODOLINI 80 | | | CASALE M.TO | | 15033 | ITALY |
| LAN SERVICE S.R.L. | VIA BRODOLINI 80 | | | | CASALE M.TO | | 15033 | ITALY |
| LANDAUER INC | PO BOX 809051 | | | | CHICAGO | IL | 60680-9051 | |
| LANDSTAR GLOBAL LOGISTICS INC | 13410 SUTTON PARK DR., SO | | | | JACKSONVILLE | FL | 32224 | |
| LANGUAGE CONSULTING CONGRESSI SRL | VIA LAGHONE 6 | | | | MILANO | | 20123 | ITALY |
| LARCH OIL & GAS CORP | 5 KIMERIC LANE | | | | CROSS LANES | WV | 25313 | |
| LAROCHE INDUSTRIES INC. | 1100 JOHNSON FERRY ROAD | | | | ATLANTA | GA | 30342 | |
| LARRY ANDERSON | Address on File | | | | | | | |
| LARRY BRAKE | Address on File | | | | | | | |
| LARRY E HAGLEY | Address on File | | | | | | | |
| LARRY G SPENCER | Address on File | | | | | | | |
| LARRY HILL | Address on File | | | | | | | |
| LARRY LEPORT | Address on File | | | | | | | |
| LARRY MACE | Address on File | | | | | | | |
| LARRY S BURRIS | Address on File | | | | | | | |
| LARRY SMITH | Address on File | | | | | | | |
| LARRY TURNER | Address on File | | | | | | | |
| LASSONDE PAPPAS AND COMPANY INC. | SUITE 200 ONE COLLINS DRIVE | | | | CARNEYS POINT | NJ | 08069 | |
| Lassonde Pappas and Company Inc. | Suite 200 One Collins Drive, | | | | Carneys Point | NJ | 08069 | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LASSONDE PAPPAS AND COMPANY INC. FKA CLEMENT PAPPAS AND CO. | SUITE 200 ONE COLLINS DRIVE, | | | | CARNEYS POINT | NJ | 08069 | |
| LAURA DOMINGUEZ | Address on File | | | | | | | |
| LAURA K GUILLEN | Address on File | | | | | | | |
| LAURA MARCUS | Address on File | | | | | | | |
| LAURA REGULA | Address on File | | | | | | | |
| LAW DEBENTURE CORPORATE SERV LTD | 100 WOOD ST | FIFTH FL | | | LONDON | | EC2V 7EX | UNITED KINGDOM |
| LAW OFFICES OF ROGIH YAZGI | 1431 RIVERPLACE BLVD | UNIT 1605 | | | JACKSONVILLE | FL | 32207 | |
| LAW OFFICES OF ROGIH YAZGI | ATTN: ROGIH YAZGI | 1431 RIVERPLACE BLVD | UNIT 1605 | | JACKSONVILLE | FL | 32207 | |
| LAW OFFICES OF RYAN STEVENS | 615 N. UPPER BROADWAY STE 627 | | | | CORPUS CHRISTI | TX | 78401 | |
| LAWNWORKS | ATTN: KEN | PO BOX 4391 | | | COPLEY | OH | 44321-0391 | |
| LAWRENCE HUDSON | Address on File | | | | | | | |
| LAWRENCE JONES | Address on File | | | | | | | |
| LAWRENCE WILCOXON | Address on File | | | | | | | |
| LB GILMORE | Address on File | | | | | | | |
| LDE ENERGY SERVICES, LLC | C/O ROBERT L. RAMEY | ATTN: ROBERT L. RAMEY | 615 NORTH UPPER BROADWAY | SUITE 1605 | CORPUS CHRISTI | TX | 78401-0761 | |
| LDE ENERGY SERVICES, LLC, MARIA DUENES | 14272 HIGHWAY 72 | | | | PAWNEE | TX | 78145 | |
| LDS VACUUM PRODUCTS INC | PO BOX 100199/DEPT #173 | | | | COLUMBIA | SC | 29202-3199 | |
| LEGACY ROOFING SERVICES | 800 KILLIAN ROAD | | | | AKRON | OH | 44319 | |
| LEGAL SHIELD | PO BOX 2629 | | | | ADA | OK | 74821-2629 | |
| LEHIGH VALLEY RAIL MANAGEMENT LLC | 313 E BROAD STREET | | | | BETHLEHEM | PA | 18018-6326 | |
| LEMARTEC CORPORATION | 11740 SW 80TH STREET | | | | MIAMI | FL | 33183 | |
| LEMARTEC CORPORATION | C/O PAINE BICKERS LLP | ATTN: BRIAN E. BERGER | 900 S. CAPITAL OF TEXAS HIGHWAY | | AUSTIN | TX | 78746 | |
| LEMARTEC CORPORATION | Manny Garcia Tunon - President & CEO | 11740 SW 80th Street, 3rd Floor | | | MIAMI | FL | 33183 | |
| Lemartec Engineering & Const | 11740 SW 80th St FL 3 | | | | Miami | FL | 33183 | |
| LENTZ JEAN MICHEL | Address on File | | | | | | | |
| LENTZ JEAN-MICHEL | Address on File | | | | | | | |
| LEO GILLISS | Address on File | | | | | | | |
| LEO ROUSH JR | Address on File | | | | | | | |
| LEO S.A. LUXEMBOURG ENERGY OFFICE | 9, BD ROOSEVELT B.O. 371 | | | | LUXEMBOURG | | L-2013 | LUXEMBOURG |
| LEONARD D NEWBERRY | Address on File | | | | | | | |
| LEONARD HARTGRAVE | Address on File | | | | | | | |
| LEONARD L ADKINS | Address on File | | | | | | | |
| LEONARD RICE | Address on File | | | | | | | |
| LEONEL ELIZONDO | Address on File | | | | | | | |
| LEONG, DENNIS | Address on File | | | | | | | |
| LESLIE LETTOW | Address on File | | | | | | | |
| LESTER D ROSS JR | Address on File | | | | | | | |
| LESTER PETERS | Address on File | | | | | | | |
| LESTER PUTNEY, JR | Address on File | | | | | | | |
| LESTER ROSS | Address on File | | | | | | | |
| LETART CORPORATION INC | PO BOX 69, 10298 HUNTINGTON ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| LEWIS CONCRETE RESTORATION | 9209 WILLIAMSON RD. | | | | BUDA | TX | 78610 | |
| LEWIS GOETZ & COMPANY INC | 160 HARRIS DRIVE | PO BOX 589 | | | POCA | WV | 25159 | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEXICON, INC. | 12301 KURLAND SUITE 200 | | | | HOUSTON | TX | 77034 | |
| LEXICON, INC. | 12301 KURLAND | SUITE 200 | | | HOUSTON | TX | 77034 | |
| LEXICON, INC. | Patrick Schueck - Vice President | 8900 Fourche Dam Pike | | | Little Rock | AR | 72206 | |
| LEX-LONDON | 58 FENCHURCH ST | | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| LEYBOLD USA INC | 25968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| LIBERTY SPECIALTY MARKETS | ATTN: DIDIER ROBIN | 5 BOULEVARD DE LA MADELEINE | | | PARIS | | 75001 | FRANCE |
| LIFEWORKS | 201 17TH STREET NW STE 630 | | | | ATLANTA | GA | 30363 | |
| LIFEWORKS US INC | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| LIGHTSQUARED LP | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191 | |
| LIMA GONCALVES,JAMBOR ROTENBERG&SIL | AV.BRIGADEIRO FARIA LIMA 1713 -11O | | | | SÃO PAULO | | 01452-915 | BRAZIL |
| LINDA CARROLL | Address on File | | | | | | | |
| LINDA CLINE | Address on File | | | | | | | |
| LINDA DUNN | Address on File | | | | | | | |
| LINDA L TAYLOR | Address on File | | | | | | | |
| LINDA SIZEMORE | Address on File | | | | | | | |
| LINDA TRIMBLE | Address on File | | | | | | | |
| LINFORD SISSON | Address on File | | | | | | | |
| LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| LINKLATERS | VIA BROLETTO, 9 | | | | MILAN | | 20121 | ITALY |
| LINPRINT COMPANY INC | 3405-2 MARKET ST | | | | WILMINGTON | NC | 28403 | |
| LION TECHNOLOGY INC | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| LISA M KOCH, AUD | Address on File | | | | | | | |
| LISA WADLINGTON | Address on File | | | | | | | |
| LITTLER MENDELSON PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| LIVIN REAL ESTATE | 36 RUE DU LABORATOIRE | | | | LUXEMBOURG | | 1911 | LUXEMBOURG |
| LJ KNAPP | Address on File | | | | | | | |
| LK GRAY | Address on File | | | | | | | |
| LK JORDAN & ASSOCIATES | 321 TEXAN TRAIL, SUITE 100 | | | | CORPUS CHRISTI | TX | 78411 | |
| LK JORDAN & ASSOCIATES | 321 TEXAN TRAIL | SUITE 100 | | | CORPUS CHRISTI | TX | 78411 | |
| LKW WALTER INTERNATIONALE | STRASSE 14 | | | | WIENER NEUDORF | | 2355 | AUSTRIA |
| LL ADKINS | Address on File | | | | | | | |
| LL MCCARTY | Address on File | | | | | | | |
| LL TAYLOR | Address on File | | | | | | | |
| LLOYD HOFF HOLDING CORPORATION | ATTN: DALE WHEELER | PO BOX 250 | | | MILLWOOD | WV | 25262 | |
| LLOYD'S ELECTRONICS INC | ATTN: DALE WHEELER | 108 INDUSTRIAL LANE | | | MILLWOOD | WV | 25262-9704 | |
| LLOYD'S OF LONDON | ATTN: NAZRIZAM ZAMANI | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCKLEAR, DWAYNE | Address on File | | | | | | | |
| LOCKWOOD INTERNATIONAL INC | P.O. BOX 203467 | | | | DALLAS | TX | 75320 | |
| LOGOPLASTE CHICAGO LLC | 14420 VAN DYKE ROAD | | | | PLAINFIELD | IL | 60544 | |
| LOIS CHAPMAN | Address on File | | | | | | | |
| LOIS KINCAID | Address on File | | | | | | | |
| LONNIE STOVER | Address on File | | | | | | | |
| LORD CONSTRUCTION SERVICES, LLC | 115 N PORT AVE. | SUITE C | | | CORPUS CHRISTI | TX | 78408 | |
| LORD CONSTRUCTION SERVICES, LLC | C/O CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY | ATTN: JUSTIN E. VANDERBOUT | 1200 SMITH STREET | SUITE 1400 | HOUSTON | TX | 77002-4496 | |
| LORETTA J SIMS | Address on File | | | | | | | |
| LOSA, PEDRO | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOUIS CIPRIANI | Address on File | | | | | | | |
| LOUISVILLE & INDIANA RAILROAD | 224 S MICHIGAN AVE | STE 600 | | | CHICAGO | IL | 60604 | |
| LOWELL BEHRENS | Address on File | | | | | | | |
| LOWE'S | 700 MALL ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| LP HOLLEY | Address on File | | | | | | | |
| LPL ITALIA SRL | VIA FIESCHI 8/10 I | | | | GENOA | | 16121 | ITALY |
| LUBCON TURMO LUBRICATION INC | 5460 33RD STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| LUBRICATION SYSTEMS | PO BOX 99 | | | | CHANDLER | IN | 47610 | |
| LUBRICATION SYSTEMS INC | 3207 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| LUCA GATTO | Address on File | | | | | | | |
| LUCA MEREGALLI | Address on File | | | | | | | |
| LUCAS PEREZ | Address on File | | | | | | | |
| LUCIAN FLETCHER | Address on File | | | | | | | |
| LUDECA, INC. | 1425 N.W. 88TH AVENUE | | | | DORAL | FL | 33172 | |
| LUIS ALBERTO LUGO | Address on File | | | | | | | |
| LUIS RODOLFO SILVA | Address on File | | | | | | | |
| LUMSON  SPA | VIA  TESINO 62/64 | | | | CAPERGNANICA | | 26010 | ITALY |
| LUNAR CONTROLS | 9114 UPPERCOVE CIRCLE | | | | HOUSTON | TX | 77064 | |
| LUNAR CONTROLS LLC | ATTN: ROEL DE LUNA | 9114 UPPER COVE CIRCLE | | | HOUSTON | TX | 77064 | |
| LUXEMBOURG ENERGY OFFICE | 9 BOULEVARD ROOSEVELT | | | | LUXEMBOURG | | 2013 | LUXEMBOURG |
| LUXPET A.G./S.A. | 24 RUE HÈIERCHEN | | | | BASCHARAGE | | 4940 | LUXEMBOURG |
| LYLE KOSKI | Address on File | | | | | | | |
| LYLE UPHOFF | Address on File | | | | | | | |
| LYNNE FETTY | Address on File | | | | | | | |
| LYNX INDUSTRIES, CO. | 121 VERMONT ST. | | | | CORPUS CHRISTI | TX | 78409 | |
| LYRECO LUXEMBOURG SA | 2 RUE J. FISCHBACH | | | | LEUDELANGE | | 3372 | LUXEMBOURG |
| M & H PLASTICS, INC | 485 BROOKE ROAD | | | | WINCHESTER | VA | 22603 | |
| M & H Plastics, INC | 485 Brooke road | | | | Winchester | VA | 22603 | |
| M KOENEN | Address on File | | | | | | | |
| M& GHISOLFI MEXICO SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| M&F FINANCE CORPORATION | PO BOX 8, 27610 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| M&G CAPITAL 2 S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CAPITAL INVESTMENTS 2 S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CAPITAL INVESTMENTS S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CAPITAL SARL | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CHEMICAL S.A. | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CHEMICALS BRASIL SA | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CHEMICALS SA | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G CONSULTING COMPANY, INC | 29711 POST OAK RUN | | | | MAGNOLIA | TX | 77355-4673 | |
| M&G FIBRAS BRASIL LTDA | ROD. BR 101 S/N, KM 101 | | | | CABO DE SANTO AGOSTINHO | | 54505-900 | BRAZIL |
| M&G FIBRAS BRASIL S.A. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| M&G FIBRAS E RESINAS LTDA | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| M&G FIBRAS HOLDING S.A. | AV. DAS NAÇÕES UNIDAS, 12551 - 8° ANDAR – PARTE V - EDIFÍCIO WTC - BROOKLIN NOVO | | | | SAN PAOLO | | 04578-903 | BRAZIL |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| M&G FIBRAS PARTICIPACOES LTDA. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| M&G FINANCE LUXEMBOURG S.A. | 37 /A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| M&G FINANZIARIA SPA | ATTN: FRANCESCA CASTELLANO | STRADA RIBROCCA N.11 | | | TORTONA | | 15057 | ITALY |
| M&G FINANZIARIA SPA | STR. RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| M&G INTERNATIONAL S.A R.L. | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G INTERNATIONAL S.A R.L. FKA M&G INTERNATIONAL SA | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G INTERNATIONAL SARL FKA CHEMTEX GLOBAL S.A R.L. | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| M&G MEXICO HOLDING SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| M&G POLIESTER S.A. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| M&G POLIÉSTER S.A. | AV. NAÇÕES UNIDAS 12551 | | | | BROOKLIN NOVO | | 04578-903 | BRAZIL |
| M&G POLIMERI ITALIA S.P.A. | VIA MOROLENSE KM.10 S/N | | | | PATRICA | | 03010 | ITALY |
| M&G POLIMEROS BRASIL L.TDA | RODOVIA PE-60 , KM 10 S/N | | | | IPOJUCA | | 55590-000 | BRAZIL |
| M&G POLIMEROS BRASIL S.A. | RODOVIA PE-60 , KM 10 S/N | | | | IPOJUCA | | 55590-000 | BRAZIL |
| M&G POLIMEROS MEXICO SA de CV | BOULEVARD PETROCEL KM 2 SN | | | | ALTAMIRA | | 89600 | MEXICO |
| M&G POLIMEROS MEXICO, SA de CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| M&G POLYMERS US LLC | STATE ROUTE 2 | | | | APPLE GROVE | WV | 25502 | |
| M&G POLYMERS USA LLC | PO BOX 8, 27610 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| M&G Resinas Participacoes Ltda | AV. BRIGADEIRO FARIA LIMA 5 AN 1713 | | | | SÃO PAULO | | 01452-915 | BRAZIL |
| M&G RESINS USA LLC | 450 GEARS ROAD,  SUITE 240 | | | | HOUSTON, | TX | 77067 | |
| M&G SERVICES S.A. | 37 /A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| M&G USA CORPORATION | PO BOX 8, 27610 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| M&G USA HOLDING LLC | PO BOX 8, 27610 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| M&G WATERS USA LLC | 555 N.  CARANCAHUA STREET, SUITE 800 | | | | CORPUS CHRISTI | TX | 78401 | |
| M&GHISOLFI DE MEXICO SA DE CV | BOULEVARD PETROCELL KM. 2, PUERTO INDUSTRIAL | | | | ALTAMIRA | | 89600 | MEXICO |
| M. DALE HARRIS | Address on File | | | | | | | |
| M. ENRICO MOSSI ENT. IND | 15 BD LOUIS II MONTE CARLO | | | | MONACO | | 98000 | FRANCE |
| M. ENRICO MOSSI ENT. IND | Address on File | | | | | | | |
| M. JACQUES KESSELER | Address on File | | | | | | | |
| M. KIMMER-BRENNER PIERRE | Address on File | | | | | | | |
| M.C. SCHROEDER EQUIPMENT CO. | 405 NORTH PILOT KNOWB ROAD | | | | DENVER | NC | 28037 | |
| MA BECKETT | Address on File | | | | | | | |
| MA CHATTIN | Address on File | | | | | | | |
| MA FISHER | Address on File | | | | | | | |
| MA HUSSELL | Address on File | | | | | | | |
| MA WILLIAMS | Address on File | | | | | | | |
| MAAG AUTOMATIK INC | 1500 CONTINENTAL BLVD | SUITE Z | | | CHARLOTTE | NC | 28273 | |
| MAAG AUTOMATIK INC | 9401-Q SOUTHERN PINE BLVD | | | | CHARLOTTE | NC | 28273 | |
| MAAG AUTOMATIK INC DBA REDUCTION EN | 235 PROGRESS BLVD | | | | KENT | OH | 44240 | |
| MAAG AUTOMATIK INC DBA REDUCTION EN | ATTN: ELI SANTIAGO | 235 PROGRESS BLVD | | | KENT | OH | 44240 | |
| MACQUARIE INVESTMENTS US INC. | LEGAL RISK MANAGEMENT DIVISION | ROPEMAKER PLACE 28 ROPEMAKER STREET | | | LONDON | | EC2Y 9HD | UNITED KINGDOM |
| MAD INK SA | 18 AVENUE GRAND DUC JEAN | | | | HOWALD | | 1842 | LUXEMBOURG |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MADONNA WARNER | Address on File | | | | | | | |
| MAGNATE S.A R.L. | 5 RUE EUGENE RUPPERT | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| MAIER AMERICA LLC | ATTN: CHRIS RAINONE | 6669 PEACHTREE INDUSTRIAL BLV,STE L | | | NORCROSS | GA | 30092 | |
| MAILFINANCE | ATTN: CHRIS TABIT | PO BOX 123682 DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| MAILFINANCE | PO BOX 123682 DEPT 3682 | | | | DALLAS | TX | 75312-3682 | |
| MAN DIESEL & TURBO NORTH AMERICA IN | 1600A BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| MAN DIESEL & TURBO SE | ATTN: JÜRGEN MEYER, PROJECT MANAGER | STEINBRINKSTR. 1 | | | OBERHAUSEN | | 46145 | GERMANY |
| MANANTIAL DE FUENCALIENTE,S.A. | AV. CALVO SOTELO 29 | CANTABRIA | | | SOLARES | | 39710 | SPAIN |
| MAND IMBALLAGGI S.R.L. | CASTELLA | 46 VIA | | | MASSERADA SUL PIAVE | | 31052 | ITALY |
| MANFORD BAUER | Address on File | | | | | | | |
| MANFORD L BAUER | Address on File | | | | | | | |
| MANISH PATEL | Address on File | | | | | | | |
| MANSCO PRODUCTS INC | 34 RICHARD ROAD | | | | IVYLAND | PA | 18974 | |
| MANUEL MUNOZ III | Address on File | | | | | | | |
| MARCIA PEPPER | Address on File | | | | | | | |
| MARCIA RODRIGUEZ | Address on File | | | | | | | |
| MARCIA WOLF | Address on File | | | | | | | |
| MARCO TOSELLI | Address on File | | | | | | | |
| MARCUS GONZALES | Address on File | | | | | | | |
| MAREXPORT GLOBAL FORWARDING SRL | VIA DINO COL 6 R | | | | GENOVA | | 16156 | ITALY |
| MARGARET QUINLISK | Address on File | | | | | | | |
| MARILYN ERICKSON | Address on File | | | | | | | |
| MARILYN MORRISON | Address on File | | | | | | | |
| MARINE SERVICES INTERNATIONAL INC | 14508 S INDUSTRIAL AVE | | | | CLEVELAND | OH | 44137 | |
| MARIO BARBIERI | Address on File | | | | | | | |
| MARK A SHEETS | Address on File | | | | | | | |
| MARK ALLEN REINHARDT | Address on File | | | | | | | |
| MARK CONLON | Address on File | | | | | | | |
| MARK FERGUSON | Address on File | | | | | | | |
| MARK LAWSON | Address on File | | | | | | | |
| MARK OLGUIN | Address on File | | | | | | | |
| MARK R TOMPKIN | Address on File | | | | | | | |
| MARK REYES | Address on File | | | | | | | |
| MARK T ADLAM | Address on File | | | | | | | |
| MARKING SERVICES INSTALLATION, INC. | 8265 N. FAULKNER RD. | | | | MILWAUKEE | WI | 53224 | |
| MARKS CLEANING SERVICE | 325 S ELMWOOD STREET | | | | MEDINA | OH | 44256 | |
| MARSHA DAWSON | Address on File | | | | | | | |
| MARTHA CANNON | Address on File | | | | | | | |
| MARTHA FARLEY | Address on File | | | | | | | |
| MARTHA HUDSON | Address on File | | | | | | | |
| MARTIN GARZA | Address on File | | | | | | | |
| MARTIN LEVERETT | Address on File | | | | | | | |
| MARTIN LUTTRELL | Address on File | | | | | | | |
| MARTINETTO, MASSIMO | Address on File | | | | | | | |
| MARVIN M. TANG YUK | Address on File | | | | | | | |
| MARVIN W MIELKE INC | ATTN: TOM JENKINS | 1040 INDUSTRIAL PARKWAY | | | MEDINA | OH | 44256 | |
| MARY BIAS | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY BOWSER | Address on File | | | | | | | |
| MARY BRUNNER | Address on File | | | | | | | |
| MARY CHITWOOD | Address on File | | | | | | | |
| MARY CLARK | Address on File | | | | | | | |
| MARY ELIZABETH BLAKELY | Address on File | | | | | | | |
| MARY HAYES | Address on File | | | | | | | |
| MARY KAHLANDT | Address on File | | | | | | | |
| MARY KEELER | Address on File | | | | | | | |
| MARY LOPEZ | Address on File | | | | | | | |
| MARY MILLER | Address on File | | | | | | | |
| MARY NEAL | Address on File | | | | | | | |
| MARY SPENCER | Address on File | | | | | | | |
| MARY WOLF | Address on File | | | | | | | |
| MARYLAND SECRETARY OF STATE | 301 WEST PRESTON STREET | 8TH FLOOR | ROOM 801 | | BALTIMORE | MD | 21201 | |
| MASON COUNTY AREA CHAMBER OF COMMER | 305 MAIN STREET | | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY FAIR INC | PO BOX 334 | | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY FAMILY RESOURCE NETWOR | PO BOX 393 | | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY PSD | 332 VIAND ST, | | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY PUBLIC SERVICE DISTRIC | 332 VIAND STREET | | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | 200 6TH STREET | | | | POINT PLEASANT | WV | 25550 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 100 BRIGHT MEADOW BLVD. | | | | ENFIELD | CT | 06082 | |
| MATHESON TRI GAS DBA | 310 12TH ST W | | | | HUNTINGTON | WV | 25704-1606 | |
| MATHESON TRI GAS DBA | ATTN: MIKE FOSTER | 310 12TH ST W | | | HUNTINGTON | WV | 25704-1606 | |
| MATHESON TRI-GAS, INC. | 4863 BALDWIN BLVD. | | | | CORPUS CHRISTI | TX | 78408 | |
| MATHEW MORENO | Address on File | | | | | | | |
| MATT PETERS | Address on File | | | | | | | |
| MATTHEW MURPHY | Address on File | | | | | | | |
| MATTHEW PARKER | Address on File | | | | | | | |
| MAURA CROSBIE | Address on File | | | | | | | |
| MAUREEN NG | Address on File | | | | | | | |
| MAURO FENOGLIO | Address on File | | | | | | | |
| MAURO FENOGLIO | Address on File | | | | | | | |
| MAURO FENOGLIO | Address on File | | | | | | | |
| MAVERICK CALDARERIA, LLC | 5248 LARKIN ST, STE. A | | | | HOUSTON | TX | 77007 | |
| MAVIS DRAWDY | Address on File | | | | | | | |
| MAX NAGGAR | Address on File | | | | | | | |
| MAX WALLACE | Address on File | | | | | | | |
| MAXIM CRANE WORKS LP | ATTN: DAN SAMPLE | #774389, 4389 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4003 | |
| MBA CONSTRUCITON | ATTN: SHANE STONE | 33126 MAGNOLIA CIR. | | | MAGNOLIA | TX | 77354 | |
| MC SCHROEDER EQUIPMENT | PO BOX 1089 | | | | DENVER | NC | 28037 | |
| MC WELDING & FABRICATION, INC | 8337 UP RIVER RD | | | | CORPUS CHRISTI | TX | 78409 | |
| MCCORKLE MACHINE & ENGINEERING | ATTN: BOB WILLIAMS | PO BOX 2047, 125 THIRD AVENUE | | | HUNTINGTON | WV | 25720 | |
| MCCORKLE MACHINE & ENGINEERING | PO BOX 2047 | 125 THIRD AVENUE | | | HUNTINGTON | WV | 25720 | |
| MCCOY CORPORATION | 1350 IH-35 NORTH | | | | SAN MARCOS | TX | 78666 | |
| MCCOY ROCKFORD | Address on File | | | | | | | |
| MCGRATH RENTCORP AND SUBSIDIARIES | 5700 LAS POSITAS ROAD | | | | LIVEMORE | CA | 94551 | |
| MCJUNKIN RED MAN CORPORATION | PO BOX 204392 | | | | DALLAS | TX | 75320-4392 | |
| MCKINNON, GERALD | Address on File | | | | | | | |

In re M & G USA Corporation, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| ME SHEETS | Address on File | | | | | | | |
| MECHANICAL INNOVATION | ATTN: SHANE STONE | 33126 MAGNOLIA CIR. | SUITE 200 | | MAGNOLIA | TX | 77354 | |
| MECHANICAL INNOVATION, LLC | 33126 MAGNOLIA CIRCLE | | | | MAGNOLIA | TX | 77354 | |
| MECHANICAL REPS. INC. | ATTN: DANIEL NUCKOLLS | 3901 WOODBURY DR. | | | AUSTIN | TX | 78704 | |
| MEC-TRIC CONTROL COMPANY | 4110 MONROE RD. | | | | CHARLOTTE | NC | 28222 | |
| MEDAC HEALTH SERVICES, PA | 4402 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| MEDINA CO SANITARY ENGINEERS | 791 W. SMITH RD | | | | MEDINA | OH | 44258 | |
| MEDINA CO SANITARY ENGINEERS | 791 W. SMITH RD | PO BOX 542 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY ECONOMIC DEV CORP | 144 N BROADWAY ST STE 202 | | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY SANITARY ENGINEERS | PO BOX 542, 791 W. SMITH ROAD | | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256-1974 | |
| MEDINA COUNTY TREASURER | ATTN: JOHN A BURK | 144 NORTH BROADWAY STREET | | | MEDINA | OH | 44256-1974 | |
| MEGLOBAL AMERICAS INC | 2030 DOW CENTER | | | | MIDLAND | MI | 48674 | |
| MEITEC, INC. | 1314 UNDERWOOD ROAD | | | | LA PORTE | TX | 77571 | |
| MEITEC, INC. | 2800 VETERANS BLVD. | SUITE 260 | | | METAIRIE | LA | 70002 | |
| MEITEC, INC. | Ross V. Bubrig - President | 1314 Underwood Road | | | La Porte | TX | 77571 | |
| MELANIE MANGELS | Address on File | | | | | | | |
| MELANIE MINNEY | Address on File | | | | | | | |
| MELBA M AGUILAR | Address on File | | | | | | | |
| MELLON BANK NA | ATTN: DANIEL HISSONG | ONE MELLON BANK CTR ROOM 925 | | | PITTSBURGH | PA | 15258-0001 | |
| MELTER USA, LLC | 16850 SATURN LANE | | | | HOUSTON | TX | 77058 | |
| MELVIN JAMES GARETSON | ATTN: MEL GARETSON | 29711 POST OAK RUN | | | MAGNOLIA | TX | 77355-4673 | |
| MELVIN JOHNSON | Address on File | | | | | | | |
| MELVIN ROSS | Address on File | | | | | | | |
| MEMCO INC | 901 12TH STREET | | | | CLERMONT | FL | 34711 | |
| MERRICK INDUSTRIES | ATTN: TIFFANY PUGH | 10 ARTHUR DRIVE | | | LYNN HAVEN | FL | 32444-5019 | |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT | | | | LONDON | | EC2A1ER | UNITED KINGDOM |
| MERRILL CORPORATION LTD | ATTN: JULIE NORDEEN | 101, FINSBURY PAVEMENT | | | LONDON | | EC2A 1ER | UNITED KINGDOM |
| MERTON S SLINDE | Address on File | | | | | | | |
| MESA CORROSION SOLUTIONS | DEPT. 1260 | | | | TULSA | OK | 74182 | |
| MESA INDUSTRIES | 230 N. 48TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| MESSERSI  PACKAGING  SRL | VIA  I  MAGGIO 3 | | | | BARBARA | | 60010 | ITALY |
| METALBRAS METAL BRASILIENSE LTDA | ROD. MANUEL DE ABREU KM05 | | | | AMERICO BRASILIENSE | | 14820000 | BRAZIL |
| METALCHIMICA SRL | ZONA INDUSTRIALE I | | | | SCERNE DI PINETO | | 64025 | ITALY |
| METCALF & EDDY, INC. | 701 EDGEWATER DRIVE | | | | WAKEFIELD | MA | 01880 | |
| METIC, INC. | C/O WINSTEAD | ATTN: PETER STRENKOWSKI | 401 CONGRESS AVENUE | SUITE 2100 | AUSTIN | TX | 78701 | |
| METLIFE DISABILITY INSURANCE | DEPT CH10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE INSURANCE COMPANY | DEPT CH10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE LIFE INSURANCE | DEPT CH10579 | | | | PALATINE | IL | 60055-0579 | |
| METROHM USA INC | 6555 PELICAN CREEK CIRCLE | | | | RIVERVIEW | FL | 33578 | |
| METTLER-TOLEDO INC | ATTN: SHERRILL DOTSON | 22670 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| METTLER-TOLEDO INC | POBOX 905632 | 806 TYVOLA RD STE108 | | | CHARLOTTE | NC | 28290 | |
| MH EQUIPMENT COMPANY | 126 LAKEVIEW DR | | | | CHARLESTON | WV | 25313 | |
| MH EQUIPMENT COMPANY | ATTN: SETH BURFORD | 126 LAKEVIEW DR | | | CHARLESTON | WV | 25313 | |
| MICHAEL A GREEN | Address on File | | | | | | | |
| MICHAEL A MOORE | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MICHAEL A PORTER | Address on File | | | | | | | |
| MICHAEL A STEARNS | Address on File | | | | | | | |
| MICHAEL A WILLIAMS | Address on File | | | | | | | |
| MICHAEL BRADLEY & CO INC | ATTN: OUT OF BUSINESS | 414 GREENE STREET | | | MARIETTA | OH | 45750 | |
| MICHAEL E. LENORTAVAGE | Address on File | | | | | | | |
| MICHAEL FINKE | Address on File | | | | | | | |
| MICHAEL FRIZZELL | Address on File | | | | | | | |
| MICHAEL HARRINGTON | Address on File | | | | | | | |
| MICHAEL HERMAN | Address on File | | | | | | | |
| MICHAEL J HAWK | Address on File | | | | | | | |
| MICHAEL JAMESON | Address on File | | | | | | | |
| MICHAEL KOENEN | Address on File | | | | | | | |
| MICHAEL MARRON | Address on File | | | | | | | |
| MICHAEL PECK | Address on File | | | | | | | |
| MICHAEL POWERS | Address on File | | | | | | | |
| MICHAEL PRENDERGAST | Address on File | | | | | | | |
| MICHAEL R. FRANCIS | Address on File | | | | | | | |
| MICHAEL RODGERS | Address on File | | | | | | | |
| MICHAEL SCHAEFER | Address on File | | | | | | | |
| MICHAEL TAYLOR | Address on File | | | | | | | |
| MICHAEL W KNUTZEN | Address on File | | | | | | | |
| MICHAEL WILSON | Address on File | | | | | | | |
| MICHAEL ZAPP | Address on File | | | | | | | |
| MICRO - EPSILON | 8120 BROWNLEIGH DRIVE | | | | RALEIGH | NC | 27617 | |
| MICRO MOTION INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| MICRO MOTION INC | 7070 WINCHESTER CIR | PO BOX 19800 | | | BOULDER | CO | 80301 | |
| MICROMERITICS INSTRU | PO BOX 116873 | | | | ATLANTA | GA | 30368-6873 | |
| MICROMERITICS INSTRUMENT CORP | ATTN: DEBBIE PARKS | PO BOX 116873 | | | ATLANTA | GA | 30368-6873 | |
| MID-COAST ELECTRIC SUPPLY, INC. | 3354 NACOGDOCHES ROAD | | | | SAN ANTONIO | TX | 78217 | |
| MIDFIRST BANK | ATTN: AMY MITCHELL | PO BOX 26750 | | | OKALAHOMA CITY | OK | 73126 | |
| MIDSTATES PETROLEUM CO INC. | 321 SOUTH BOSTON AVENUE, SUITE 1000 | | | | TULSA | OK | 74103 | |
| MIDSUN GROUP, INC. | 135 REDSTONE STREET | | | | SOUTHINGTON | CT | 06489 | |
| MIDWEST INFORMATION SYSTEMS INC | ATTN: S. BURFORD | 707 N IOWA AVENUE | | | VILLA PARK | IL | 60181 | |
| MIGUEL A DIAZ | Address on File | | | | | | | |
| MIGUEL G. RAMIREZ | Address on File | | | | | | | |
| MIKE BIELENBERG | Address on File | | | | | | | |
| MIKE SULLIVAN | Address on File | | | | | | | |
| MIKROPUL LLC | PO BOX 538423 | | | | ATLANTA | GA | 30353-8423 | |
| MILLARD ROUSH JR. | Address on File | | | | | | | |
| MILLENNIUM CONSORTIUM SYNDICATE 9128 | 7TH FLOOR, 2 MINSTER COURT, MINCING LANE | | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| MILLER INSURANCE SERVICES LLP | ATTN: JASON SIDGWICK, CLAIMS MANAGER | 70 MARK LANE | | | LONDON | | EC3R 7NQ | UNITED KINGDOM |
| MILLER INSURANCE SERVICES LLP | ATTN: SIMON RANDS - ACCOUNT MANAGER - PROPERTY | 70 MARK LANE | | | LONDON | | EC3R 7NQ | UNITED KINGDOM |
| MILLS, JOHN | Address on File | | | | | | | |
| MILLWOOD INC. | 3708 INTERNATIONAL BLVD | | | | VIENNA | OH | 44473 | |
| MINER, LTD. | 1959 SARATOGA BLVD. #24 | | | | CORPUS CHRISTI | TX | 78417 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MIRAGE INDUSTRIAL GROU | C/O LAW OFFICES OF BERNARD T. KLIMIST | ATTN: JHIELA M. POYNTER | 204 EAST SANTA ROSA STREET | | VICTORIA | TX | 77901 | |
| MIRAGE INDUSTRIAL GROUP LLC | P.O. BOX 100 | | | | LOLITA | TX | 77971 | |
| MIRAGE INDUSTRIAL GROUP LLC | Eric Neal - Owner/Manager | 5745 Agnes Street | | | Corpus Christi | TX | 78406 | |
| MISSION CONTROLS & AUTOMATION | 3444 E COMMERCE ST. | | | | SAN ANTONIO | TX | 78220 | |
| MISSISSIPPI CENTRAL RAILROAD CO | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607 | |
| MISTRAS GROUP INC | 410 COMMERCE DRIVE | | | | SOUTH POINT | OH | 45680 | |
| MISTRAS GROUP INC | ATTN: STEVE PRATT | 410 COMMERCE DRIVE | | | SOUTH POINT | OH | 45680 | |
| MITCH RAY | Address on File | | | | | | | |
| MITCHELL AUTO PARTS INC | 610 VIAND STREET | | | | POINT PLEASANT | WV | 25550 | |
| MITSUBISHI CORPORATION | 6-1 MARUNOCHI 2 - CHOME | CHIYODA-KU | | | TOKYO | | 1008086 | JAPAN |
| MITSUBISHI GAS CHEMICAL AMERICA INC | 3 655 THIRD AVE 24TH FLOOR | | | | NEW YORK | NY | 10017 | |
| MKA MALOU KNAFF S.À R.L. | 22 BD DE LA FOIRE | | | | LUXEMBOURG | | 1528 | LUXEMBOURG |
| ML BURNETT | Address on File | | | | | | | |
| ML DUTEY | Address on File | | | | | | | |
| ML HIVELY | Address on File | | | | | | | |
| ML MARTIN | Address on File | | | | | | | |
| ML MILLER | Address on File | | | | | | | |
| ML NEAL | Address on File | | | | | | | |
| MM ROUSEK | Address on File | | | | | | | |
| MMR CONSTRUCTORS, INC | 15961 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70817 | |
| MMR CONSTRUCTORS, INC | Kyle Rasmussen - Project Manager | 2033 FM 2725 | | | Ingleside | TX | 78362 | |
| MMR CONSTRUCTORS, INC. | ATTN: TANYA BLACK | 11620 BAMMEL NORTH HOUSTON | | | HOUSTON | TX | 77066 | |
| MMR GROUP, INC. | 11620 BAMMEL NORTH HOUSTON | | | | HOUSTON | TX | 77066 | |
| MOAK, CASEY & ASSOCIATES, INC. | 400 W. 15TH STREET. | SUITE 1410 | | | AUSTIN | TX | 78701 | |
| MOCON INC | ATTN: AMADA BASTIEN | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MOCON INC | PO BOX 1450, NW-8244 | | | | MINNEAPOLIS | MN | 55485-8244 | |
| MODERN MATERIAL SERVICES | 2605 NICHOLSON ROAD STE 2302 | | | | SEWICKLEY | PA | 15143 | |
| MODERN MATERIAL SERVICES | 2605 NICHOLSON ROAD | STE 2302 | | | SEWICKLEY | PA | 15143 | |
| MODSPACE | 12603 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0126 | |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD. | | | | BERWYN | PA | 19132 | |
| MOHAWK INDUSTRIES, INC | 160 SOUTH INDUSTRIAL BOULEVARD | | | | CALHOUN | GA | 30703 | |
| MOLITOR AVOCATS À LA COUR | 80 RUE SAINTE-ZITHE | | | | LUXEMBOURG | | 2016 | LUXEMBOURG |
| MOMENTUM RENTAL & SALES, INC. | C/O THE CHAU LAW FIRM, P.C. | ATTN: JENNIFER CHAU | 14380 FM 2853 | SUITE A | PALACIOS | TX | 77465 | |
| MONSERRAT RESENDEZ | Address on File | | | | | | | |
| MONTCALM USA INC | 555 N CARANCAHUA, STE 201 | | | | CORPUS CHRISTI | TX | 78401 | |
| MONTCALM USA INC | 555 N CARANCAHUA | STE 201 | | | CORPUS CHRISTI | TX | 78401 | |
| MONTE W PEARSON | Address on File | | | | | | | |
| MONY LIFE INSURANCE COMPANY OF AMER | PO BOX 733463 | | | | DALLAS | TX | 75373 | |
| MOORE MEDICAL LLC | PO BOX 99718 | | | | CHICAGO | CT | 60696 | |
| MOORE SUPPLY CO. | ATTN: SANDY DAVISON | 200 N. LOOP 336 W | | | CONROE | TX | 77301 | |
| MORAN, JANET | Address on File | | | | | | | |
| MOREHEAD DOTTS RYBAK | Address on File | | | | | | | |
| MORGAN BUILDINGS & SPAS, INC. | P.O. BOX 660280 | | | | DALLAS | TX | 75266 | |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: RANDALL TRACHT | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY CAPITAL GROUP INC. | 25 CABOT SQUARE CANARY WHARF | | | | LONDON | | E14 4QA | UNITED KINGDOM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RANDALL TRACHT | ONE OXFORD CENTRE | 32ND FLOOR | | PITTSBURGH | PA | 15219-6401 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| MORRIS EXPORT SERVICE | PO BOX 3003 | | | | HOUSTON | TX | 77253 | |
| MORRIS-SHEA BRIDGE COMPANY | 609 SOUTH 20TH STREET | | | | IRONDALE | AL | 35210 | |
| MOSIER FLUID POWER | 2475 TECHNICAL DRIVE | | | | MIAMISBURG | OH | 45342 | |
| MOSSI & GHISOLFI BRASIL PARTICIPACOES LTDA. | CITADE DE PAULÍNIA, ESTADO DE SAO PAULO, FAZENDA SAO FRANCISCO S/N, PARTE III | | | | SAN PAOLO | | 13140-000 | BRAZIL |
| MOSSI & GHISOLFI INTERNATIONAL SARL | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| MOSSI & GHISOLFI LOGISTICS & ENGINEERING CO | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| MOSSI & GHISOLFI SPA | STRADA RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| MOSSI & GHISOLFI SPA | STR. RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| MOTION INDUSTRIES, INC. | 917 CORN PRODUCTS RD. | | | | CORPUS CHRISTI | TX | 78409 | |
| MOTOROLA | PO BOX 404059 | | | | ATLANTA | GA | 30384-4059 | |
| MOULDAGRAPH CORPORATION | ATTN: GORDON ROBINSON | PO BOX 99 | | | NITRO | WV | 25143-0099 | |
| MOUNTAIN CAD | 339 SIXTH AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| MOUNTAINEER DIESEL SERVICE | ATTN: DALE BURNS | 5810 MACCORKLE AVENUE | | | ST ALBANS | WV | 25177 | |
| MOUNTAINEER GAS COMPANY | PO BOX  5201 | | | | CHARLESTON | WV | 25361 | |
| MOVE INTERMODAL SRL | VIA CARLO PANSERI 118 | | | | NOVARA | | 28100 | ITALY |
| MP HUSKY, LLC | 355 WOODRUFF ROAD | SUITE 106 | | | GREENVILLE | SC | 29607 | |
| MPW ENVIRONMENTAL SERVICES INC | ATTN: GARY BABARYK | 9711 LANCASTER RD SE | | | HEBRON | OH | 43025 | |
| MRC GLOBAL | C/O GREENBERG, GRANT & RICHARDS | 5858 WESTHEIMER RD., SUITE 500 | | | HOUSTON | TX | 77057 | |
| MRC GLOBAL INC. | 835 HILLCREST DRIVE | | | | CHARLESTON | WV | 25311 | |
| MRM CONSTRUCTION INC | 13621 ST RT 554 | | | | BIDWELL | OH | 45614 | |
| MS GILMORE | Address on File | | | | | | | |
| MS JACOBS & ASSOCIATES INC | 810 NOBLESTOWN ROAD | | | | PITTSBURGH | PA | 15205 | |
| MS ROSE | Address on File | | | | | | | |
| MS SMITH-ELLCESSOR | Address on File | | | | | | | |
| MSC INDUSTRIAL SUPPLY | 702 SOLIDA ROAD SOUTH | | | | SOUTH POINT | OH | 45680 | |
| MSC INDUSTRIAL SUPPLY COMPANY | 402 NORTH EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550 | |
| MSI SUPPLY, INC | 198 HIRSCH RD | | | | HOUSTON | TX | 77020 | |
| MSI SUPPLY, INC. | ATTN: CHAD SMITH | 198 HIRSCH ROAD | | | HOUSTON | TX | 77020 | |
| MTS THREADED PRODUCT COMPANY | 1902 MESTINA STREET | | | | CORPUS CHRISTI | TX | 78408 | |
| MUELLER SUPPLY COMPANY, INC | 1915 HUTCHINS AVENUE | | | | BALLINGER | TX | 76821 | |
| MUGE K BILGIN | Address on File | | | | | | | |
| MULLER & WEGENER SARL | 69 RUE DE BOUILLON | | | | LUXEMBOURG | | 1248 | LUXEMBOURG |
| MULLER, INC. | C/O LAW OFFICES OF BENJAMIN W. CLAYTON, PLLC | ATTN: BENJAMIN W. CLAYTON | 711 HUTCHINGS AVENUE | | BALLINGER | TX | 76821 | |
| MULLER-THILGEN GLENN | 16 AM ECK | | | | BROUCH | | 7416 | LUXEMBOURG |
| MULLINIX PACKAGES, INC | 3511 ENGLE ROAD | | | | FORT WAYNE | IN | 46809 | |
| MULTIBASE, USA | 3835 COPLEY ROAD | | | | COPLEY | OH | 44321 | |
| MULTIMEDIA PLANNING AND PERMITTING DIVISION | EPA REGION 6 | 1445 ROSS AVENUE (6 PD-R) | | | DALLAS | TX | 75202 | |
| MUNDY MAINTENANCE AND SERVICES, LLC | 11150 S. WILCREST DRIVE | SUITE 300 | | | HOUSTON | TX | 77099 | |
| MUNICH RE GREAT LAKES REINSURANCE (UK) PLC | PLANTATION PLACE, 30 FENCHURCH STREET | | | | LONDON | | EC3M 3AJ | UNITED KINGDOM |
| MUSTANG TECHNOLOGIES | ATTN: MICHEL DOUCET | 4085 MARKS ROAD | | | MEDINA | OH | 44256 | |
| MUTAGIROVA GULNARA KHAMITOVNA | Address on File | | | | | | | |
| MVV SRL | 2 VIA SANT'ANTONIO | | | | ORSAGO | | 31010 | ITALY |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MW PEARSON | Address on File | | | | | | | |
| MW PEARSON | Address on File | | | | | | | |
| MYERS PAVING INC | PO BOX 254 | | | | HENDERSON | WV | 25106 | |
| MYRNA STEPHENS | Address on File | | | | | | | |
| MYRON HOYER | Address on File | | | | | | | |
| N&A CONSULTORES & ASSOCIADOS LTDA | AV. LUIS VIANA 13.223 | | | | BAHIA | | 41500-300 | BRAZIL |
| N&A PROJECT MANAGEMENT USA INC. | 615 N. UPPER BROADWAY ST | 632 | | | CORPUS CHRISTI | TX | 78401 | |
| N. AREND II SOCIETE CIVILE IMMOBILIERE | ATTN: NICO AREND | 72, BD PRINCE FELIX | | | LUXEMBOURG | | 1513 | LUXEMBOURG |
| NAFTZ | STE 350 1001 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| NALCO WATER LLC | 1601 WEST DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| NAMEER R AMEEN | Address on File | | | | | | | |
| NAMEER R AMEEN | Address on File | | | | | | | |
| NANCY BENSON | Address on File | | | | | | | |
| NANCY CREED | Address on File | | | | | | | |
| NANCY FOGLESONG | Address on File | | | | | | | |
| NAPA AUTO PARTS | 614 VIAND STREET | | | | POINT PLEASANT | WV | 25550 | |
| NATHAN L NEAL | Address on File | | | | | | | |
| NATHANIAL C RIMMEY | Address on File | | | | | | | |
| NATHANIEL LEWIS | Address on File | | | | | | | |
| NATION LABOR RELATIONS BOARD - REGIONAL OFFICE | 1000 LIBERTY AVENUE, ROOM 904 | | | | PITTSBURGH | PA | 15222 | |
| NATIONAL BULK EQUIPMENT, INC. | 12838 STAINLESS DRIVE | | | | HOLLAND | MI | 49424 | |
| NATIONAL INDUSTRIAL TRANS LEAGUE | 7918 JONES BRANCH DR STE 300 | | | | MCLEAN | VA | 22102 | |
| NATIONAL UNION FIRE INSURANCE CO. | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONWIDE CAPITAL FUNDING, INC. | 9520 UP RIVER RD | | | | CORPUS CHRISTI | TX | 78410 | |
| NATIONWIDE INDUSTRIAL SUPPLY | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| Nationwide Notice | PO Box 542165 | | | | Lake Worth | FL | 33454 | |
| NAVCOUR GLASSWARE LLC | 3700 BROADWAY | | | | LORAINE | OH | 44140 | |
| NAVIG8 CHEMICAL TANKERS INC. | 2ND FLOOR, KINNAIRD HOUSE, 1 PALL MALL EAST | | | | LONDON | | SW1Y 5AU | UNITED KINGDOM |
| NC STATE UNIVERSITY | CAMPUS BOX 8008 | | | | RALEIGH | NC | 27695-8008 | |
| NCDENR | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1641 | |
| NCDMV | PO BOX 29620 | | | | RALEIGH | NC | 27626-0620 | |
| NEAL J EARHART | Address on File | | | | | | | |
| NED J WEBBER | Address on File | | | | | | | |
| NEDERMAN MIKROPUL | Address on File | | | | | | | |
| NEEN SRL | ATTN: MARCO ZANI | 76/20A, VIA MECENATE | | | MILANO | | 20138 | ITALY |
| NEEN SRL | VIA MECENATE 76 | | | | MILANO | | 20138 | ITALY |
| NEOPOST USA | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145-0800 | |
| NERIO RIVERO | Address on File | | | | | | | |
| NES GLOBAL, LLC | 800 GESSNER SUITE 310 | | | | HOUSTON | TX | 77024 | |
| NESPRESSO LUXEMBOURG S.À.R.L | 21 RUE DE LOUVIGNY | | | | LUXEMBOURG | | 01946 | UNITED KINGDOM |
| NESPRESSO USA INC | 214 EAST 52ND STREET | | | | NEW YORK | NY | 10022-6201 | |
| NESS WÄRMETECHNIK GMBH | REMSSTRAßE 24 | | | | REMSHALDEN | | 73630 | GERMANY |
| NESTLE WATERS NORTH AMERICA INC | 900 LONG RIDGE ROAD, BUILDING 2 | | | | STAMFORD | CT | 06902-1138 | |
| Nestle Waters North America, Inc. | Sonia Merlin - Head of Procurement PET & | 12 Boulevard Garibaldi - Cedex 9 | | | ISSY LES MOULINEAUX | 0 | 92763 | France |
| NETZSCH PUMPS NORTH AMERICA, LLC | 119 PICKERING WAY | | | | EXTON | PA | 19341 | |
| NEVADA SECRETARY OF STATE | 202 NORTH CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| NEW CENTURY FINANCIAL | 1610 WOODSTEAD COURT SUITE 100 | | | | THE WOODLANDS | TX | 77380 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | | | | CHARLOTTE | NC | 28258 | |
| NEW JERSEY DIVISION OF REVENUE | 33 W STATE ST | | | | TRENTON | NJ | 08608 | |
| NEW JERSEY DIVISION OF REVENUE | PO BOX 308 | | | | TRENTON | NJ | 08625 | |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| NEW YORK BLOWER COMPANY | DEPARTMENT 20-1004 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| NEW YORK DEPARTMENT OF STATE | 99 WASHINGTON AVE. | 6TH FLOOR | | | ALBANY | NY | 12231 | |
| NEWARK | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWPAGE CORP | 8540 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| NEXEO SOLUTIONS, LLC | 3 WATERWAY SQUARE PLACE, SUITE 1000 | | | | THE WOODLANDS | TX | 77380 | |
| NICOLA R LONG | Address on File | | | | | | | |
| NIKKI ANGALET | Address on File | | | | | | | |
| NILS ALBERT C/O TPG | Address on File | | | | | | | |
| NK CANADAY | Address on File | | | | | | | |
| NL FISHER | Address on File | | | | | | | |
| NL THOMPSON, JR | Address on File | | | | | | | |
| NLB CORP | 29830 BECK ROAD | | | | WIXOM | MI | 48393-2824 | |
| NO DUST FILTRATION PRODUCTS INC | 19534 BAUER ROAD | | | | HOCKLEY | TX | 77447 | |
| NOEL RANDALL | Address on File | | | | | | | |
| NOF AMERICA CORPORATION | ONE NORTH BROADWAY STE 912 | | | | WHITE PLAINS | NY | 10601 | |
| NORFOLK SOUTHERN RAILWAY COMPANY | PO BOX 532797 | | | | ATLANTA | GA | 30353-2797 | |
| NORMA OCHOA | Address on File | | | | | | | |
| NORMAN MITCHELL | Address on File | | | | | | | |
| NORMAN P CLAY | Address on File | | | | | | | |
| NORRIS LEAL ENGINEERING WATER | 1222 E TYLER SUITE C | | | | ARLINGTON | TX | 72550 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA SECRETARY OF STATE | PO BOX 29622 | | | | RALEIGH | NC | 27626-0622 | |
| NORTH SOUTH ENTITY LLC | 1051 MILITARY CUTOFF., SUITE 200 | | | | WILMINGTON | NC | 28405 | |
| NORTON ROSE FULBRIGHT | ATTN: STEVE KUNTZ | FULBRIGHT TOWER 1301 MCKINNEY | | | HOUSTON | TX | 77010-3095 | |
| NOTAIRE KARINE REUTER | Address on File | | | | | | | |
| NRD LLC | 2937 ALT BLUD | | | | GRAND ISLAND | NY | 14072 | |
| NSC CONSTRUCTION SERVICES GROUP | 729 MINER ROAD | | | | CLEVELAND | OH | 44143 | |
| NSG INDUSTRIA DE CONSTRUCAO E | AV. ENG. LUIS CARLOS BERRINI 1500 | | | | SAO PAULO | | 04571-000 | BRAZIL |
| NSL ANALYTICAL | PO BOX 94555 | | | | CLEVELAND | OH | 44101-4555 | |
| NUECES COUNTY TAX ASSESSOR | P.O. BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY TAX ASSESSOR-COLLECTORR | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NV VERIZON BELGIUM LUXEMBOURG S.A. | 4AB RUE DE L`ETANG | | | | CONTERN | | 5326 | LUXEMBOURG |
| NV VERIZON BELGIUM LUXEMBOURG S.A. | RUE DE L`ETANG 4 A/B | | | | CONTERN LUXEMBOURG | | L5326 | LUXEMBOURG |
| NYATI SERVICES, INC. | 10171 COUNTY RD 628 | | | | SINTON | TX | 78387 | |
| NYS CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| O BALLENTINE | Address on File | | | | | | | |
| O.T.S. ASTRACON | 3115 BEAM ROAD | | | | CHARLOTTE | NC | 28217 | |
| OCCUPATIONAL SAFTEY AND HEALTH ADMINISTRATION | ROOM S2315 | 200 CONSTITUTION AVENUE | | | WASHINGTON | DC | 20210 | |
| OCH-ZIFF CAPITAL MANAGEMENT GROUP LLC | ATTN: JOE SNODGRASS | 9 WEST 57TH STREET 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| Och-Ziff Management Europe Limited | Nicola Falcinelli - Managing Director | 40 Argyll street | | | London | | W1F 7EB | UNITED KINGDOm |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ODELL LUMBER CO | 61 VINE STREET | | | | GALLIPOLIS | OH | 45631 | |
| ODYSSEY HOLDING COMPANY, LLC | 210 OLD DAIRY RD., SUITE A1 | | | | WILMINGTON | NC | 28405 | |
| OEC FLUID HANDLING INC | 140 CEDAR SPRING RD | | | | SPARTANBURG | SC | 29304 | |
| OERLIKON LEYBOLD VACUUM USA INC | 5700 MELLON ROAD | | | | EXPORT | PA | 15632 | |
| OERLIKON LEYBOLD VACUUM USA INC | ATTN: BLAKE MACDONALD | 5700 MELLON ROAD | | | EXPORT | PA | 15632 | |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OHD LLLP | 2687 JOHN HAWKINS PKWY | | | | HOOVER | AL | 35244 | |
| OHIO CHAMBER OF COMMERCE | 230 E. TOWN STREET | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO DRILLING CO INC | ATTN: GEORGE MAYHEW | PO BOX 847 | | | MASSILLON | OH | 44648-0847 | |
| OHIO EDISON | 341 WHITE POND DRIVE BLD B3 | | | | AKRON | OH | 44320 | |
| OHIO EDISON | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| OHIO SECRETARY OF STATE | 180 BROAD STREET | 16TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO VALLEY BANK | 328 VIAND STREET | | | | POINT PLEASANT | WV | 25550 | |
| OHIO VALLEY BANK | 420 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| OHIO VALLEY BANK | PO BOX 240, ATTN: BANKCARD | | | | GALLIPOLIS | OH | 45631-0240 | |
| OIL PATCH PETROLEUM INC. | 1526 N PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78408 | |
| OLDCASTLE PRECAST | 1900 RILLING ROAD | | | | SAN ANTONIO | TX | 78214 | |
| OLDCASTLE PRECAST INC. | 2120 FM. 359S | | | | BROOKSHIRE | TX | 77423 | |
| OLIVER MOORE | Address on File | | | | | | | |
| OLIVO HYDRO EX, LLC | 802 NORTH NAVIGATION BOULEVARD | SUITE 102 | | | CORPUS CHRISTI | TX | 78408-2634 | |
| OLLAGNIER-DURIEU | ATTN: PATRICE OLLAGNIER-DURIEU | 48, PRINCE OF WALES | | | LONDON | | NW5 3LN | UNITED KINGDOM |
| OLSEN DAY, INC. | ATTN: MARK DAY | 16545 VILLAGE DRIVE | SUITE 200 | | JERSEY VILLAGE | TX | 77040 | |
| OLSON MOTOR & CONTROL CO INC | 100 CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| OMG | 153 BOWLES ROAD | | | | AGAWAM | MA | 01001 | |
| ON BRIEL | Address on File | | | | | | | |
| ON HAND ADHESIVES INC | PO BOX 68, 940 TELSER ROAD | | | | LAKE ZURICH | IL | 60047-0068 | |
| ONYX ENGINEERING, INC | 2209 NORTH PADRE ISLAND DRIVE, SUIT | | | | CORPUS CHRISTI | TX | 78408 | |
| OPEN TEXT SRL | VIA BENEDETTO CROCE 19 | | | | ROMA | | 00142 | ITALY |
| OPTIMAL LOGISTICS | PO BOX 1779 | | | | ALLEN | TX | 75013 | |
| OPTUM BANK | 2771 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| ORACLE ITALIA SRL A SOCIO UNICO | VIALE FULVIO TESTI 136 | | | | CINISELLO BALSAMO | | 20092 | ITALY |
| ORANGE COMMUNICATIONS LUXEMBOURG | 8 RUE DES MEROVINGIENS | | | | LUXEMBOURG | | 8070 | LUXEMBOURG |
| ORANGE COMMUNICATIONS LUXEMBOURG | ATTN: ANNE-SOPHIE ALVES | 8, RUE DES MÉROVINGIENS | | | BERTRANGE | | 8070 | LUXEMBOURG |
| ORBITAL INSULATION CORPORATION | 817 HOUSTON AVENUE | | | | PORT ARTHUR | TX | 77640 | |
| ORBITAL INSULATION CORPORATION | Miguel Ochoa - Director | 817 HOUSTON AVENUE | | | PORT ARTHUR | TX | 77640 | |
| ORCUS FIRE & RISK, INC | 2033 AUBURN SKY CT. | | | | LEAGUE CITY | TX | 77573 | |
| ORION DRILLING COMPANY LLC | P.O. BOX 677621 | | | | DALLAS | TX | 75267-7621 | |
| ORKIN INC | 11 CRADDOCK WAY | | | | POCA | WV | 25159 | |
| ORR PROTECTION SYSTEMS INC | 1523 RELIABLE PARKWAY | | | | CHICAGO | IL | 60608 | |
| ORR SAFETY CORP | PO BOX 369 | | | | NITRO | WV | 25143 | |
| ORR SAFETY CORPORATION | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| OSECO INC | 1701 WEST TACOMA | | | | BROKEN ARROW | OK | 74012 | |
| OSI SOFT LLC | ATTN: MARK BENNINGER | 1600 ALVARADO STREET | | | SAN LEANDRO | CA | 94577 | |
| OSI SOFT LLC | PO BOX 4586 | | | | HAYWARD | CA | 94540-4586 | |
| OTIS ELEVATOR | ATTN: ERIC PAINTER | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OTSL (US), INC. | 700 LOUISIANA ST. SUITE 3950 | | | | HOUSTON | TX | 77002 | |
| OTSL, INC. | 700 LOUISIANA ST. | SUITE 3950 | | | HOUSTON | TX | 77002 | |
| OTTO LEE | Address on File | | | | | | | |
| OUTMATCH | ATTN: NA | 12750 MERIT DR. | SUITE 300 | | DALLAS | TX | 75251 | |
| OVATIONS FOOD SERVICES, LP | 402 HARBOR DRIVE | | | | CORPUS CHRISTI | TX | 78401 | |
| OXYSENSE INC | 13111 N CENTRAL EXPWAY STE 440 | | | | DALLAS | TX | 75243 | |
| P.A. A.B.S. SRL PARTNERS ASSOCIATES | VIALE TRICESIMO 103 | | | | UDINE | | 33100 | ITALY |
| PA KING | Address on File | | | | | | | |
| PA PEARSON | Address on File | | | | | | | |
| PACHULSKI STANG ZIEHL &JONES LLP | 919 NORTH MARKET STREET, 17TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| PACKAGING CONFERENCE LLC | ATTN: LINDA FLOWERS | 1440 TIMBERWOLF DR | | | HOLLAND | OH | 43528 | |
| PACKFLEX LLC | 21887 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| PACTIV CORPORATION | PO BOX 5040 | | | | LAKE FOREST | IL | 60045 | |
| PAC-VAN, INC | 9155 HARRISON PARK CT. | | | | INDIANAPOLIS | IN | 46216 | |
| PAC-VAN, INC | ATTN: KALEB LOCKHART | 9155 HARRISON PARK COURT | | | INDIANAPOLIS | IN | 46216 | |
| PADGETT, STRATEMANN & CO., LLP | 100 N.E. LOOP 410, SUITE 1100 | | | | SAN ANTONIO | TX | 78216 | |
| PADUCAH & LOUISVILLE RAILWAY | PO BOX 403076 | | | | ATLANTA | GA | 30384-3076 | |
| PAINTED ROCK LLC | STE 200 9825 SPECTRUM DR | | | | AUSTIN | TX | 78717 | |
| PALACIOS MARINE & INDUSTRIAL COATIN | PO BOX 875 | | | | PALACIOS | TX | 77465 | |
| PALACIOUS MARINE & INDUSTRIAL COATINGS, INC. | C/O THE CHAY LAW FIRM, P.C. | ATTN: JENNIFER CHAU | 14380 FM 2853 | SUITE A | PALACIOS | TX | 77465 | |
| PALL CORPORATION | 25 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| PAMALA L COOK | Address on File | | | | | | | |
| PAMELA E CLENDENIN | Address on File | | | | | | | |
| PAMELA KNIGHTEN | Address on File | | | | | | | |
| PAMELA PICKENS | Address on File | | | | | | | |
| PAMELA SMITH | Address on File | | | | | | | |
| PANALYTICAL INC | 21332 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| PANALYTICAL INC. | 117 FLANDERS ROAD | | | | WESTBOROUGH | MA | 01581 | |
| PANTE' | VIA VICTOR HUGO 1 | | | | MILANO | | 20123 | ITALY |
| PAOLUCCI, ALESSIO | Address on File | | | | | | | |
| PAR MAR OIL COMPANY | 114A WESTVUEW AVENUE | | | | MARIETTA | OH | 45750 | |
| PARAGON OPERATING ASSOCIATES LP | ATTN: AMY CORDELL | 1235 N. LOOP WEST, SUITE 1025 | | | HOUSTON | TX | 77008 | |
| PARK STERLING BANK | 245 WEST MAIN AVE. | | | | GASTONIA | NC | 28052 | |
| PARK STERLING BANK | ATTN: AMANDA TAYLOR, BRANCH MANAGER | 3701 SHIPYARD BLVD. | | | WILMINGTON | NC | 28403 | |
| PARKER HANNIFIN CORP | # 7975 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | # 242 NECK ROAD, PO BOX 8223 | | | | HAVERHILL | MA | 01835-0723 | |
| PAR-KUT INTERNATIONAL, INC | 40961 PRODUCTION DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| PARR INSTRUMENT COMPANY | 211 FIFTY-THIRD STREET | | | | MOLINE | IL | 61265 | |
| PARRISH JONES | Address on File | | | | | | | |
| PASS FIRE PROTECTION INC | ATTN: JOYCE CHANDLER | PO BOX 559 | | | ELKVIEW | WV | 25071 | |
| PATRICIA BURKETT | Address on File | | | | | | | |
| PATRICIA CLARK | Address on File | | | | | | | |
| PATRICIA FERGUSON | Address on File | | | | | | | |
| PATRICIA J PEARE | Address on File | | | | | | | |
| PATRICIA SAUNDERS | Address on File | | | | | | | |
| PATRICIA TOMLINSON | Address on File | | | | | | | |
| PATRICK EMANUEL | Address on File | | | | | | | |

In re M & G USA Corporation, *et al*.
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATRICK J PESATA III | Address on File | | | | | | | |
| PAUL A MURDOCH | Address on File | | | | | | | |
| PAUL A. LABAT | Address on File | | | | | | | |
| PAUL ADAMSON | Address on File | | | | | | | |
| PAUL ANTHONY LOPEZ | Address on File | | | | | | | |
| PAUL BROOKS | Address on File | | | | | | | |
| PAUL D FINNICUM | Address on File | | | | | | | |
| PAUL D JEFFERS | Address on File | | | | | | | |
| PAUL FURMAN | Address on File | | | | | | | |
| PAUL HANSON | Address on File | | | | | | | |
| PAUL MORANO | Address on File | | | | | | | |
| PAUL NIDAY | Address on File | | | | | | | |
| PAUL PETERSON | Address on File | | | | | | | |
| PAUL SOLAR | Address on File | | | | | | | |
| PAUL SPENCE | Address on File | | | | | | | |
| PAUL WICKLINE | Address on File | | | | | | | |
| PAUL WILSON, JR. | Address on File | | | | | | | |
| PAULA SLONE | Address on File | | | | | | | |
| PAYCHEX | 4015 MEETING WAY, #101 | | | | HIGH POINT | NC | 27265 | |
| PAYCHEX OF NEW YORK LLC | 4015 MEETING WAY | #101 | | | HIGH POINT | NC | 27265 | |
| PAYSMART USA, LLC | 400 INTERNATIONAL PARKWAY, SUITE 150 | | | | LAKE MARY | FL | 32746 | |
| PCA SPA INSURANCE AND REINSURANCE B | VIALE ISONZO 14-1 | | | | MILANO | | 20135 | ITALY |
| PCB PIEZOTRONICS INC | 15015 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| PCI - WOOD MACKENZIE | TAI YAU BUILDING | | | | HONG KONG | | 181 | CHINA |
| PCI PET PACKAGING, RESIN & RECYCLIN | PO BOX 319 | | | | DERBY | | DE1 2ZZ | UNITED KINGDOM |
| PCI XYLENES & POLYESTERS LTD | 79 PORTSMOUTH ROAD | | | | GUILDFORD | | GU2  4BX | UNITED KINGDOM |
| PD DURST | Address on File | | | | | | | |
| PEDRO LOSA | Address on File | | | | | | | |
| PEDRO S LOSA | Address on File | | | | | | | |
| PEDRO T VELA | Address on File | | | | | | | |
| PEGASUS FREIGHT SERVICE, INC. | ATTN: DEBORAH CAPKO | 19051 KENSWICK DRIVE | SUITE 140 | | HUMBLE | TX | 77338 | |
| PEGASUS INC | 19051 KENSWICK DR | STE 140 | | | HUMBLE | TX | 77338 | |
| PEGGY LOMBARD | Address on File | | | | | | | |
| PEGGY MILLER | Address on File | | | | | | | |
| PELLEGRINI & MENDOZA LLP | ATTN: ENRICO A. PELLEGRINI | 410 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| PELLEGRINI S.P.A. | VIA A SANGIORGIO 12 | | | | MILANO | | 20152 | ITALY |
| PELLETRON CORPORATION | 1866 COLONIAL VILLAGE LANE | | | | LANCASTER | PA | 17601 | |
| PELLETRON CORPORATION | 1866 COLONIAL VILLAGE LANE | | | | LANCASTER | PA | 17601-2208 | |
| PENN STEEL | ATTN: JOHN FRANK | 625 BEV RD. | | | YOUNGSTOWN | OH | 44512 | |
| PENN TOOLS | ATTN: JOHN FRANK | 625 BEV RD. | | | YOUNGSTOWN | OH | 44512 | |
| PENNY S RANDOLPH | Address on File | | | | | | | |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW | | | | WASHINGTN | DC | 20005-4026 | |
| PENTAIR VALVES & CONTROLS | 9560 NEW DECADE ROAD | | | | PASADENA | TX | 77507 | |
| PepsiCo | Attn: Clinton E. Berry | 1 Pepsi Way, mail drop 7s-17 | | | Somers | NY | 10589 | |
| PepsiCo | Clinton E. Berry - Director worldwide Resin | 1 Pepsi Way, mail drop 7s-17 | | | Somers | NY | 10589 | |
| PEPSI-COLA ADVERTISING AND MARKETING, INC. | 700 ANDERSON HILL RD PURCHASE | | | | NEW YORK | NY | 10577 | |
| PERFORMANCE INDUSTRIAL COATINGS | 33134 CHARLESTON ROAD | | | | LEON | WV | 25123 | |
| PERKIN ELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PERKO, CHRISTOPHER | Address on File | | | | | | | |
| PERSONNEL CONCEPTS | P.O. BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| PET PROCESSORS LLC | PO BOX 54486 | | | | NEW ORLEANS | LA | 70154-4486 | |
| PET PROCESSORS OF TEXAS INC | ATTN: KEN BERLIN | 1350 BACON RD | | | PAINESVILLE | OH | 44077 | |
| PET RESIN ASSOCIATION | ATTN: RALPH VASAMI | STE 300 1100 JOHNSON FERRY RD  BDG | | | ATLANTA | GA | 30342 | |
| PET STAR HOLDING SRL | SLOBOZIA | GARII STR. 3 | | | IALOMITA COUNTY | | 9200003 | ROMANIA |
| PETAINER TRADING LLC | SADOVNICHESKAYA STREET 82 | | | | MOSCOW | | 115035 | RUSSIA |
| PETE L GARCIA | Address on File | | | | | | | |
| PETER GILLAM | Address on File | | | | | | | |
| PETROCHEMWIRE | 2929 SE FRANKLIN ST | | | | PORTLAND | OR | 97202 | |
| PETTY CASH CUSTODIAN | 6951 RIDGE ROAD | | | | SHARON CENTER | OH | 44274 | |
| PETTY CASH CUSTODIAN | STATE ROUTE 2 | | | | APPLE GROVE | WV | 25502 | |
| PFL PETROLEUM SERVICES LIMITED | SUITE 303 1865 VETERANS PARK DRIVE | | | | NAPLES | FL | 34109 | |
| PH SHEETS | Address on File | | | | | | | |
| PHENOMENEX INC | PO BOX 749397 | | | | LOS ANGELES | CA | 90074-9397 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | 875 GREENTREE ROAD | BUILDING 7 | SUITE 240 | | PITTSBURGH | PA | 15220 | |
| PHILIP D GASTALDO | Address on File | | | | | | | |
| PHILIPPS TOM | Address on File | | | | | | | |
| PHILLIP BLISS | Address on File | | | | | | | |
| PHORON DO BRASIL CONSULTORIA E SERV | ATTN: JORG GERDIKEN | PARDAIS 114 | | | VINHEDO | | 13280-000 | BRAZIL |
| PHORON DO BRASIL CONSULTORIA E SERV | PARDAIS 114 | | | | VINHEDO | | 13280-000 | BRAZIL |
| PHYLLIS A STEVENS | Address on File | | | | | | | |
| PHYLLIS FILLINGER | Address on File | | | | | | | |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PHYSIO-CONTROL INC | 11811 WILLOWS ROAD NE, PO BOX 97023 | | | | REDMOND | WA | 98073-9723 | |
| PIER VITO LEONE E ASSOC | VIA MARIA TERESA - 8 | | | | MILANO | | 20123 | ITALY |
| PIER VITO LEONE E ASSOCIATI | ATTN: MARZIA MALCANGIO | VIA MARIA TERESA 8 | | | MILANO | | 20123 | ITALY |
| PIER VITO LEONE STUDIO LEGALE | ATTN: COLLEEN O'KEEFE | VIA MARIA TERESA 8 | | | MILANO | | 20123 | ITALY |
| PIERALISI NORTH AMERICA INC | ATTN: ANNIBALE PIGNOLONI | 5231 MUHLHAUSER ROAD | | | HAMILTON | OH | 45011 | |
| PINNACLE ENVIRONMENTAL CONSULTANTS | 486 OLD STATE RT 74 | | | | CINCINNATI | OH | 45244 | |
| PINNACLE ENVIRONMENTAL CONSULTANTS | ATTN: CHRIS BELCHER | 500B PRESTIGE PARK | | | HURRICANE | WV | 25526 | |
| PINNACLE ROOFING SYSTEMS, INC. | 2501 S.P.I.D | | | | CORPUS CHRISTI | TX | 78415 | |
| PINNPACK PACKAGING, LLC | 1151 PACIFIC AVE. | | | | OXNARD | CA | 93033 | |
| PIPELINE CONSTRUCTION & MAINTENANCE | P.O. BOX 4034 | | | | HOUMA | LA | 70361 | |
| PIPING TECHNOLOGY & PRODUCTS INC. | 3701 HOLMES ROAD | | | | HOUSTON | TX | 77051 | |
| PIPING TECHNOLOGY & PRODUCTS, INC. | C/O LOVEIN RIBMAN, PC | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| PITECO S.P.A. | VIA MERCALLI 16 | | | | MILANO | | 20122 | ITALY |
| PIZZORNI S.R.L. | VIA  PER  RETORTO 5 | | | | PREDOSA | | 15077 | ITALY |
| PJ PESATA | Address on File | | | | | | | |
| PL BRUNTY, JR. | Address on File | | | | | | | |
| PL COOK | Address on File | | | | | | | |
| PL HEATER | Address on File | | | | | | | |
| PLANTIC TECHNOLOGIES LTD | 51 BURNS ROAD | | | | ALTONA VICTORIA | | 3018 | AUSTRALIA |
| PLASTIAPE  SPA | VIA  I° MAGGIO 8 | | | | OSNAGO | | 23835 | ITALY |
| PLASTIC EXPRESS | 15450 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| PLASTIC TECHNOLOGIES | 1440 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PLASTIC TRANSIT LLC | PO BOX 2587 | | | | WINTER HAVEN | FL | 33883 | |
| PLASTICS NEWS/CRAIN COMMUNICATIONS | 163090 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| PLASTICS PROVIDER INC | 8112 TIMBER RIDGE ROAD | | | | CONWAY | SC | 29526 | |
| PLASTICS TECHNOLOGIES INC | PO BOX 964 | | | | HOLLAND | OH | 43528-0964 | |
| PLASTIPAK ITALIA PREFORME S.R.L. | VIALE AZARI 110 | | | | VERBANIA | | 28922 | ITALY |
| PLASTIPAK PKG INC | 41605 ANN ARBOR ROAD | | | | PLYMOUTH | MI | 48170 | |
| PLASTISAVIO S.P.A. | VIA  DELLA  LIBERAZIONE 25 | | | | MERCATO  SARACENO | | 47025 | ITALY |
| PLATTS DBA S&P GLOBAL PLATTS | 2 PENN PLAZA, 25TH FLOOR | | | | NEW YORK | NY | 10121 | |
| PLEASANT VALLEY HOSPITAL FOUNDATION | 2520 VALLEY DRIVE | | | | POINT PLEASANT | WV | 25550 | |
| PMOCC | ADDRESS UNKOWN | | | | CORPUS CHRISTI | TX | 78414 | |
| PNEUMATIC TUBE CARRIER REPAIR PARTS | 1438 ARROW HIGHWAY #F | | | | IRWINDALE | CA | 31706 | |
| POINT PLEASANT HS FOOTBALL BOOSTERS | PO BOX 270 | | | | POINT PLEASANT | WV | 25550 | |
| POINT PLEASANT HS SOFTBALL BOOSTERS | PO BOX 90 | | | | POINT PLEASANT | WV | 25550 | |
| POINT PLEASANT YOUTH FOOTBALL | PO BOX 25 | | | | POINT PLEASANT | WV | 25550 | |
| POLLY HENRY | Address on File | | | | | | | |
| POLYESTER ANALYSIS LTD | ATTN: PAUL BEALE | COBBETTS PLACE | COBBETTS RIDGE | | FARNHAM | | GU10 1RQ | UNITED KINGDOM |
| POLYMER ALLIANCE ZONE | 1 POLYMER WAY | | | | DAVISVILLE | WV | 26142 | |
| POLYMETRIX AG | SANDACKERSTRASSE 24 | | | | OBERBUREN | | 9245 | SWITZERLAND |
| POLYONE CORPORATION | 90 POST OFFICE | | | | AVON LAKE | OH | 44012 | |
| POLYSOURCE | 1003 INDUSTRIAL DRIVE | | | | PLEASANT HILL | MO | 64080 | |
| POLYVISIONS INC | 25 DEVCO DRIVE | | | | MANCHESTER | PA | 17345 | |
| POPE SHAMSIE & DOOLEY, LLP | ATTN: DAVID POPE | 4201 W. PARMER LANE | SUITE B-200 | | AUSTIN | TX | 78727 | |
| POPE, SHAMSIE & DOOLEY LLP | 4201 W. PARMER, SUITE B-200 | | | | AUSTIN | TX | 78727 | |
| PORT OF CORPUS CHRISTI AUTHORITY OF | ATTN: NA | 222 POWER STREET | | | CORPUS CHRISTI | TX | 78401 | |
| Port of Corpus Christi Authority of | Sean Strawbridge - Deputy Executive Direc | 222 Power Street | | | CORPUS CHRISTI | TX | 78401 | |
| PORT OF CORPUS CHRISTI AUTHORITY OF NUECES COUNTY, TEXAS | ATTN: JIMMY WELDER | 800 N. SHORELINE | SUITE 300 N | | CORPUS CHRISTI | TX | 78401 | |
| PORT OF CORPUS CHRISTI AUTHORITY OF NUECES COUNTY, TEXAS | PO BOX 1541 | | | | CORPUS CHRISTI | TX | 78403 | |
| PORTERSVILLE PRD TECHNOLOGIES | 2680 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101 | |
| POST TELECOM S.A. | 1 RUE EMILE BIAN | | | | LUXEMBOURG | | 2996 | LUXEMBOURG |
| POTTER ANDERSON & CORROON LLP | 1313 N MARKET ST | | | | WILMINGTON | DE | 19899 | |
| POWER COATINGS INC | PO BOX 245 | | | | NITRO | WV | 25143 | |
| POWER STEP INTERNATIONAL | Address on File | | | | | | | |
| POWERHOUSE EQUIPMENT & ENGINEERING | 240 CREEK ROAD | | | | DELANCO | NJ | 08075 | |
| POWERHOUSE EQUIPMENT & ENGINEERING | ATTN: RICH CAMPAGNA | 240 CREEK ROAD | | | DELANCO | NJ | 08075 | |
| PPC SUPPLY, LLC | C/O WOOD, BOYKIN & WOLTER | ATTN: SCOTT E. LANDRETH | 615 NORTH UPPER BROADWAY | SUITE 1100 | CORPUS CHRISTI | TX | 78401-0748 | |
| PPSI SECURITY SPECIALISTS | P.O. BOX 12608 | | | | WILMINGTON | NC | 28405 | |
| PRECISION BOILERS | 5727 SUPERIOR DRIVE | | | | MORRISTOWN | TN | 37814 | |
| PRECISION EXTRUSION, INC. | 12 GLENS FALLS TECHNICAL PARK | | | | GLENS FALLS | NY | 12801 | |
| PRECISION THERMOPLASTIC COMP. | 3765 ST. JOHNS ROAD | | | | LIMA | OH | 45802 | |
| PREFORM SOLUTIONS, INC | PO BOX 84726 | | | | SIOUX FALLS | SD | 57118 | |
| PREMIER PRECAST PRODUCTS | 317 HECLA STREET | | | | IRONTON | OH | 45638 | |
| PREMIUM WATERS INC. | 2100 SUMMER STREET NE SUITE 200 | | | | MINNEAPOLIS | MN | 55413 | |
| PRESENS PRECISION SENSING | JOSEF-ENGERT-ST 9 | | | | REGENSBURG | | 93053 | GERMANY |
| PRESENT S.P.A. | VIA CHECOV 48 | | | | MILANO | | 20151 | ITALY |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRESIDENT A S.A. | 46A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| PRESIDENT A S.A. | ATTN: VIRGINIE HERMANT | 46A, AVENUE J.F. KENNEDY | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| PRESSURE PRODUCTS COMPANY | 4540 W. WASHINGTON ST | | | | CHARLESTON | WV | 25313 | |
| PRESTON M JORDAN | Address on File | | | | | | | |
| PRETIUM PACKAGING | 15450 SOUTH OUTER FORTY DRIVE  SUIT | | | | CHESTERFIELD | MO | 63017-0000 | |
| PRETIUM PACKAGING - HAZLETON | 512 FOREST ROAD | | | | HAZLETON | PA | 18202 | |
| PREVINDAI | ATTN: STEPHEN GRAY | VIA PALERMO, 8 | | | ROMA | | 00184 | ITALY |
| PRICEWATERHOUSECOOPERS ADVISORY SPA | VIA MONTE ROSA 91 | | | | MILANO | | 20149 | ITALY |
| PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | ATTN: STEPHEN GRAY | 1000 LOUISIANA STREET | SUITE 5800 | | HOUSTON | TX | 77002 | |
| PRICEWATERHOUSECOOPERS LLP | ATTN: STEPHEN GRAY | 404 W BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 | |
| PRIME PRODUCTS | 601 S MAIN ST | | | | SCHULENBURG | TX | 78956 | |
| PRINCETON TMX LLC | 110 WEST BERRY  STE 1500 | | | | FORT WAYNE | IN | 46802 | |
| PRINCETON TMX LLC | ATTN: JEFF HAMRICK | 110 WEST BERRY  STE 1500 | | | FORT WAYNE | IN | 46802 | |
| PRINCO S.R.L. | VIA CAMPIGNANO, 6 | | | | PARRE | | 24020 | ITALY |
| PRIORITY FIELD MACHINING SERVICES | 4909 NEPTUNE STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| PRO RAIL INSPECTIONS LLC | 3389 WEST LAKESHORE DR. | | | | CROWN POINT | IN | 46307 | |
| PRO SEAL | 35 SILVERDOME INDUSTRIAL PK W | | | | PONTIAC | MI | 48342-2994 | |
| PRO SEAL | ATTN: AMY E. VESELSKY | 35 SILVERDOME INDUSTRIAL PK W | | | PONTIAC | MI | 48342-2994 | |
| PROCESS EQUIPMENT SOLUTIONS | PO BOX 991594 | | | | LOUISVILLE | KY | 40269 | |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET | | | | PITTSBURGH | PA | 15203-1021 | |
| PRODOOR & SECURITY INC. | ATTN: JOE BREEN | 1339 EASTON DRIVE | | | AKRON | OH | 44310 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | ATTN: ROGER DICKMAN | 7192 SOLUTION CENTER | | | CHICAGO | IL | 60677-7001 | |
| PROFESSIONAL SERVICES OF AMERICA | ATTN: JUDY SHEPHERD | PO BOX 366 | | | MARIETTA | OH | 45750 | |
| PROFESSIONAL SERVICES OF AMERICA | PO BOX 366 | | | | MARIETTA | OH | 45750 | |
| PROFLOW INC. | 303 STATE STREET | | | | NEW HAVEN | CT | 06473 | |
| PROFORMA | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| PROFORMA MYCO PRINT SOLUTIONS | 8305 HWY 71 WEST | #240 | | | AUSTIN | TX | 78735 | |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| PROJECT DESIGN SERVICES | 2200 SOUTH MAIN ST SUITE 102 | | | | LOMBARD | IL | 60148 | |
| PROJECT MANAGEMENT INSTITUTE, INC. | 14 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROLINGUA | 61 RUE DE STRASBOURG | | | | LUXEMBOURG | | 2561 | LUXEMBOURG |
| PROPERTY & CASUALTY INSURANCE COMPANY OF HARTFORD | 501 PENNSYLVANIA PARKWAY SUITE 400 | | | | INDIANAPOLIS | IN | 46280-0014 | |
| PROPHARMA | ATTN: BRIAN HOLILHAN | 2635 UNIVERSITY AVE WEST, STE 195 | | | SAINT PAUL | MN | 55114 | |
| PROPIMEX, S. DE R.L. DE C.V. | MARIO PANI NO. 100 | | | | CIUDAD DE MEXICO | | 5348 | MEXICO |
| PROTECTION CONTROLS INC | PO BOX 287 | | | | SKOKIE | IL | 60076-0287 | |
| PSI - POLYMER SYSTEMS INC | 1703 PINVIEW ST SE | | | | CONOVER | NC | 28613 | |
| PSL RHEOTEK | 12692 SANDRY DRIVE | | | | GRANGER | IN | 46530 | |
| PSL RHEOTEK USA INC | ATTN: HOLLY SPARKS-HENDERSON | 12692 SANDY DR STE 115 | | | GRANGER | IN | 46530 | |
| PTI EUROPE | PARC TECHN.   Y PARC / RUE GALI 15 | | | | YVERDON LES BAINS | | 1400 | SWITZERLAND |
| PUFFER-SWEIVEN LP | 4230 GREENBRIAR DR. | | | | STAFFORD | TX | 77477 | |
| PUMP TECH INC | PO BOX 263, 1773 US RT 60 W | | | | MILTON | WV | 25541 | |
| PURE SAFETY | 730 COOL SPRINGS BLVD, SUITE 400 | | | | FRANKLIN | TN | 37067 | |
| PURE WATER INDUSTRIAL LLC | PO BOX 181606 | | | | FAIRFIELD | OH | 45018 | |
| PURE-STAT  FILMS | 11 FIRESLATE PLACE | | | | LEWISTON | ME | 04240 | |
| PUROLATOR ENGINEERED FILTRATION PRO | PO BOX 1451 | | | | SHELBY | NC | 28151-1451 | |
| QUACKENBUSH, DAVID | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| QUACKENBUSH, DAVID | Address on File | | | | | | | |
| QUALITY TRANSPORT INC | 45051 INDUSTRIAL DRIVE | | | | FREMONT | CA | 94538-6436 | |
| QUANTUM KOPIES | 4701 AYERS ST., #401 | | | | CORPUS CHRISTI | TX | 78415 | |
| QUATRINI, ELENA | Address on File | | | | | | | |
| QUELL INDUSTRIAL SERVICES, LLC | 8808 CR 102 | | | | TAFT | TX | 78390 | |
| QUORUM COMPENSATION GROUP, INC. | PO BOX 379 | | | | COMO | TX | 75431 | |
| R RAMSEY | Address on File | | | | | | | |
| R&D TOOL & ENGINEERING COMPANY | 1009 SE BROWNING AVE | | | | LEES SUMMIT | MO | 64081 | |
| R&G GLOBAL CONSULTANTS LLC | 263 TRESSER BLVD 9TH FL | | | | STAMFORD | CT | 06901 | |
| R&J TRUCKING | 8063 SOUTHERN BLVD | PO BOX 9454 | | | YOUNGSTOWN | OH | 44513 | |
| R+L CARRIERS | 6136 HUNTINGTON ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| R+L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| R+L TRUCKLOAD SERVICES | 16520 S TAMIANI TRL STE 180 | | | | FT MYERS | FL | 33908-5349 | |
| RA WEAVER | Address on File | | | | | | | |
| RABALAIS CONSTRUCTORS, LLC | ATTN: KEVIN SHARP | 11200 UP RIVER ROAD | | | CORPUS CHRISTI | TX | 78410-3311 | |
| RABALAIS CONSTRUCTORS, LLC | C/O CANTERBURY GOOCH SURRATT SHAPIORO STEIN GASWIRTH & JONES | ATTN: BRAD W. GASWIRTH | 4851 LBJ FREEWAY | SUITE 301 | DALLAS | TX | 75244 | |
| RABALAIS I&E CONSTRUCTORS | 11200 UP RIVER ROAD | | | | CORPUS CHRISTI | TX | 78410 | |
| RACHANA D PANCHAL | Address on File | | | | | | | |
| RACHEL NELSON | Address on File | | | | | | | |
| RACO INDUSTRIES LLC | PO BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RADCO INDUSTRIES INC | PO DRAWER 1928 | | | | BATAVIA | IL | 60510-1928 | |
| RAFAEL CRUZ | Address on File | | | | | | | |
| RAGHAVENDRAN, SRINIVASAN | Address on File | | | | | | | |
| RAIL CONNECTION INC | PO BOX 800 | | | | ELEANOR | WV | 25070 | |
| RAILINC CORPORATION | ATTN: NA | P.O. BOX 79860 | | | BALTIMORE | MD | 21279 | |
| RAILROAD INFRASTRUCTURE & TERMINAL | 4621 HWY. 90 | | | | BROOKSHIRE | TX | 77423 | |
| RALPH CLARK | Address on File | | | | | | | |
| RALPH LENTS | Address on File | | | | | | | |
| RALPH WEIDERHAFT | Address on File | | | | | | | |
| RAM TOOL CONSTRUCITON SUPPLY CO. | ATTN: MOLLY MURPHY | 3620 8TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| RAM TOOL CONSTRUCTION SUPPLY CO, | 3620 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| RAMIREZ GTZ-AZPE RDZ-RIVERO Y HURTA | GALILEO 55 PISO 1 | | | | MIGUEL HIDALGO | | 11560 | MEXICO |
| RAMON PENA | Address on File | | | | | | | |
| RAMON RAMIREZ | Address on File | | | | | | | |
| RAMSAY CORPORATION | BOYCE STATION OFFICES, 1050 BOYCE R | | | | PITTSBURGH | PA | 15241-3907 | |
| RANDALL S REYNOLDS | Address on File | | | | | | | |
| RANDALL STOFFERAHN | Address on File | | | | | | | |
| RANDALL WARD | Address on File | | | | | | | |
| RANDY HAGEN | Address on File | | | | | | | |
| RANDY HENRY | Address on File | | | | | | | |
| RANDY J KINNARD | Address on File | | | | | | | |
| RANDY M CRABTREE | Address on File | | | | | | | |
| RATLIFF, ALLANA | Address on File | | | | | | | |
| RAVEN INDUSTRIES, INC. | PO BOX 5107 | | | | SIOUX FALLS | SD | 57117-5107 | |
| RAY KNIPPLE | Address on File | | | | | | | |
| RAYMOND LEWIS | Address on File | | | | | | | |
| RAYMOND VARIAN | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND YONKER | Address on File | | | | | | | |
| RD BRUMFIELD | Address on File | | | | | | | |
| RD CROOKS, JR | Address on File | | | | | | | |
| RD EVENTS, LLC | 4933 GOLLIHAR ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| RD REYMOND | Address on File | | | | | | | |
| RE GILBERT | Address on File | | | | | | | |
| RE LEE | Address on File | | | | | | | |
| RE NEAL | Address on File | | | | | | | |
| READYREFRESH BY NESTLE | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| REBA L BURDETTE | Address on File | | | | | | | |
| REBECCA KENNEDY | Address on File | | | | | | | |
| REBECCA MABRY | Address on File | | | | | | | |
| RED WING AERIAL PHOTOGRAPHY | P.O. BOX 6218 | | | | SAN ANTONIO | TX | 78209 | |
| RED WING BRANDS OF AMERICA, INC. | 314 MAIN ST. | | | | RED WING | MN | 55066 | |
| RED-D-ARC | 685 LEE INDUSTRIAL BLVD. | | | | AUSTELL | GA | 30168-7434 | |
| RED-D-ARC | C/O CHARLES E. WEAR, JR. P.C., ATTORNEY | 1811 W. PARK ROW | | | ARLINGTON | TX | 76013 | |
| RED-D-ARC INC. | C/O NSC CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| REED BUSINESS INFORMATION | 3355 WEST ALABAMA STE 700 | | | | HOUSTON | TX | 77098 | |
| REED BUSINESS INFORMATION LTD | QUADRANT HOUSE | | | | SUTTON SURREY | | SM2 5AS | UNITED KINGDOM |
| REFINERY TERMINAL FIRE COMPANY | ATTN: TANIA CLAUDIO | 1001 MCBRIDE LANE | | | CORPUS CHRISTI | TX | 78407 | |
| REGIARDO & SPERONI SRL | VIA DANTE 45 | | | | SALE | | 15045 | ITALY |
| REGINA BAILEY (BELCHER) | Address on File | | | | | | | |
| REGINA PENNINGTON | Address on File | | | | | | | |
| REI CONSULTANTS INC | ATTN: JIMMY SUTTLE | PO BOX 286 | | | BEAVER | WV | 25813 | |
| REI CONSULTANTS INC | PO BOX 286 | | | | BEAVER | WV | 25813 | |
| REIMEL MACHINE | 2575 WYANDOTTE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| REINFORCING STEEL SUPPLY | 13730 AVENUE K | | | | AUSTIN | TX | 78728 | |
| RELIABLE OPTICAL, INC. | 5429 EVERHART RD. | | | | CORPUS CHRISTI | TX | 78411 | |
| RELIANCE INDUSTRIES LIMITED | THANE-BELAPUR ROAD | 7C | GHANSOLI | | NAVI MUMBAI | | 400071 | INDIA |
| RELIANT ENERGY | PO BOX 650475 | | | | DALLAS | TX | 75265 | |
| RELIANT ENERGY | PO BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| RELIANT ENERGY - NRG ENERGY, INC. | 1201 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| REMBE S.R.L. | P.LE BIANCAMANO 8 | | | | MILANO | | 20121 | ITALY |
| RENFROW & CO., INC. | 1123 AGNES ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| REPCON INC | P.O. BOX 9316 | | | | CORPUS CHRISTI | TX | 78469 | |
| REPUBLIC SERVICES | 40195 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035 | |
| REPUBLIC SERVICES | ATTN: AMY BOGGESS | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | INDUSTRIAL LANE KYLE | | | | HUNTINGTON | WV | 25701 | |
| REPUBLIC SERVICES | PO BOX 329 | | | | LESAGE | WV | 25537 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES, INC. | 4414 AGNES ST. | | | | CORPUS CHRISTI | TX | 78405 | |
| REPUBLIC TRANSPORTATION SYSTEMS INC | ATTN: MIKE DIXON | PO BOX 1236 | | | GREENVILLE | SC | 29602 | |
| REPUBLIC TRANSPORTATION SYSTEMS INC | PO BOX 1236 | | | | GREENVILLE | SC | 29602 | |
| RESIDENTIAL LETTINGS | BLANDFORD STREET 27-31 | | | | LONDON | | SW19 | UNITED KINGDOM |
| RESILUX N.V. | INDUSTRIAL ZONE 7 (STOOKTE) | | | | WETTEREN | | 9230 | BELGIUM |
| RESIN RESOURCE, INC | 5100 N O'CONNOR BLVD SUITE 400 | | | | IRVING | TX | 75039 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RESTEK CORP | 110 BENNER CIR | | | | BELLEFONTE | PA | 16823 | |
| RESTEK CORPORATION | PO BOX 4276 | | | | LANCASTER | PA | 17604 | |
| RETAL ITALIA SRL | VIA  GIUSTINIAN 1 | | | | SAN  DONA' DI  PIAVE | | 30027 | ITALY |
| RETAL CZECH A.S. | STRAZNICKA  3586 | | | | MELNIK CZECH REPUBLIC | | 276 01 | CZECH REPUBLIC |
| RETAL PA, LLC | 55 SOUTH WASHINGTON ST | | | | DONORA | PA | 15033 | |
| RETARUS S.R.L. | VIA VINCENZO MONTI 8 | | | | MILANO | | 20123 | ITALY |
| REUBEN WARNER ASSOCIATES | ATTN: ANTHONY CORTESE | 1655 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| REX ROBERTS | Address on File | | | | | | | |
| REX SUPPLY COMPANY | 8655 E. EIGHT MILE ROAD | | | | WARREN | MI | 48089 | |
| REXCO, INC. | 1104 MILDRED DR. | | | | PORT LAVACA | TX | 77979 | |
| REXEL AMERICA | PO BOX 742384 | | | | ATLANTA | GA | 30374-2103 | |
| REYNOLDS PACKAGING INC. | 22101 INDUSTRIAL BLVD | | | | ROGERS | MN | 55374-2116 | |
| REYNOLDS PACKAGING INC. | 22101 INDUSTRIAL BLVD | | | | ROGERS | MN | 55374-2116 | |
| RG MAACK | Address on File | | | | | | | |
| RG THOMPSON | Address on File | | | | | | | |
| RGL SALES AND MARKETING INC. | PO BOX 1503 | | | | NOBLESVILLE | IN | 46061-1503 | |
| RGM TRAVEL LLC | 1979 EASTWOOD RD. SUITE 200 | | | | WILMINGTON | NC | 28403 | |
| RHONDA TOLLIVER | Address on File | | | | | | | |
| RICHARD BLUME | Address on File | | | | | | | |
| RICHARD D REYMOND | Address on File | | | | | | | |
| RICHARD G MAACK | Address on File | | | | | | | |
| RICHARD L ALLEN | Address on File | | | | | | | |
| RICHARD L DEL CHECCOLO, MD | ATTN: RICHARD DELCHECCOLO | 410 31ST STREET | | | HUNTINGTON | WV | 25702 | |
| RICHARD M GILMORE | Address on File | | | | | | | |
| RICHARD PLASENCIA | Address on File | | | | | | | |
| RICHARD SMITH | Address on File | | | | | | | |
| RICHARD SMITH | Address on File | | | | | | | |
| RICHARDSON, DELANE | Address on File | | | | | | | |
| RICHIE NEAL | Address on File | | | | | | | |
| RICHLINE TECHNICAL SERVICES | 114 N. MESQUITE ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| RICK AUCKERMAN | Address on File | | | | | | | |
| RICK WINKLEMAN | Address on File | | | | | | | |
| RICKY HILL | Address on File | | | | | | | |
| RICOH USA INC. | 70 VALLEY STREAM PARKWAY | | | | MALVERN | PA | 19355 | |
| RICOH USA/GE CAPITAL | PO BOX 740541 | | | | ATLANTA | GA | 30374-0541 | |
| RING CONTAINER TECHNOLOGIES | 1 INDUSTRIAL PARK ROAD | | | | OAKLAND | TN | 38060 | |
| RIVIERA FINANCE OF TEXAS, INC. | 8410 N. SAM HOUSTON PKWY | | | | HOUSTON | TX | 77064 | |
| RJ STURGEON | Address on File | | | | | | | |
| RJB TRUCKING | C/O HUSEMAN & STEWART | ATTN: JOHN T. RUNDE | 615 N. UPPER BROADWAY | SUITE 2000 | CORPUS CHRISTI | TX | 78401-0781 | |
| RJB TRUCKING | C/O JOEL H. THOMAS ATTORNEY AT LAW | ATTN: JOEL H. THOMAS | 408 WEST MARKET STREET | | SINTON | TX | 78387 | |
| RJB TRUCKING INC. | PO BOX 609 | | | | SINTON | TX | 78387 | |
| RJW CONSTRUCTION INC | 130 SHOPPERS CIRCLE | | | | BUFFALO | WV | 25033 | |
| RJW CONSTRUCTION INC | ATTN: BILL HIGGINBOTHAM | 130 SHOPPERS CIRCLE | | | BUFFALO | WV | 25033 | |
| RK WYMER | Address on File | | | | | | | |
| RL BORDMAN | Address on File | | | | | | | |
| RL CHAPMAN | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RL HATFIELD | Address on File | | | | | | | |
| RL JONES JR. | Address on File | | | | | | | |
| RL YATES | Address on File | | | | | | | |
| RMS CONTROLS, INC. | 7830 EAGLE LANE #1 | | | | SPRING | TX | 77379 | |
| RO PLANET PLANET GROUP INTL | STR. SERPUITOARE 29B | | | | CLUJ NAPOCA | | 400168 | ROMANIA |
| ROBBIE BLAKELY | Address on File | | | | | | | |
| ROBERT BALL, JR. | Address on File | | | | | | | |
| ROBERT BECKETT | Address on File | | | | | | | |
| ROBERT BRUNS | Address on File | | | | | | | |
| ROBERT C BYRD INSTITUTE FOR ADVANCE | 1050 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| ROBERT CLINE | Address on File | | | | | | | |
| ROBERT D CROOKS JR | Address on File | | | | | | | |
| ROBERT D CROOKS JR | Address on File | | | | | | | |
| ROBERT E ALLBRIGHT | Address on File | | | | | | | |
| ROBERT E MASON COMPANY | PO BOX 33424 | | | | CHARLOTTE | NC | 28233-3413 | |
| ROBERT FAUSCH | Address on File | | | | | | | |
| ROBERT FETTERS | Address on File | | | | | | | |
| ROBERT FRANK COLEY | Address on File | | | | | | | |
| ROBERT G PACE | Address on File | | | | | | | |
| ROBERT GREER II | Address on File | | | | | | | |
| ROBERT HEINER | Address on File | | | | | | | |
| ROBERT J KEATHLEY | Address on File | | | | | | | |
| ROBERT J SIMMS | Address on File | | | | | | | |
| ROBERT KNUDSON | Address on File | | | | | | | |
| ROBERT MEJIA | C/O AUSTIN W. ANDERSON | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| ROBERT MEJIA | C/O CLIF ALEXANDER | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| ROBERT MEJIA | C/O LAUREN E. BRADDY | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| ROBERT OROURKE | Address on File | | | | | | | |
| ROBERT P BALL | Address on File | | | | | | | |
| ROBERT PAULEY | Address on File | | | | | | | |
| ROBERT POLLMANN | Address on File | | | | | | | |
| ROBERT POWELL | Address on File | | | | | | | |
| ROBERT PURLEE | Address on File | | | | | | | |
| ROBERT SISSON | Address on File | | | | | | | |
| ROBERT TAYLOR | Address on File | | | | | | | |
| ROBERT TROXEL | Address on File | | | | | | | |
| ROBERT V MORFORD | Address on File | | | | | | | |
| ROBERTSON MARKETING GROUP INC | 359 KESLER MILL ROAD | | | | SALEM | VA | 24153 | |
| ROBINSONS RELOCATION LTD | 1 HAMILTON CLOSE | | | | BASINGTOKE | | RG216YT | UNITED KINGDOM |
| ROBOPLAST  S.R.L. | VIA  1° MAGGIO 7 | | | | VIGNOLO | | 12010 | ITALY |
| ROBSTOWN HARDWARE COMPANY, INC. | P.O. BOX 831 | | | | ROBSTOWN | TX | 78380 | |
| ROCK ENGINEERING & TESTING | 6817 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| ROCKY J STURGEON | Address on File | | | | | | | |
| RODERICK STACEY | Address on File | | | | | | | |

In re M & G USA Corporation, *et al*.
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RODGER A WOOD II | Address on File | | | | | | | |
| RODNEY A ALLEN | Address on File | | | | | | | |
| RODNEY A BUMGARNER | Address on File | | | | | | | |
| RODNEY DILLON | Address on File | | | | | | | |
| RODNEY T WEEDON | Address on File | | | | | | | |
| RODRIC BALL II | Address on File | | | | | | | |
| RODRIGUEZ, JOSEPH | Address on File | | | | | | | |
| ROGER BOHL | Address on File | | | | | | | |
| ROGER BOSTER | Address on File | | | | | | | |
| ROGER DAUGHERTY | Address on File | | | | | | | |
| ROGER FERGASON | Address on File | | | | | | | |
| ROGER JOHNSON | Address on File | | | | | | | |
| ROGER L DAUGHERTY | Address on File | | | | | | | |
| ROGER MOCHEL | Address on File | | | | | | | |
| ROGER PLOOSTER | Address on File | | | | | | | |
| ROGER PUCKETT | Address on File | | | | | | | |
| ROGER SUTPHIN | Address on File | | | | | | | |
| ROGER TEAL | Address on File | | | | | | | |
| ROGER WOOD II | Address on File | | | | | | | |
| ROL SRL | VIA VIRGILIO 22 | | | | FORLI | | 47122 | ITALY |
| ROLANDO G GUERRA | Address on File | | | | | | | |
| ROLLIX S.R.L. | VIA KENNEDY 1/A | | | | TRIUGGIO | | 20844 | ITALY |
| ROMAN ALEXEI BATISHTCHEV C/O TPG NEW YORK | Address on File | | | | | | | |
| ROMAQUA GROUP SA | CARPATI STREET NR 46 | JUD. HARGHITA | | | BORSEC | | 535300 | ROMANIA |
| ROMAR & ASSOCIATES, INC | P.O. BOX 96142 | | | | HOUSTON | TX | 77213 | |
| RON DONOHEW | Address on File | | | | | | | |
| RONALD ALLISON | Address on File | | | | | | | |
| RONALD CARTER | Address on File | | | | | | | |
| RONALD CASCI | Address on File | | | | | | | |
| RONALD GUTHRIE | Address on File | | | | | | | |
| RONALD HILL | Address on File | | | | | | | |
| RONALD LEMON | Address on File | | | | | | | |
| RONALD MCCARTY | Address on File | | | | | | | |
| RONALD PAYNE | Address on File | | | | | | | |
| RONALD PLANTZ | Address on File | | | | | | | |
| RONALD PULLIN | Address on File | | | | | | | |
| RONALD TROUT | Address on File | | | | | | | |
| RONALD WRAY | Address on File | | | | | | | |
| RONNIE DENNISON | Address on File | | | | | | | |
| ROPE CORPORATION | 120 N. 20TH STREET | | | | TAMPA | FL | 33605 | |
| ROSE DALTON | Address on File | | | | | | | |
| ROSELLA L CALL | Address on File | | | | | | | |
| ROSEMOUNT ANALYTICAL INC | 2400 BARRANCA PARKWAY | | | | IRVINE | CA | 92606 | |
| ROSEMOUNT INC | 8200 MARKET BLVD | MAIL STATION PH16 | | | CHANHASSEN | MN | 55317-9687 | |
| ROSINA L SALAS | Address on File | | | | | | | |
| ROSS ENVIRONMENTAL SERVICES, | 150 INNOVATION DRIVE | | | | ELYRIA | OH | 44035 | |
| ROSSI, MARIA | Address on File | | | | | | | |
| ROTEX GLOBAL LLC | PO BOX 630317 | | | | CINCINNATI | OH | 45263-0317 | |
| ROTHSCHILD | 1251 AVENUE  OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |

In re M & G USA Corporation, *et al* .
Considated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROTHSCHILD SPA | SANTA RADEGONDA 8 | | | | MILANO | | 20121 | ITALY |
| ROTORK CONTROLS INC | 675 MILE CREEK BLDG. | | | | ROCHESTER | NY | 14624 | |
| ROTORK CONTROLS INC | PO BOX 6307 | | | | CAROL STREAM | IL | 60197-6307 | |
| ROUX ITALIA S.R.L. | VIALE BACCHIGLIONE 26 | | | | MILANO | | 20139 | ITALY |
| ROVISYS | ATTN: ERIC STIVANER | 1455 DANNER DRIVE | | | AURORA | OH | 44202 | |
| ROVISYS COMPANY | PO BOX 73486 | | | | CLEVELAND | OH | 44193 | |
| ROXANNE ALLISON | Address on File | | | | | | | |
| ROY C SMITH | Address on File | | | | | | | |
| ROY GARCIA | Address on File | | | | | | | |
| ROY MCCARTY | Address on File | | | | | | | |
| ROYSTON,RAYZOR,VICKERY & WILLIAMS,L | SUITE 1300 802 N. CARANCAHUA | | | | CORPUS CHRISTI | TX | 78401 | |
| RP INDUSTRIAL SALES LTD | PO BOX 536 | | | | NORTH OLMSTED | OH | 44070 | |
| RPS COMPOSITES, INC. | ATTN: MIKE MOSLEY | 8375 ZEIGLER BLVD. | | | MOBILE | AL | 36608 | |
| RR PINSON | Address on File | | | | | | | |
| RR ROUSH | Address on File | | | | | | | |
| RS JENKS | Address on File | | | | | | | |
| RSI LEASING | 2419 SCIENCE PKWY | | | | OKEMOS | MI | 48864 | |
| RSI LOGISTICS INC. | ATTN: CAMILLA KARBER | 950 WEST VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| RT GODBY | Address on File | | | | | | | |
| RT REDMAN, JR. | Address on File | | | | | | | |
| R-TECH LLC | ATTN: SCOTT FANNING | 100 SOUTHPOINTE BLVD | | | CANONSBURG | PA | 15317 | |
| RTP COMPANY | PO BOX 5439 | | | | WINONA | MN | 55987 | |
| RUBEN CRUZ | Address on File | | | | | | | |
| RUBEN REYNA | Address on File | | | | | | | |
| RUGGIERI CONSULTING SAS DI R. RUGGI | Address on File | | | | | | | |
| RUHLIN COMPANY | ATTN: RUSS GREGORY | PO BOX 190, 6931 RIDGE ROAD | | | SHARON CENTER | OH | 44274 | |
| RUMPKE | Address on File | | | | | | | |
| RUMPKE | Address on File | | | | | | | |
| RUNZHEIMER INTERNATIONAL LTD | 1 RUNZHEIMER PARKWAY | | | | WATERFORD | WI | 53185 | |
| RUSSELL A SAUNDERS | Address on File | | | | | | | |
| RUSSELL COBB | Address on File | | | | | | | |
| RUSSELL FELLURE | Address on File | | | | | | | |
| RUSSELL RANK | Address on File | | | | | | | |
| RUSSELL THOMAS | Address on File | | | | | | | |
| RUTH A WICKLINE | Address on File | | | | | | | |
| RW HOWELL | Address on File | | | | | | | |
| RW HUSSELL JR | Address on File | | | | | | | |
| RYAN RUBIO | Address on File | | | | | | | |
| RYAN T CROSTON | Address on File | | | | | | | |
| RYBA, STEVEN | Address on File | | | | | | | |
| S & M SERVICES PLUS INC | ATTN: JULIE SAVAGE | PO BOX 8176 | | | HUNTINGTON | WV | 25705 | |
| S JOHNSON | Address on File | | | | | | | |
| S&J FENCE CO. | 1825 NORTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| S&R AGENCY LLC | UNIT 433 78 JOHN MILLER WAY | | | | KEARNY | NJ | 07032 | |
| S&S MULTISERVICES SÀRL | 4 RUE BRUCH | | | | LUXEMBOURG | | 1267 | LUXEMBOURG |
| S.D. MYERS, LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| S.E.M. S.P.A. | VIA CAPANNA TASSONI 219/D | | | | OSPITALE DI FANANO | | 41020 | ITALY |
| S.I.CON. - SOC. ITALIANA CONTENITOR | ZONA INDUSTRIALE A.S.I. | GIAMMORO | | | PACE DEL MELA | | 98042 | ITALY |
| SA SPENCER | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SABERT | Address on File | | | | | | | |
| SAFERACK | 730 ELECTRIC DRIVE | | | | SUMTER | SC | 29153 | |
| SAFERACK, LLC | C/O WEST MERMIS, PLLC | ATTN: STEPHEN A. DWYER | 1301 MCKINNEY | SUITE 3120 | HOUSTON | TX | 77010 | |
| SAFETY-KLEEN | ATTN: TRAVIS OWNBEY | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY-KLEEN | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFEX INC | 140 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081 | |
| SAFWAY SCAFFOLDING INC | 204 21ST STREET | | | | HUNTINGTON | WV | 25703 | |
| SAGE ENVIRO TECH, LTD | 642 CANTWELL LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| SALAZAR PHOTOGRAPHY | 240 PURL PL. | | | | CORPUS CHRISTI | TX | 78412 | |
| SALCO PRODUCTS INC | 201 20 W 101 ST STREET | | | | LEMONT | IL | 60439 | |
| SALCO PRODUCTS INC | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| SALESFORCE.COM EMEA LTD | 110 FLOOR 26 SALESFORCE TOWER | | | | BISHOPSGATE - LONDON | | EC2N4AY | UNITED KINGDOM |
| SAM CARBIS SOLUTIONS GROUP, LLC | Address on File | | | | | | | |
| SAM DATTERI | Address on File | | | | | | | |
| SAMHWA MIXING TECH CO LTD | PO BOX 240948 | | | | CHARLOTTE | NC | 28224-0948 | |
| SAMIR SHAH | Address on File | | | | | | | |
| SAM'S CLUB | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 | |
| SAM'S CLUB DISCOVER | PO BOX 960016 | | | | ORLANDO | FL | 32896-0016 | |
| SAMSON CONTROLS INC | 4111CEDAR BLVD | | | | BAYTOWN | TX | 77523-8588 | |
| SAMUEL A FERRELL | Address on File | | | | | | | |
| SAMUEL HOMER | Address on File | | | | | | | |
| SAMUEL JUNIPER | Address on File | | | | | | | |
| SAMUEL MACE | Address on File | | | | | | | |
| SAMUEL SHAFER | Address on File | | | | | | | |
| SAMUEL STEWART JR | Address on File | | | | | | | |
| SANDRA CAHOY | Address on File | | | | | | | |
| SANDRA COLLORD | Address on File | | | | | | | |
| SANDRA L SHEETS | Address on File | | | | | | | |
| SANDRA SHIPP | Address on File | | | | | | | |
| SANTANDER - CORPORATE & INVESTMENT BANKING | VIA A. BOITO 10 | | | | MILANO | | 20121 | ITALY |
| SANTE' & SECURITE' AU TRAVAIL LUXEM | 15 RUE DE L'INDUSTRIE | BERTRANGE | | | LUXEMBOURG | | 8069 | LUXEMBOURG |
| SANTEL POWELL | Address on File | | | | | | | |
| SANTOSH DEWOOLKAR | Address on File | | | | | | | |
| SAP ITALIA SPA | CORSO ITALIA 8 | | | | MILANO | | 20122 | ITALY |
| SAPORITI, ALBERTO | Address on File | | | | | | | |
| SARA MCBEE | Address on File | | | | | | | |
| SARAH C. MCCARTY | Address on File | | | | | | | |
| SARAH C. MCCARTY | Address on File | | | | | | | |
| SASSAFRAS TIRE LLC | 4964 PENIEL RD | | | | WEST COLUMBIA | WV | 25287 | |
| SATELLITE SHELTERS, INC | 2530 XENIUM LANE  NORTH, SUITE 150 | | | | MINNEAPOLIS | MI | 55441 | |
| SATTERFIELD & PONTIKES CONSTRUCTION | 6220 N. BELTLINE RD., STE 200 | | | | IRVING | TX | 75063 | |
| SATTERFIELD & PONTIKES CONSTRUCTION, INC. | ATTN: DENIS G. DUCRAN | 11000 EQUITY DRIVE | SUITE 100 | | HOUSTON | TX | 77041 | |
| SATYAM PHARMA-CHEM PVT.LTD | 35/35A G/A2 | GOLD COIN TARDEO ROAD | | | MUMBAI | | 400034 | INDIA |
| SAYBOLT LP | PO BOX 844640 | | | | DALLAS | TX | 75284-4640 | |
| SBA-CCI INC | ATTN: J. MADDOX | 12917 HUNT CLUB ROAD N. | | | JACKSONVILLE | FL | 32224 | |
| SC CERTINVEST SRL | TEATRULUI STREET 5 | BIHOR | | | ORADEA | | 415600 | ROMANIA |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SC EUROPEAN FOOD SA | COM. DRAGANESTI-PANTASESTI NO 41 | | | | JUD BIHOR | | 415600 | ROMANIA |
| SC STAR EAST PET SRL | 13 DEC. STR 94A | | | | BRASOV | | 500164 | ROMANIA |
| SC THAXTON | Address on File | | | | | | | |
| SCE SAGINAW CONTROL & ENGINEERING | 95 MIDLAND ROAD | | | | SAGINAW | MI | 48638-5770 | |
| SCHENCK PROCESS LLC | 7901 NW 107 TH TERRANCE | | | | KANSAS CITY | MO | 64153 | |
| SCHENCK PROCESS LLC | PO BOX 19747 | | | | PALATINE | IL | 60055-9747 | |
| SCHENCK PROCESS LLC | PO BOX 19750 | | | | PALATINE | IL | 60055-9750 | |
| SCHLEMMER ASSOCIATES INC | 800 COMPTON ROAD, UNIT 35 | | | | CINCINNATI | OH | 45231 | |
| SCHNATZ, KERI | Address on File | | | | | | | |
| SCHNEIDER ELECTRIC USA | C/O GREENBERG, GRANT & RICHARDS | ATTN: ARCELI PENA | 5858 WESTHEIMER RD. | SUITE 500 | HOUSTON | TX | 77037 | |
| SCHNEIDER LOGISTICS | 2567 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHOLA EUROPAEA LUXEMBOURG II | 6 RUE GASTON THORN | | | | BERTRANGE | | 8268 | LUXEMBOURG |
| SCHULDES SPEDITION GMBH FISC. | SANDWIESENSTRASSE 22 | | | | ALSBACH-HAEHNLEIN | | 64665 | GERMANY |
| SCHULTZ FLUID HANDLING EQUIPMENT IN | 13232 ENTERPRISE AVENUE | | | | CLEVELAND | OH | 44135 | |
| SCHWEITZER ENGINEERING LABORATORIES | 2350 NE HOPKINS COURT | | | | PULLMAN | WA | 99163 | |
| SCIENTIFIC DESIGN COMPANY INC | Address on File | | | | | | | |
| SCOR UK COMPANY LIMITED | 10 LIME STREET | | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| SCOTT B WHITWER | Address on File | | | | | | | |
| SCOTT ELECTRIC COMPANY | PO BOX 1819 | | | | CORPUS CHRISTI | TX | 78403 | |
| SCOTT IHLE | Address on File | | | | | | | |
| SCOTT STORAGE FOR STORAGE SOLUTIONS | SLEAFORD ROAD INDUSTRIAL STATE | BRACEBRIDGE HEATH | | | LINCOLN | | LN4 2ND | UNITED KINGDOM |
| SCOTT STORAGE LTD | STEPHENSON ROAD OFF STATION | | | | LINCOLN | | LN63QU | UNITED KINGDOM |
| SCOTT-MACON, LTD. | C/O YORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: DAVID L. LOUIE | 700 LOUISIANA STREET | SUITE 4100 | HOUSTON | TX | 77002 | |
| SCOTTSDALE INSURANCE COMPANY | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258 | |
| SCULPTOR INVESTMENTS IV SARL | 6D, ROUTE DE TREVES | | | | SENNINGERBERG | | L-2633 | LUXEMBOURG |
| SD DAMRON (RANA) | Address on File | | | | | | | |
| SD MYERS INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SEAGATE CONTROL SYSTEMS | 57 N. WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| SEALED  AIR  SRL | VIA  TRENTO 7 | | | | PASSIRANA  DI  RHO | | 20017 | ITALY |
| SEAN CARRIZALES | Address on File | | | | | | | |
| SEAN KELLEY | Address on File | | | | | | | |
| SEAN MCGREW | Address on File | | | | | | | |
| SEARCH MASTERS INC | ATTN: TOM MAINE | 5005 ROCKSIDE RD #315 | | | INDEPENDENCE | OH | 44131 | |
| SEC DI ZELASCHI & C. S.R.L. | S.S. PER VOGHERA 99/A3 | | | | TORTONA | | 15057 | ITALY |
| SEC-OPS, INC | 5729 LEOPARD STREET BLDG 1A | | | | CORPUS CHRISTI | TX | 78408 | |
| SECRETARY OF STATE | PO BOX 29525 | | | | RALEIGH | NC | 27626-0525 | |
| SEGA INC | ATTN: J ROSCHAK | PO BOX 1000 | | | STILWELL | KS | 66085 | |
| SELECT PACKAGING INC. | 1008 55 AVENUE NE | | | | CALGARY | AB | T2E 6Y4 | CANADA |
| SELECT SECURITY | ATTN: PAUL NAGEVICIUS | PO BOX 1707 | | | LANCASTER | PA | 17608-1707 | |
| SENECA ENTERPRISES, LLC | 13919 S. WEST BAY SHORE DRIVE #207 | | | | TRAVERSE CITY | MI | 49684 | |
| SENTINEL INTEGRITY SOULUTIONS, INC. | 6606 MILLER ROAD 2 | | | | HOUSTON | TX | 77049 | |
| SEOUL MACHINERY CO. LTD | CHONGWANG-DONG | SHIHUNG-SHI | | | KYUNGKY DO | | 126-470 | KOREA, REPUBLIC OF |
| SEPCO-PA INC. | ONE WILLIAMSBURG PLACE STE G-1 | | | | WARRENDALE | PA | 15086 | |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SERGIO LAZO | C/O AUSTIN W. ANDERSON | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| SERGIO LAZO | C/O CLIF ALEXANDER | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| SERGIO LAZO | C/O LAUREN E. BRADDY | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| SERIOPLAST SPA SOCIO UNICO | VIA  LODI 8 | | | | LOC.  SABBIO-DALMINE | | 24044 | ITALY |
| SERVCORP UK LTD | 69 OLD BROAD STREET | | | | LONDON | | EC2M 1QS | UNITED KINGDOM |
| SERVICE & CONSULTING SRL | ATTN: LINA COLAMASSARO | VIA BROGLIO, 19 | | | MILANO | | 20158 | ITALY |
| SERVICE PUMP & SUPPLY INC | PO BOX 2097 | | | | HUNTINGTON | WV | 25721-2097 | |
| SERVICE STEEL WAREHOUSE CO., L.P. | 7204 NAVIGATION BLVD | | | | HOUSTON | TX | 77011 | |
| SERVICE TRANSPORT | 7900 ALMELDA GENOA | | | | HOUSTON | TX | 77075 | |
| SERVICIOS TAMAULIPAS SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| SERVIZI LOGISTICI INTEGRATI S.R.L | ATTN: RICCARDO CORSETTI | VIA CHIESA NUOVA | | | SORA | | 03039 | ITALY |
| SERVIZI LOGISTICI INTEGRATI S.R.L | VIA CHIESA NUOVA SNC | | | | SORA | | 3039 | ITALY |
| SETH B HANER | Address on File | | | | | | | |
| SEVERRA HUDSON | Address on File | | | | | | | |
| SEYFARTH SHAW LLP | ATTN: ANDREW SCROGGINS | 131 S. DEARBORN STREET | SUITE 2400 | | CHICAGO | IL | 60603 | |
| SGS NORTH AMERICA INC | ATTN: JOSE DECOLONGON | 201 ROUTE 17 NORTH | | | RITHERFORD | NJ | 07070 | |
| SHAH, ANIL | Address on File | | | | | | | |
| SHANE B MILLER | Address on File | | | | | | | |
| SHARED SOLUTIONS AND SERVICES - ARR | PO BOX 4869 DEPT 145 | | | | HOUSTON | TX | 77210-4869 | |
| SHARON E BOSTER | Address on File | | | | | | | |
| SHARON GILLESPIE | Address on File | | | | | | | |
| SHARON K LYONS | Address on File | | | | | | | |
| SHARON TEMPLETON | Address on File | | | | | | | |
| SHARRAD ADAP | Address on File | | | | | | | |
| SHAW INDUSTRIES | 616 EAST WALNUT AVENUE | | | | DALTON | GA | 30720 | |
| SHAWN SCARBERRY | Address on File | | | | | | | |
| SHELBY A SIMMS | Address on File | | | | | | | |
| SHELBY GEORGE | Address on File | | | | | | | |
| SHELBY SIMMS | Address on File | | | | | | | |
| SHELL CHEMICAL LP | 910 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| SHELL CHEMICAL LP | PO BOX 2463 | | | | HOUSTON | TX | 77252-2463 | |
| SHELL CHEMICAL LP | Dean Hager - Commerical Manager | 910 LOUISIANA | | | HOUSTON | TX | 77002 | |
| SHEPHERD CHEMICAL CO | PO BOX 630095 | | | | CINCINNATI | OH | 45263-0095 | |
| SHERIFF OF MASON COUNTY 3 MASON COUNTY COURTHOUSE | 200 SIXTH STREET | | | | POINT PLEASANT | WV | 25550 | |
| SHERRY MCBRIDE | Address on File | | | | | | | |
| SHERWIN WILLIAMS CO | 307-R UPPER RIVER ROAD | | | | GALLIPOLIS | OH | 45631-1880 | |
| SHERWOOD A. FRYAR | Address on File | | | | | | | |
| SHIELD GROUP CORP., LLC | 3649 LEOPARD ST. | SUITE 413 | | | CORPUS CHRISTI | TX | 78408 | |
| SHIELD GROUP CORP., LLC | SUITE 413 3649 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78408 | |
| SHIMADZU LIMITED | 6-7 SUIT 1028 OCEAN CENTER | | | | HONG KONG | | 111111 | CHINA |
| SHIMADZU MECTEM INC | OCEAN CENTRE, HARBOUR CITY, ST 1028 | | | | TSIM SHA TSUI | HK | | CHINA |
| SHIRLEY ANDERSON | Address on File | | | | | | | |
| SHOAP PROCESS EQUIPMENT INC | 2711 BURFORD ROAD #385 | | | | BON AIR | VA | 23235-2423 | |
| SHUPPER-BRICKLE EQUIPMENT COMPANY | 11 BURNT TAVERN RD | | | | CLARKSBURG | NJ | 08510 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SICHANI, MORTEZA | Address on File | | | | | | | |
| SICHUAN PUSH ACETATI COMPANY LTD | SONGJIABA INDUSTRIAL AREA, CHANGING | | | | YIBIN | | 644300 | CHINA |
| SIDEL INC | 26116 NETWORK PLACE | | | | CHICAGO | IL | 60673-1261 | |
| SIDEL INC | 5600 SUN COURT | | | | NORCROSS | GA | 30092 | |
| SIDLEY AUSTIN LLP | GLENN PINKERTON | 1000 LOUISIANA STREET, #6000 | | | HOUSTON | TX | 77002 | |
| SIEMENS INDUSTRY INC | PO BOX 371-034 | | | | PITTSBURGH | PA | 15251 | |
| SIGMA ALDRICH INC | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| SIGNATURE LANDSCAPES | 5623 SHAWNEE TRAIL | | | | CHIPPEWA LAKE | OH | 44215 | |
| SILCO FIRE PROTECTIO | 10765 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| SILCO FIRE PROTECTION COMPANY | ATTN: CRISTINA RETTIG | 991 SOUTH MAIN STREET | | | AKRON | OH | 44311 | |
| SILGAN PLASTICS | S/N 1795 32ND AVENUE | | | | QUEBEC | QC | H8T 3J1 | CANADA |
| SIMPLEXGRINNELL | ATTN: JAMES LEFHER | 4700 EXCHANGE COURT | | | BOCA RATON | FL | 33431 | |
| SIMPLEXGRINNELL LP | 17295 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| SIMPLEXGRINNELL LP | C/O MCGUINNESS & ASSOCIATES | ATTN: JOSEPH G. MCGUINNESS | 3858 CARSON STREET | SUITE 301 | TORRENCE | CA | 90503 | |
| SIMPLEXGRINNELL, A TYCO INTNTL CO. | 11820 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 | |
| SimplexGrinnell, A Tyco Intntl Co. | Troy D. Gattshall - Project Manager | 17295 Foltz Industrial Parkway, Ste. G | | | Strongsville | OH | 44149 | |
| SIMPLEXGRINNELL, LP | ATTN: JAMES LEFHER | 108 CRADDOCK WAY STE 7 | | | POCA | WV | 25159 | |
| SINOPEC ENGINEERING GROUP AMERICA, LLC | 3050 POST OAK BOULEVARD | SUITE 800 | | | HOUSTON | TX | 77056 | |
| SINOPEC ENGINEERING GROUP AMERICA, LLC | ATTN: JIN LI, GENERAL MANAGER | THREE RIVERWAY | SUITE 1425 | | HOUSTON | TX | 77056 | |
| SINOPEC ENGINEERING GROUP AMERICA, LLC | THREE RIVERWAY | SUITE 1425 | | | HOUSTON | TX | 77056 | |
| SINOPEC ENGINEERING GROUP CO., LTD. | NO. 20 AN YUAN, AN HUI BEI, LI, CHAOYANG DISTRICT, | | | | BEIJING | | 100101 | CHINA |
| SINOPEC USA CORPORATION | 3050 POST OAK BLVD, SUITE 800 | | | | HOUSTON | TX | 77056 | |
| SIRAP-GEMA S.P.A. | VIA  INDUSTRIALE 1/3 | | | | VEROLANUOVA | | 25028 | ITALY |
| SIRIO S.R.L. | VIA LUGANO SNC | | | | CANTELLO LOC. GAGGIOLO | | 21050 | ITALY |
| SIRT SRL | VIA L. PEROSI 44 | | | | TORTONA | | 15057 | ITALY |
| SISK, WILLIAM | Address on File | | | | | | | |
| SISTERSVILLE TANK WORKS INC | PO BOX 200, 1942 MCCOY STREET | | | | SISTERSVILLE | WV | 26175 | |
| SJ CROW | Address on File | | | | | | | |
| SKID-O-KAN | 622 MCBRIDE LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| SKYLINE STEEL, LLC | C/O LAW OFFICES OF CHARLES E. WEAR, JR., P.C. | ATTN: CHARLES E. WEAR, JR. | 1811 W. PARK ROW | | ARLINGTON | TX | 76013 | |
| SLOBE, EVERT | Address on File | | | | | | | |
| SM BLAIN | Address on File | | | | | | | |
| SM NIBERT | Address on File | | | | | | | |
| SMALLEY STEEL RING COMPANY | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | | | | NEWARK | NJ | 07188 | |
| SMBC RAIL SERVICES/AMERICAN RAILCAR | PO BOX 952359 | | | | ST LOUIS | MO | 63195-2359 | |
| SMI SCIENTIFIC LLC | 3020 HILLTOP COURT | | | | PROSPECT | KY | 40059 | |
| SMITH FASTENER CO INC | PO BOX 8555 | | | | CHARLESTON | WV | 25303 | |
| SMITH SERVICES INC | 801 TURNPIKE INDUSTRIAL PARK | | | | PRINCETON | WV | 24740 | |
| SMITH TANK & STEEL INC. | 42422 HIGHWAY 30 | | | | GONZALES | LA | 70737 | |
| SMITH, JEFFREY | Address on File | | | | | | | |
| SMITH, TAMER | Address on File | | | | | | | |
| SMITHERS PIRA | Address on File | | | | | | | |
| SNEEDEN, JAMES | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SNOUFFERS FIRE SAFETY & SECURITY | ATTN: BUTCH WRIGHT | 172 NORTH 2ND AVENUE | | | MIDDLEPORT | OH | 45760 | |
| SOCIAL SECURITY ADMINISTRATION | 1035 THIRD AVENUE | 3RD FLOOR | | | HUNTINGTON | WV | 25701 | |
| SOLO CUP OPERATING CORPORATION | 300 TRI-STATE INTERNATIONAL | | | | LINCOLNSHIRE | IL | 60069 | |
| SOLUTIA INC. | 575 MARYVILLE CENTRE DRIVE - PO BOX 66760 | | | | ST LOUIS | MO | 63141 | |
| SOLVAY CHEMICALS | VIALE LOMBARDIA, 20 | | | | MILANO | | 20021 | ITALY |
| SOMEDAY TRAVEL AGENCY | 125-05 LIBERTY AVE. | | | | RICHMOND HILL | NY | 11419 | |
| SOMEDAY TRAVEL AGENCY | Address on File | | | | | | | |
| SONDRA NELSON | Address on File | | | | | | | |
| SONIA TAMEZ | Address on File | | | | | | | |
| SONJA SHIVELY | Address on File | | | | | | | |
| SONOCO PLASTICS | 288 HOWELL MILL ROAD | | | | WAYNESVILLE | NC | 28786 | |
| SONOCO PRODUCTS COMPANY | 1 NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | |
| SOR | C/O CRITERION INC. | 5007 MONROE ROAD | | | CHARLOTTE | NC | 28227 | |
| SOUTH PLAINS LAMESA RAILROAD | P.O. BOX 64299 | | | | LUBBOCK | TX | 79464 | |
| SOUTH TEXAS CRANE SERVICE, INC. | ATTN: SANDRA VAUGHT-YOUNG | 2001 E. SABINE STREET | | | VICTORIA | TX | 77901 | |
| SOUTH TEXAS SAFETY & SUPPLIES | 5233 IH37 #B14 | | | | CORPUS CHRISTI | TX | 78408 | |
| SOUTHEASTERN CONTAINER | 1250 SANDHILL ROAD | | | | ENKA | NC | 28728 | |
| SOUTHEASTERN EQUIPMENT CO INC | ATTN: P. PHELPS | 228 STATE ROUTE 7 NORTH | | | GALLIPOLIS | OH | 45631 | |
| SOUTHERN ANALYTICAL INC | ATTN: GARY LOPEZ | 19407 OIL CENTER BLVD | | | HOUSTON | TX | 77073 | |
| SOUTHERN ANALYTICAL, INC. | 19407 OIL CENTER BLVD. | | | | HOUSTON | TX | 77073 | |
| SOUTHERN MARINE & AVIATION | 601 POYDRAS ST.SUITE 2000 | | | | NEW ORLEANS | LA | 70130 | |
| SOUZA CESCON AVEDISSIAN, B.E FLECH | RUA FUNCHAL 418, 11º, AN | | | | SAO PAULO | | 04551-060 | BRAZIL |
| SPECIALTY COATING & LAMINATING, LLC | 10351 VERNDON R. | | | | DOSWELL | VA | 23047 | |
| SPECIALTY FABRICATIONS & PRODUCTS C | PO BOX 427 | 294 JEFFERSON DRIVE | | | MINERAL WELLS | WV | 26150 | |
| SPECTRUM BUSINESS | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | |
| SPECTRUM BUSINESS | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| SPECTRUM PROCESS INC | PO BOX 4162 | | | | GREENSBORO | NC | 27404 | |
| SPENCER TURBINE COMPANY | 600 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| SPIG USA INCORPORATED | 9988 HIBERT STREET | SUITE 102 | | | SAN DIEGO | CA | 92131 | |
| SPILL CENTER INC | 22 KANE INDUSTRIAL DRIVE | | | | HUDSON | MA | 01749 | |
| SPIRAX SARCO INC | 1150 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| SPRAYING SYSTEMS CO | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| SPRING ISD - TAX OFFICE | PO BOX 4826 | | | | HOUSTON | TX | 77210-4826 | |
| SPRING ISD TAX OFFICE | P.O. BOX 4826 | | | | HOUSTON | TX | 77210-4826 | |
| SPURLOCK'S FLOWERS INC | PO BOX 3087, 526 29TH STREET | | | | HUNTINGTON | WV | 25702 | |
| SPX FLOW TECHNOLOGY | 135 MT. READ BLVD. | | | | ROCHESTER | NY | 14611 | |
| SRINI RAGHAVENDRAN | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| STACY A ORAZEN | Address on File | | | | | | | |
| STACY MORIECE COATES | 512 PEERMAN PLACE | | | | CORPUS CHRISTI | TX | 78411 | |
| STANAM INDUSTRIES INC. | 12845 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7223 | |
| STANDRIDGE COLOR | PO BOX 1086 | | | | SOCIAL CIRCLE | GA | 30025 | |
| STANLEY BURRACK | Address on File | | | | | | | |
| STANLEY GIBSON | Address on File | | | | | | | |
| STANLEY STEEMER | 520 16TH STREET | | | | DUNBAR | WV | 25064 | |
| STANLEY VETOS | Address on File | | | | | | | |
| STANTON COAKLEY | Address on File | | | | | | | |
| STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | |

In re M & G USA Corporation, *et al*.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STARR TECH LEADER AND VARIOUS LLOYDS AND LONDON COMPANY MARKETS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| STARR UNDERWRITING AGENTS LIMITED | 4TH FLOOR, 30 FENCHURCH AVE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| STATE ELECTRIC SUPPLY COMPANY | PO BOX 5397 | | | | HUNTINGTON | WV | 25703-0397 | |
| STATE OF CALIFORNIA | PO BOX 944230, 1500 11TH STREET | | | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF TEXAS COMPTROLLER PUBLIC A | 111 EAST 17TH STREET, PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| STAZIONE SPERIMENTALE PER L'INDUSTRIA | VIALE FAUSTINO TANARA 31/A | | | | PARMA | | 43121 | ITALY |
| STEEL STRUCTURE COMPANY OF SHANGHAI BAOYE CORP., LTD. | ATTN: YANG CHANGWANG, PROJECT MANAGER | NO. 305, LUOXIN ROAD | BAOSHAN DISTRICT | | SHANGHAI | | | CHINA |
| STEELE ENVIRONMENTAL SERVICES, LLC | ATTN: ALISON STEELE | 16516 EL CAMINO REAL #101 | | | HOUSTON | TX | 77062 | |
| STEER AMERICA INC | 1525 CORP WOODS PKWY STE 500 | | | | UNIONTOWN | OH | 44685 | |
| STEIN FIBERS, LTD | 4 COMPUTER DRIVE WEST | | | | ALBANY | NY | 12205 | |
| STEPHEN CARUTH | Address on File | | | | | | | |
| STEPHEN DARST | Address on File | | | | | | | |
| STEPHEN HELLER & ASSOCIATES, INC. | 215 WHISPERING RIDGE TERRACE | | | | HOUSTON | TX | 77094 | |
| STEPHEN P KEEFER | Address on File | | | | | | | |
| STEPTOE & JOHNSON PLLC | ATTN: LINDA MCQUAIN | PO BOX 1732 | | | CLARKSBURG | WV | 26302-1732 | |
| STEPTOE & JOHNSON PLLC | ATTN: RICHARD LEWIS | PO BOX 1588 | CHASE TOWER-EIGHTH FLO | | CHARLESTON | WV | 25326-1588 | |
| STERICYCLE COMMUNICATION SOLUTIONS | 4010 COMMERCIAL AVENIE | | | | NORTHBROOK | IL | 60062 | |
| STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| STERLING PERSONNEL, INC | 3833 S STAPLES, SUITE N103 | | | | CORPUS CHRISTI | TX | 78411 | |
| STERLING PERSONNEL, INC | 3833 S STAPLES | SUITE N103 | | | CORPUS CHRISTI | TX | 78411 | |
| STERLING PERSONNEL, INC. | ATTN: SHARON KOLLAJA | 3833 S. STAPLES | SUITE N103 | | CORPUS CHRISTI | TX | 78411 | |
| STERN BROTHERS & CO. | 8000 MARYLAND AVENUE SUITE 800 | | | | ST. LOUIS | MO | 63105 | |
| STEVE ASKELSON | Address on File | | | | | | | |
| STEVE BROWN | Address on File | | | | | | | |
| STEVE HALSTEAD | Address on File | | | | | | | |
| STEVE HENDERSON | Address on File | | | | | | | |
| STEVEN BOWLAND | Address on File | | | | | | | |
| STEVEN KNUTSON | Address on File | | | | | | | |
| STEVEN M RYBA | Address on File | | | | | | | |
| STEVEN NEWELL | Address on File | | | | | | | |
| STEVEN OLVERA | Address on File | | | | | | | |
| STEVEN PIPER | Address on File | | | | | | | |
| STEVEN PLUSS C/O TPG | Address on File | | | | | | | |
| STOERMER-ANDERSON INC | PO BOX 706135, 3818 RED BANK ROAD | | | | CINCINNATI | OH | 45270-6135 | |
| STOLL SAFETY SARL | 2 RUE DE LA POUDRERIE | | | | LEUDELANGE | | 3364 | LUXEMBOURG |
| STORAGE ON THE SPOT INC. | ATTN: S. TURLEY | PO BOX 284 | | | IRONTON | OH | 45638 | |
| STORAGE ON THE SPOT INC. | PO BOX 284 | | | | IRONTON | OH | 45638 | |
| STRAGLIOTTO DARIO GIUSEPPE | ATTN: DARIO STRAGLIOTTO | VIA DELLE ANDE 10 | | | MILANO | | 20151 | ITALY |
| STRATEGIC ACTION GROUP LTD | ATTN: DAVID COHEN | 1057 STEELES AVE W. | | | TORONTO | ON | M2R 3X1 | CANADA |
| STRATEGIC PRODUCTS & SERVICES | 300 LITTLETON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| STREAM CONSTRUCTION | 1814 HOLLY ROAD | | | | CORPUS CHRISTI | TX | 78417 | |
| STREAM CONSTRUCTION CO. | ATTN: JEREMY BAUGH | 1814 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78417 | |
| STRESS ENGINEERING SERVFICES INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| STRIKE LLC | ATTN: MARK O'DONNELL | 1800 HUGHES LANDING BLVD | SUITE 500 | | WOODLANDS | TX | 77380 | |
| STRIKE, LLC | 1800 HUGHEERS LANDING BLVD | SUITE 5 | | | THE WOODLANDS | TX | 77380 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STUART MARCUS | Address on File | | | | | | | |
| STUART SEGGEBRUCH | Address on File | | | | | | | |
| STUDIO CROCI - DOTTORI COMMERCIALISTI | 23, VIA S. ANDREA | | | | MILANO | | 20121 | ITALY |
| STUDIO LEGALE ASSOCIATO | VIA MANZONI 41/43 | | | | MILANO | | 20121 | ITALY |
| STUDIO LEGALE TRIBUTARIO ERNST & YO | VIA WITTGENS 6 | | | | MILANO | | 20123 | ITALY |
| SULLIVAN AND SONS INC | 450 COVINGTON ROAD, PO BOX 1706 | | | | HAUGHTON | LA | 71037 | |
| SULPHUR SPRINGS ISD | 631 CONNALLY | | | | SUPLHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD TAX OFFICE | 631 CONNALLY | | | | SULPHUR SPRINGS | TX | 75482 | |
| SULZER PUMP INC | 1305 MAIN STREET | | | | BARBOURSVILLE | WV | 25504 | |
| SULZER PUMPS INC. | P.O. BOX 404609 | | | | ATLANTA | GA | 30384 | |
| SUMATRA CAFE BRAZIL | RODOVIA SP 342 KM 204 | CAIXA POSTAL (P.O. BOX) 131 - CEP | ESPÍRITO SANTO DO PINHAL | | SÃO PAULO | | 13990-000 | BRAZIL |
| SUMATRA COMERCIO EXTERIOR | RODOVIA SP 342 KM 204 | TORRE IV - 7º ANDAR | | | SÃO PAULO | | 13990-000 | BRAZIL |
| SUMITOMO MACHINERY CORPORATION | 4200 HOLLAND BLVD | | | | CHESAPEAKE | VA | 23323 | |
| SUMMA CENTER FOR CORPORATE HEALTH | 1860 STATE ROAD, STE C & E | | | | CUYAHOGA FALLS | OH | 44223 | |
| SUMMACARE INC | PO BOX 75534 | | | | CLEVELAND | OH | 44101-4755 | |
| SUMMACARE PPO | PO BOX 75534 | | | | CLEVELAND | OH | 44101-4755 | |
| SUN COAST RESOURCES, INC | 6405 CAVALCADE ST. | | | | HOUSTON | TX | 77026 | |
| SUNBELT RENTALS | 6580 MACCORKLE AVE SW | | | | ST ALBANS | WV | 25177 | |
| SUNBELT RENTALS SCAFFOLD SERVICES | 208 W. SHAW AVENUE | | | | PASADENA | TX | 77506 | |
| SUNBELT RENTALS SCAFFOLD SERVICES, | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS SCAFFOLD SERVICES, | Chase Wellbrock - Estimator | 208 W. Shaw Avenue | | | Pasadena | TX | 77506 | |
| SUNBELT RENTALS, INC. | C/O ORLANDO & ORLANDO, L.L.P. | ATTN: MONICA S. ORLANDO | 440 LOUISIANA | SUITE 1110 | HOUSTON | TX | 77002 | |
| SUNBELT SUPPLY | 2208 HIGHWAY 35 N | | | | PORT LAVACA | TX | 77979 | |
| SUNDANCE LTD | 1513 SCLEVELAND MASSILLON RD | | | | COPLEY | OH | 44321 | |
| SUNDANCE LTD | ATTN: C. CHATTERELLI | 1513 SCLEVELAND MASSILLON RD | | | COPLEY | OH | 44321 | |
| SUNFLOW FLUID MACHINERY CO | CHANGLINGZI NORTH RAILWAY STATION | | | | DALIAN | | 116000 | CHINA |
| SUNSOURCE | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| SUNTRAC SERVICES INC | 1818 E MAIN STREET | | | | LEAGUE CITY | TX | 77573 | |
| SUPER COMMERCIAL PROPERTIES LLC | 4531 AYERS STREET, SUITE 201 | | | | CORPUS CHRISTI | TX | 78415 | |
| SUPERIOR OFFICE SERVICE INC | 108 WEST EIGHTH AVE | | | | HUNTINGTON | WV | 25701 | |
| SUPERIOR OFFICE SERVICE INC | ATTN: TOM MILLER | 108 WEST EIGHTH AVE | | | HUNTINGTON | WV | 25701 | |
| SUPPLYWORKS | 100 BLUEFIELD AVE, PO BOX 49 | | | | BLUEFIELD | WV | 24701-0049 | |
| SUSAN BIRDSONG (WENDELKEN) | Address on File | | | | | | | |
| SUSSMAN-AUTOMATIC CORPORATION | 43-20 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| SW MEADOWS | Address on File | | | | | | | |
| SWECO | 8029 DIXIE HWY, PO BOX 1509 | | | | FLORENCE | KY | 41022 | |
| SWECO INCORPORATED | 8029 DIXIE HIGHWAY | | | | FLORENCE | KY | 41042 | |
| SWETT, JEFFREY | Address on File | | | | | | | |
| SWINGLE PLUMBING, HEATING & COOLING | 7925 LAFAYETTE ROAD | | | | LODI | OH | 44254 | |
| SYNCORA HOLDINGS LTD | A.S. COOPER BUILDING 26 REID STREET, 4TH FLOOR | | | | HAMILTON | | HM 11 | BERMUDA |
| SYNTEC INDUSTRIES INC. LLC | 438 LAVENDER DRIVE | | | | ROME | GA | 30165 | |
| T E COBB | Address on File | | | | | | | |
| TA FOODS | 120 MYRTLE AVENUE | | | | YORKTON | NT | S3N 1R1 | CANADA |
| TA INSTRUMENTS, WATERS LLC | 159 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TA INSTRUMENTS-WATER | DEPT AT 952329 | | | | ATLANTA | GA | 31192-2329 | |
| TA MARTIN | Address on File | | | | | | | |
| TABLEAU SOFTWARE INC | ATTN: DANIELLE JANSSON | 1621 N 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAGLIABOSCHI SRL | VIA ARMANDO VONA SNC | | | | FROSINONE | | 3100 | ITALY |
| TAIYUAN CENTOP | 228 CHANGZHI ROAD | | | | TAIYUAN | | 30000 | CHINA |
| TAK CONTRACTING INC | 1602 S 6TH STREET | | | | IRONTON | OH | 45638 | |
| TAK CONTRACTING INC | ATTN: JACK FIELDS | 1602  S 6TH STREET | | | IRONTON | OH | 45638 | |
| TALBERTS COMMERCIAL PRODUCTS | PO BOX 829 | | | | MEDINA | OH | 44258 | |
| TALBOT VALIDUS GROUP LLOYD'S SYNDICATE 1183 TAL | 60 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| TAMMY SMITH | Address on File | | | | | | | |
| TANDUS / CENTIVA | P.O. BOX 1488 | | | | DALTON | GA | 30722 | |
| TANKER INVESTMENTS LTD | FOURTH FLOOR, BELVEDERE BUILDING 69 PITTS BAY ROAD | | | | HAMILTON | | HM 08 | BERMUDA |
| TARBRO FILTER RECYCLING | 6702 MACCORKLE AVENUE SW | | | | ST ALBANS | WV | 25177 | |
| TARRANT CO. TAX ASSESSOR COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY TAX ASSESSOR/COLLECTOR | TAX ASSESSOR/COLLECTOR | | | | FORT WORTH | TX | 76161-0018 | |
| TAXIS.LU | 24 DERNIERI SOL | | | | LUXEMBOURG | | 2543 | LUXEMBOURG |
| TAYLOR DEVELOPMENT GROUP, LLC | ATTN: DANIELLE VIATOR | 1645 WESTBROOK PLAZA DRIVE | | | WINSTON-SALEM | NC | 27103 | |
| TAYLOR, JEFFREY | Address on File | | | | | | | |
| TB CULLUMS | Address on File | | | | | | | |
| TB RUTH | Address on File | | | | | | | |
| TCI AMERICA | 9211 N HARBORGATE STREET | | | | PORTLAND | OR | 97203 | |
| TD ADAMS | Address on File | | | | | | | |
| TD MILLER | Address on File | | | | | | | |
| TE HARRISON | Address on File | | | | | | | |
| TE NANCE | Address on File | | | | | | | |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| TEAMVIEWERGMBH | KUHNBERGSTR 16 | | | | GOPPINGEN | | 73037 | GERMANY |
| TECHCRANE INTERNATIONAL LLC | 17639 HARD HAT DRIVE | | | | COVINGTON | LA | 70435 | |
| TECHEDGE USA INC. | 350N LA SALLE STREET | | | | CHICAGO | IL | 60654 | |
| TECHEDGE USA INC. | 444 N, MICHIGAN AVENUE, SUITE 2550 | | | | CHICAGO | IL | 60654 | |
| TECHMER PM | 1 QUALITY CIRCLE | | | | CLINTON | TN | 37716 | |
| TECHMOBILE S.R.L. | ATTN: BARBARA BARILE | VIA G. VERDI 106 | | | CERNUSCO SUL NAVIGLIO | | 20063 | ITALY |
| TECHMOBILE S.R.L. | VIA G. VERDI 106 | | | | CERNUSCO SUL NAVIGLIO | | 20063 | ITALY |
| TECHNODYNE INTERNATIONAL LTD | 4TH FLOOR BLACK HORSE HOUSE LEIGH R | | | | EASTLEIGH | | S050 9FH | UNITED KINGDOM |
| TECHSTAR | 5541 BEAR LANE, STE 238 | | | | CORPUS CHRISTI | TX | 78405 | |
| TECNOFER S.R.L. | ATTN: ANNAMARIA IMPERIOLI | VIA DELLA DOGANA 70 | | | FROSINONE (FR) | | 03100 | ITALY |
| TECNON ORBICHEM | 12 CALICO HOUSE PLANTATION WHARF | | | | LONDON | | SW11 3TN | UNITED KINGDOM |
| TED A CALDWELL | Address on File | | | | | | | |
| TED S NANCE | Address on File | | | | | | | |
| TEETERS, JOHN | Address on File | | | | | | | |
| TEKVA S.R.L. | VIA ROSIGNANINA 32 | | | | SANTA LUCE | | 56040 | ITALY |
| TELEDYNE ISCO INC | PO BOX 121175 | | | | DALLAS | TX | 75312-1175 | |
| TEMPLE ABNEY | Address on File | | | | | | | |
| TEN TECNOLOGIE & NETWORKING S.R.L. | V.LE FRANCESCO RESTELLI 3 | | | | MILANO | | 20124 | ITALY |
| TENCARVA MACHINERY COMPANY | PO BOX 409897 | | | | ATLANTA | GA | 30384-9897 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TENNANT SALES & SERVICE COMPANY | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TEREASA C BOARD | Address on File | | | | | | | |
| TEREFTALICOS INDUSTRIAS E PARTECIPA | FAZENDA SÃO FRANCISCO, S/Nº | | | | PAULINIA | | 13140-000 | BRAZIL |
| TEREFTALICOS INDUSTRIAS QUIMICAS LTDA | FAZ SAO FRANCISCO, S/N | | | | PAULINIA | | 13140 | BRAZIL |
| TERESA ELKINS | Address on File | | | | | | | |
| TERESA HUGHES | Address on File | | | | | | | |
| TERESA J POTTS | Address on File | | | | | | | |
| TERESA L FITCH | Address on File | | | | | | | |
| TERESA WINSLOW | Address on File | | | | | | | |
| TERMINIX INTERNATIONAL LP. | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| TERMINIX PROCESSING | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERRASOND LIMITED | 1617 S. INDUSTRIAL WAY,SUITE 3 | | | | PALMER | AK | 99645 | |
| TERRY GARTEN | Address on File | | | | | | | |
| TERRY HALL | Address on File | | | | | | | |
| TERRY L ROUSH | Address on File | | | | | | | |
| TERRY L SAYRE | Address on File | | | | | | | |
| TERRY RUCKER | Address on File | | | | | | | |
| TERRY S TEMPLETON | Address on File | | | | | | | |
| TERRY TYZACK | Address on File | | | | | | | |
| TERRY TYZACK | Address on File | | | | | | | |
| TERRY WAMSLEY | Address on File | | | | | | | |
| TES TEX INC | 535 OLD FRANKSTOWN ROAD | | | | PITTSBURGH | PA | 15239 | |
| TESI INTERNATIONAL B.V. | STRAWINSKYLAAN 1 - OFFICE 555-K TOW | | | | AMSTERDAM | | 1077 XX | NETHERLANDS |
| TESSCO INC | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| TESSCO INC | PO BOX 102885 | | | | ATLANTA | GA | 30368-2885 | |
| TESTING MACHINES INC | 40 MCCULLOUGH DRIVE | | | | NEW CASTLE | DE | 19720 | |
| TEXAS COMMISSION ON ENVIROMENTAL QUALITY | 450 GEARS ROAD | SUITE 240 | | | HOUSTON | TX | 77067 | |
| TEXAS COMMISSION ON ENVIROMENTAL QUALITY | AIR PERMIT DIVISION | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | OFFICE OF THE CHIEF CLERK | P.O. BOX 13087 | MC-105 | | AUSTIN | TX | 78711 | |
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER COURT | | | | HOUSTON | TX | 77056 | |
| TEXAS FIRST RENTALS LLC | 3302 SO. W.W. WHITE RD. | | | | SAN ANTONIO | TX | 78222 | |
| TEXAS FIRST RENTALS, LLC | ATTN: JENNIFER WEBB | 16017 N. IH 35 | | | PFLUGERVILLE | TX | 75660 | |
| TEXAS MUTUAL | 6210 EAST HIGHWAY 290 | | | | AUSTIN | TX | 78723-1098 | |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS ST | | | | AUSTIN | TX | 78701 | |
| TEXAS SECRETARY OF STATE | PO BOX 13697 | | | | AUSTIN | TX | 78711 | |
| TEXAS STEEL | 3621 SHELBY LN | | | | DENTON | TX | 76207 | |
| TG BENNETT | Address on File | | | | | | | |
| TG CROYLE | Address on File | | | | | | | |
| THE COCA-COLA COMPANY | PO BOX 1734 | | | | ATLANTA | GA | 30301 | |
| THE EUROPEAN PETROCHEMICAL | AVENUE DE TERVUEREN 149 | | | | BRUSSELS | | 1150 | BELGIUM |
| THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | | | | AKRON | OH | 44306 | |
| THE HARTFORD | P.O. BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| THE LAMAR COMPANIES | P.O. BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| THE LAW DEBENTURE TRUST CORPORATION | 100 WOOD STREET | 5TH FLOOR | | | LONDON | | EC2V 7EX | UNITED KINGDOM |
| THE MASSEY COMPANY | 3001-3 FLIGHT PATH DR | | | | WILMINGTON | NC | 28405 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE PROTECTOSEAL COMPANY | P.O. BOX 95588 | | | | CHICAGO | IL | 60694 | |
| THE TIMKEN CORPORATION | 8701 RED OAK BLVD | | | | CHARLOTTE | NC | 28217 | |
| THE WHOLE PACKAGE LLC | ATTN: J. BRACE | 2950 ROBAL COURT | | | SALINE | MI | 48176 | |
| THEDA COMPTON | Address on File | | | | | | | |
| THERESE A COCHRAN | Address on File | | | | | | | |
| THERMAL SOLUTIONS | ATTN: JOE SIGMAN | 9329 COUNTY ROAD 107 | | | PROCTORVILLE | OH | 45669 | |
| THERMO ELECTRIC COMPANY INC | PO BOX 1593 | 1193 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD | | | | MADISON | WI | 53711 | |
| THERMO FISHER SCIENTIFIC CHEMICAL | 26 PARKRIDGE ROAD | | | | WARD HILL | MA | 01835 | |
| THINC STRATEGY | Address on File | | | | | | | |
| THINC STRATEGY | 210 MOSS TREE DRIVE | | | | WILMINGTON | NC | 28405 | |
| THOMAS ANDERSON | Address on File | | | | | | | |
| THOMAS BROWN | Address on File | | | | | | | |
| THOMAS COMER | Address on File | | | | | | | |
| THOMAS DUNCAN | Address on File | | | | | | | |
| THOMAS FROST | Address on File | | | | | | | |
| THOMAS G BROWN | Address on File | | | | | | | |
| THOMAS HUGHES | Address on File | | | | | | | |
| THOMAS JONES | Address on File | | | | | | | |
| THOMAS LOMBARD | Address on File | | | | | | | |
| THOMAS MILES | Address on File | | | | | | | |
| THOMAS PENDLETON | Address on File | | | | | | | |
| THOMAS R KAIB JR. | Address on File | | | | | | | |
| THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD | BOX 99 | | | SWEDESBORO | NJ | 08085-0099 | |
| THOMAS TEMPLETON | Address on File | | | | | | | |
| THOMAS TRELEAVEN | Address on File | | | | | | | |
| THOMPSON HINE LLP | 1919 M STREET | N.W. | SUITE 700 | | WASHINGTON | DC | 20036-1600 | |
| THOMPSON HINE LLP | ATTN: KIMBERLY MURRAY | 1919 M STREET | N.W. | SUITE 700 | WASHINGTON | DC | 20036-1600 | |
| THOMSON REUTERS (MARKETS) S.A. LUXEMBOURG BRANCH | 40, AVE. MONTEREY | | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| THOMSON REUTERS SA | 40 40 AV MONTEREY | | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| THOMSON, CORDER & COMPANY | Address on File | | | | | | | |
| THURMAN JOHNSON | Address on File | | | | | | | |
| THYSSENKRUPP ELEVATOR AMERICAS | 5449 BEAR LANE | | | | CORPUS CHRISTI | TX | 78405 | |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O NCS CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| TIDEWATER INC | 601 POYDRAS STREET SUITE 1500 | | | | NEW ORLEANS | LA | 70130 | |
| TIER ENVIRONMENTAL LLC | 5745 LINCOLN HIGHWAY | | | | GAP | PA | 17527 | |
| TIGG LLC | 1 WILLOW AVENUE | | | | OAKDALE | PA | 15071 | |
| TILTON INC. | 175 RUE DES GRANDS - LACS | | | | ST AUGUSTIN-DE-DESMAURES | QC | G3A 2K8 | CANADA |
| TIM GRIFFIN | Address on File | | | | | | | |
| TIME WARNER CABLE | PO BOX 0901 | | | | CAROL STREAM | IL | 60132-0901 | |
| TIMOTHY JOHNSON | Address on File | | | | | | | |
| TIMOTHY KLAVER | Address on File | | | | | | | |
| TIMOTHY MAYES | Address on File | | | | | | | |
| TIMOTHY WEECES | Address on File | | | | | | | |
| TITAN LED INC | 4590 ISH DRIVE #100 | | | | SIMI VALLEY | CA | 93063 | |
| TITUS W RUSSELL | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TJ BLATT | Address on File | | | | | | | |
| TL WILKINSON | Address on File | | | | | | | |
| TNT CRANE & RIGGING | ATTN: MIRANDA L. MACIEL | 925 S. LOOP WEST | | | HOUSTON | TX | 77054 | |
| TNT CRANE & RIGGING | C/O ANDREWS MYERS | ATTN: BEN WESTCOTT | 3900 ESSEX LANE | SUITE 800 | HOUSTON | TX | 77027-5198 | |
| TODD KEBLER | Address on File | | | | | | | |
| TOKIO MARINE SPECIALTY INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYD | PA | 19004 | |
| TOLEDO CAROLINA | Address on File | | | | | | | |
| TOLUNAY-WONG ENGINEERS INC | 826 SPID | | | | CORPUS CHRISTI | TX | 78416 | |
| TOLUNAY-WONG ENGINEERS, INC. | C/O LOVEIN RIBMAN | ATTN: HARVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | HOUSTON | TX | 76092 | |
| TOM RIZZO | Address on File | | | | | | | |
| TOMMY KINNAIRD | Address on File | | | | | | | |
| TOMMY WILSON | Address on File | | | | | | | |
| TONGXIANG ZHONGYING CHEMICAL FIBER | INDUSTRIAL ZONE | ZHOUQUAN TOWN | ZHEJIANG PROVINCE | | TONGXIANG CITY | | 314513 | CHINA |
| TONYA L PEARSON | Address on File | | | | | | | |
| TOP GUN ENERGY SERVICES LLC | 1329 ROSE DRIVE | | | | ALICE | TX | 78332 | |
| TORAY ADVANCED MATERIALS KOREA | 93-1 | IMSU-GONG | | | GUMI | | 730-350 | KOREA, REPUBLIC OF |
| TORCSTILL FOUNDATIONS, LLC | 9311 BAY AREA | BLVD | SUITE 700 | | PASADENA | TX | 77507 | |
| TORUS INSURANCE (UK) LIMITED | 5TH FLOOR, 88 LEADENHALL STREET | | | | LONDON | | EC3A 3BP | UNITED KINGDOM |
| TOTAL BOILER & MECHANICAL, LLC | 8525 HWY 35S | | | | LIVERPOOL | TX | 75577 | |
| TOTAL EQUIPMENT COMPANY | 400 FIFTH AVENUE | | | | CORAPOLIS | PA | 15108 | |
| TOTAL SAFETY U.S., INC | 11111 WILCREST GREEN DRIVE | | | | HOUSTON | TX | 77042 | |
| TOYO INK EUROPE SPECIALTY CHEMICALS | CS 90051 BOULEVARD DAMBOURNEY | | | | OISSEL | | 76350 | FRANCE |
| TOYOTALIFT OF SOUTH TEXAS | 860 CANTWELL LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| TPG SIXTH STREET PARTNERS, LLC | 345 CALIFORNIA STREET SUITE 3300 | | | | SAN FRANCISCO | CA | 94104 | |
| TQL | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| TR BEAVER | Address on File | | | | | | | |
| TR JACKSON | Address on File | | | | | | | |
| TRACIE PATRICK | Address on File | | | | | | | |
| TRANE US INC. | C/O WARREN, DRUGANF & BARROWS, P.C. | ATTN: JOHN S. WARREN | 606 NORTH CARNACAHUA ST. | SUITE 601 | CORPUS CHRISTI | TX | 78401 | |
| TRANSCAT INC | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| TRANSFLO | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| TRANSMEC RO SRL | COM. BORS 278 | | | | JUDETUL BIHOR | | 417075 | ROMANIA |
| TRANSWESTERN CG PARTNERS I, L.P. | 450 GEARS RD | | | | HOUSTON | TX | 77067 | |
| TRANSWORKS INC | ATTN: JEFF HAMRICK | 2720 DUPONT COMMERCE CT | | | FORT WAYNE | IN | 46825 | |
| TRAVELERS | PO BOX 660317 | | | | DALLAS | TX | 75266-0317 | |
| TRAVELERS CASUALTY | 1500 DRAGON ST | | | | DALLAS | TX | 75207 | |
| TRAVELERS INDEMNITY | 1500 DRAGON ST | | | | DALLAS | TX | 75207 | |
| TRAVELERS INSURANCE CO. | 1500 DRAGON ST | | | | DALLAS | TX | 75207 | |
| TRAVIS L MCDANIEL | Address on File | | | | | | | |
| TRI STATE COATING & MACHINE INC | PO BOX 296 | 5610 MC COMAS ROAD | | | SALT ROCK | WV | 25559 | |
| TRI STATE INDUSTRIAL SUPPLY | 4970 E TEAYS VALLEY ROAD | | | | SCOTT DEPOT | WV | 25560 | |
| TRI STATE ROOFING & SHEET METAL CO | PO BOX 1949 | | | | PARKERSBURG | WV | 26102 | |
| TRIAD ENGINEERING INC | ATTN: J HUFFMAN | 10541 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| TRIAD STAFFING | ATTN: SALVATORE TOMASI | PO BOX 71888 | | | CHICAGO | IL | 60694-1888 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRICOM COMMUNICATIONS INC. | 5400 ETTA BURKE CT | | | | RALEIGH | NC | 27606 | |
| TRICOM PHONE MAINTENANCE | 5400 ETTA BURKE CT | | | | RALEIGH | NC | 27606 | |
| TRIMONT REAL ESTATE ADVISORS | STE 2200 3424 PEACHTREET RD NE | | | | ATLANTA | GA | 30326 | |
| TRIMTECK, LLC | 12461 NW 44TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| TRINITY CONSULTANTS, INC. | 12700 PARK CENTRAL DR | STE 2100 | | | DALLAS | TX | 75251 | |
| TRINITY CONSULTANTS, INC. | ATTN: LISA KOEHN | 12700 PARK CENTRAL DR | STE 2100 | | DALLAS | TX | 75251 | |
| TRINITY INDUSTRIES LEASING COMPANY | ATTN: TIFFANY JACKSON | 2525 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| TRINITY RAILCAR REPAIR INC | ATTN: STEFFANIE RACKLIFF | PO BOX 951716 | 2525 STEMMONS FREEWA | | DALLAS | TX | 75395-1716 | |
| TRINITY STEEL WORKS, LLC | P.O. BOX 51422 | | | | BOWLING GREEN | KY | 42102 | |
| TRINITY STEEL WORKS, LLC, JOHN PAUL CATES | 60 LAMBERT RD | | | | SCOTTSVILLE | KY | 42164 | |
| TRIPLE PUCK SPORTS, LLC | SUITE 300 1901 N. SHORELINE | | | | CORPUS CHRISTI | TX | 78401 | |
| TRIPLEX, INC. | 2022 LAREDO STREET | | | | CORPUS CHRISTI | TX | 78465 | |
| TRI-POWER MPT INC | 1447 SOUTH MAIN STREET | | | | AKRON | OH | 44301-1651 | |
| TRIVACO TRISTATE VALVES AND CONTROL | 2615 ARBOR TACH DRIVE | | | | HEBRON | KY | 41048 | |
| TROY T MANUEL | Address on File | | | | | | | |
| TRUCK RAIL HANDLING INC | 45051 INDUSTRIAL DR | | | | FREMONT | CA | 94538-6436 | |
| TRUX LOGISTICS SRLS | VIA PASQUALE ALECCE 13 | | | | ROMA | | 155 | ITALY |
| TSGC, INC. D/B/A INDUSTRIAL FABRICATORS OF CORPUS CHRISTI | C/O JOE P. FULTON, P.L.L.C. | ATTN: JOE P. FULTON | 5262 S. STAPLES | SUITE 300 | CORPUS CHRISTI | TX | 78411 | |
| TUBAR/EUREKA INDUSTRIAL GROUP | 750 EDELWEISS DRIVE NE | | | | SUGARCREEK | OH | 44681 | |
| TULOSO-MIDWAY INDEPENDENT SCHOOL DISTRICT | DR SUE NELSON | 9760 LA BRANCH | | | CORPUS CHRISTI | TX | 78410 | |
| TULOSO-MIDWAY ISD | 9760 LA BRANCH | | | | CORPUS CHRISTI | TX | 78460 | |
| TULOSO-MIDWAY ISD FOUNDATION | 11101-9 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78410 | |
| TURBOMACHINERY INDUSTRIES, LLC | 1305 VERMONT STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| TURBONETICS ENGINEERING & SERVICES, | 1845 N LEXINGTON BLVD | | | | CORPUS CHRISTI | TX | 78409 | |
| TWIN CITY FIRE INS. CO. | 501 PENNSYLVANIA PARKWAY | SUITE 400 | | | INDIANAPOLIS | IN | 46280-0014 | |
| TWIN OAKS FEDERAL CREDIT UNION | PO BOX 70, 27405 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| TYDEN BROOKS | Address on File | | | | | | | |
| TYRONE DIGGS | Address on File | | | | | | | |
| TYRONE MCCOLLOUGH | Address on File | | | | | | | |
| TYRUS COBB | Address on File | | | | | | | |
| U.S. BELLOWS, INC. | 3701 HOLMES ROAD | | | | HOUSTON | TX | 77051 | |
| U.S. BELLOWS, INC. | C/O LOVEIN RIBMAN | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| UAB PUTOKSNIS | ZEMAITES 133A | | | | SIAULIAI | | LT-76175 | LITHUANIA |
| UAB RETAL LITHUANIA | KONSTITUCIJOS PR 7 | LIETUVA | | | VILNIUS | | 9308 | LITHUANIA |
| UBS LIMITED | 1 FINSBURY AVENUE | | | | LONDON | | EC2M2PP | UNITED KINGDOM |
| UL INFORMATION AND INSIGHTS | 23 BRITISH AMERICAN BLVD. | | | | LATHAM | NY | 12110 | |
| ULINE | 2200 SOUTH LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| ULTRE PET LLC | PO BOX 847335 | | | | BOSTON | MA | 02284-7335 | |
| UNDERWRITERS AT LLOYD'S LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| UNICREDIT | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| UNICREDIT | ATTN: GIUSEPPE ANGELO BACCHI | PIAZZA GAE AULENTI, 4 – UNICREDIT TOWER C | | | MILANO | | 20154 | ITALY |
| UNICREDIT BANK AG - CORPORATE & INV | ARABELLASTRABE 12 | | | | MUNCHEN | | 81925 | GERMANY |
| UNICREDIT FACTORING | VIA LIVIO CAMBI 5 | | | | MILANO | | 20151 | ITALY |

In re M & G USA Corporation, *et al* .
Considlated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Unicredit Factoring | Francesco di Fabbio - Manager | Via Livio Cambi 5 | | | MILANO | MI | 20151 | Italy |
| UNICREDIT S.P.A. | ATTN: DAVIDE FORNASIER | 150 EAST 42ND STREET | NEW YORK BRANCH | | NEW YORK | NY | 10017 | |
| UNICREDIT S.P.A. | ATTN: GIUSEPPE ANGELO BACCHI | PIAZZA GAE AULENTI, 4 | UNICREDIT TOWER C | | MILANO | | 20154 | ITALY |
| UNICREDIT S.P.A. | GIUSEPPE ANGELO BACCHI | PIAZZA GAE AULENTI, 4 | UNICREDIT TOWER C | | MILANO | | 20154 | ITALY |
| Unicredit S.p.A. | Giuseppe Angelo Bacchi | Piazza Gae Aulenti, 4 – Unicredit Tower C | | | Milano | MI | 20154 | Italy |
| UNIFIRST CORPORATION | 4100 TERRACE AVE | | | | HUNTINGTON | WV | 25705 | |
| UNIFIRST HOLDINGS, INC. | 455 AIRPORT ROAD | | | | CORPUS CHRISTI | TX | 78405 | |
| UNIGROUP RELOCATION | 1 WORLDWIDE DRIVE | | | | FENTON | MO | 63026 | |
| UNION PACIFIC DISTRIBUTION SERVICES | 1400 DOUGLAS STREET STOP 1230 | | | | OMAHA | NE | 68179 | |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET | | | | OMAHA | NE | 68179 | |
| UNION PACIFIC RAILROAD COMPANY | PO BOX 843465 | | | | DALLAS | TX | 75284-3465 | |
| UNION TANK CAR COMPANY | ATTN: J. NESS | PO BOX 91793 | | | CHICAGO | IL | 60693 | |
| UNION TANK CAR COMPANY | PO BOX 91793 | | | | CHICAGO | IL | 60693 | |
| UNION TANK CAR RAIL SERVICES COMPAN | PO BOX 91793 | | | | CHICAGO | IL | 60693 | |
| UNISHIPPERS | PO BOX 526279 | | | | SALT LAKE | UT | 84152 | |
| UNITED REFRIGERATION | PO BOX 644628 | | | | PITTSBURGH | PA | 15264-4628 | |
| UNITED REFRIGERATION INC | 2033 8TH AVENUE | | | | HUNTINGTON | WV | 25703 | |
| UNITED RENTALS | ATTN: KAREN DAVANI | PO BOX 25287 | | | TEMPLE | AZ | 85285 | |
| UNITED RENTALS (NORTH AMERICA), INC. | ATTN: HARVEY KULLENBERG JR. | 7917 BEARDEN DRIVE | | | CORPUS CHRISTI | TX | 78409 | |
| UNITED RENTALS NORTH AMERICA, INC. | 6125 LAKEVIEW ROAD | | | | CHARLOTTE | NC | 28269 | |
| United Rentals North America, Inc. | 6125 Lakeview Road | | | | Charlotte | NC | 28269 | |
| UNITED RENTALS, INC | P.O. BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| UNITED STATES COAST GUARD | 2703 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20593-7000 | |
| UNITED STATES DEPARTMENT OF COMMERCE | 1401 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20230 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT ROAD | | | | LIMA | OH | 45804-3196 | |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | 60 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| UNITED STEELWORKERS | 2709 JACKSON AVENUE SUITE 6 | | | | POINT PLEASANT | WV | 25550 | |
| UNITED STEELWORKERS OF AMERICA | FIVE GATEWAY CENTER STE 1109 | | | | PITTSBURGH | PA | 15222 | |
| UNITED VAN LINES LLC | 22304 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UNIVAR USA INC | 1686 EAST HIGHLAND ROAD | | | | TWINSBURG | OH | 44087-2219 | |
| UNIVERSAL PROTECTION SERVICE LLC | ATTN: SHAWN BAILEY | 26375 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UNIVERSAL RESIN COMPANY LTD | 11 CLANWILLIAM SQ. GRAND CANAL QUAY | | | | DUBLIN | | D02 H996 | IRELAND (EIRE) |
| UNIVERSAL RESIN COMPANY LTD | 11 Clanwilliam Sq. Grand Canal Quay | | | | Dublin 2 | | D02 H996 | Germany |
| UNIVERSIDAD DE ZARAGOZA | C/PEDRO CERBUNA 12 | | | | ZARAGOZA | | 50009 | SPAIN |
| UNIVERSITY OF FINDLAY | ATTN: GREG BUDDELMEYER | 1000 NORTH MAIN ST | | | FINDLAY | OH | 45840 | |
| UOP LLC | ATTN: G. DAVIES WALKER | 25 E. ALGONQUIN ROAD | | | DES PLAINES | IL | 60017-5017 | |
| UOP LLC A HONEYWELL COMPANY | 25 E. ALGONQUIN ROAD | P.O. BOX 5017 | | | DES PLAINES | IL | 60016 | |
| UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| US ARMY CORPS OF ENGINEERS | GALVESTON DISTRICT | PO BOX 1229 | | | GALVESTON | TX | 77553 | |
| US BEARING AND POWER TRANSMISSION | 4420 TEAYS VALLEY ROAD | | | | SCOTT DEPOT | WV | 25560 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| US BUREAU OF LABOR STATISTICS | 2 MASSACHUSETTS AVENUE, N.E. ROOM 2850 | | | | WASHINGTON | DC | 20212 | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 777 PENN CENTER BLVD., SUITE 600 | | | | PITTSBURGH | PA | 15235 | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 777 PENN CENTER BLVD. | SUITE 600 | | | PITTSBURGH | PA | 15235 | |
| US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| US DEPARTMENT OF LABOR | 200 CONSTITUTION AVE. NW | | | | WASHINGTON | DC | 20210 | |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 405 CAPITOL STREET | SUITE 407 | | CHARLESTON | WV | 25301 | |
| US DEPARTMENT OF STATE | 2201 C STREET, NW | | | | WASHINGTON | DC | 20520 | |
| US DPT OF INTERIOR - FISH AND WILDLIFE SERVICE | COASTAL ECOLOGICAL SERVICES FIELD OFFICE | 6300 OCEAN DRIVE | TAMU-CC, UNIT 5837 | | CORPUS CHRISTI | TX | 78412 | |
| US ENVIROMENTAL PROTECTION AGENCY | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103 | |
| US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | | ST LOUIS | MO | 63197-9000 | |
| US NUCLEAR REGULATORY COMMISSION | REGION I | 2100 RENAISSANCE BLVD. | SUITE 100 | | KING OF PRUSSIA | PA | 19406-2713 | |
| US POSTAL SERVICE | PO BOX 7247-0255 | | | | PHILADELPHIA | PA | 19170-0255 | |
| USA BORESCOPES LLC | 2061 BEARDEN ROAD | | | | CLARKSVILLE | TN | 37043 | |
| USF HOLLAND | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| USI CONSULTING GROUP | ATTN: ELLEN SHERIDAN | 95 GLASTONBURY BLVD, SUITE102 | | | GLASTONBURY | CT | 06033 | |
| USLIFE INS CO OF NY | PO BOX 863952 | | | | ORLANDO | FL | 32886-3952 | |
| VALENTINI, DANIELE | Address on File | | | | | | | |
| VALERIE C THELEN | Address on File | | | | | | | |
| VALICOR ENVIRONMENTAL SERVICES | PO BOX 77000, DEPT 77380 | | | | DETROIT | MI | 48277-0380 | |
| VALLEY BROOK CONCRETE & SUPPLY INC | ATTN: BRENT CLARK | 33112 CHARLESTON ROAD | | | LEON | WV | 25123 | |
| VALSPAR CORPORATION | 901 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| VALTRONICS INC | PO BOX 490 | | | | RAVENSWOOD | WV | 26164 | |
| VAN BRADSHAW | Address on File | | | | | | | |
| VAN MEENEN IGNACE | ATTN: VAN MEENEN IGNACE | 447/7.1, ZEEDIJK | | | KNOKKE | | 8301 | BELGIUM |
| VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007 | |
| VANDENBULKE SA | 35 AVENUE MONTEREY | | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| VANN, MARK | Address on File | | | | | | | |
| VARTECH SYSTEMS INC | ATTN: JEFFREY A. BEAN | 11422 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 | |
| VCC CONFERENCE EXPENSE FUND | P.O. BOX 2121 | | | | ALVIN | TX | 77512 | |
| VD CLINE | Address on File | | | | | | | |
| VEGA AMERICAS INC | ATTN: LAUREN KITCHEN | 4170 ROSSLYN DRIVE | | | CINCINNATI | OH | 45209 | |
| VEGA AMERICAS, INC. | 4170 ROSSLYN DRIVE | | | | CINCINNATI | OH | 45209 | |
| VELOCITY POWERSPORTS, LLC | 13102 N NAVARRO | | | | VICTORIA | TX | 77904 | |
| VELOSI PSC SRL | VIA CINQUANTENARIO 8 | | | | DALMINE | | 24044 | ITALY |
| VENABLE LLP | PO BOX 62727 | | | | BALTIMORE | MD | 21264 | |
| VERA HENDRICKS | Address on File | | | | | | | |
| VERIPLAS PLASTICS | 283 MOUNTAIN VALLEY WATER PL | | | | HOT SPRINGS | AR | 71909 | |
| VERITIV | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VERIZON BUSINESS | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| VERIZON BUSINESS | PO BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE, SUITE 550 | | | | WELDON SPRING | MO | 63304 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | PO BOX 4001 | | | | ACWORTH | GA | 30101 | |
| VERNON BREAUX | Address on File | | | | | | | |
| VERONICA ANDERSON | Address on File | | | | | | | |
| VERONICA J ALANIZ | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VEXOR TECHNOLOGY INC | 955 WEST SMITH ROAD | | | | MEDINA | OH | 44256 | |
| VIBCO INC | PO BOX 8 | 75 STILSON ROAD | | | WYOMING | RI | 02898 | |
| VICKIE QUASEBARTH | Address on File | | | | | | | |
| VICTOR EDER | Address on File | | | | | | | |
| VICTORIA SPECK | Address on File | | | | | | | |
| VINCENT MASONE | Address on File | | | | | | | |
| VIRGINIA CRANE | 11327 VIRGINIA CRANE AVENUE | | | | ASHLAND | VA | 23005 | |
| VIRGINIA HALL | Address on File | | | | | | | |
| VIRGINIA MOORE | Address on File | | | | | | | |
| VIRGINIA SISSON | Address on File | | | | | | | |
| VIRGINIA TURLEY | Address on File | | | | | | | |
| VISARITE SERVICE CENTER | 460 VAN EMBURGH AVENUE | | | | RIDGEWOOD | NJ | 07450 | |
| VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| VORYS, SATER, SEYMOUR & PEASE LLP | PO BOX 73487 | | | | CLEVELAND | OH | 44193 | |
| VSP VISION SERVICE PLAN | PO BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VWR FUNDING, INC. | BUILDING ONE,STE 200, 100 MATSONFOR | | | | RADNOR | PA | 19087 | |
| VWR FURNITURE | 3021 GATEWAY DRIVE | | | | IRVING | TX | 75063 | |
| VWR INTERNATIONAL LLC | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL, LLC | 100 MATSONFORD ROAD | | | | RADNOR | PA | 19087 | |
| VWR INTERNATIONAL, LLC | 12835 JESS PIRTLE | | | | SUGAR LAND | TX | 77478 | |
| VWR INTERNATIONAL, LLC | ATTN: FELIX VICTOR | 100 MASTONFORD ROAD | SUITE 200 | | RANDOR | PA | 19087 | |
| VWR INTERNATIONAL, LLC | ATTN: PETER DI SCIASCIO | WEINSTOCK & O'MALLEY LAW 105 WHITE OAK LANE | | | OLD BRIDGE | NJ | 08857 | |
| W. T. BYLER COMPANY | 15203 LILLJA ROAD | | | | HOUSTON | TX | 77060 | |
| W.T. BYLER CO., INC. | 15203 LILLJA ROAD | | | | HOUSTON | TX | 77060 | |
| W.W. GRAINGER, INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| WADSWORTH UTILITIES | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | |
| WADSWORTH UTILITIES | 120 MAPLE STREET | | | | WADSWORTH | OH | 44281-1865 | |
| WAGEWORKS INC | PO BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| WAHAMA HIGH SCHOOL | PO BOX 348 | | | | MASON | WV | 25260 | |
| WAITMAN C KARNES | Address on File | | | | | | | |
| WALLACE FERGUSON | Address on File | | | | | | | |
| WALMAN OPTICAL | 1201 JEFFERSON AVENUE | | | | TOLEDO | OH | 43624 | |
| WALTER JOHNSTON | Address on File | | | | | | | |
| WALTER PHILLIPS | Address on File | | | | | | | |
| WALTER RIDENOUR JR. | Address on File | | | | | | | |
| WALTER SUDOL | Address on File | | | | | | | |
| WANDA BURDETTE | Address on File | | | | | | | |
| WANDA G PENWELL | Address on File | | | | | | | |
| WARD TRUCKING LLC | PO BOX 1553 | | | | ALTOONA | PA | 16603-1553 | |
| WARREN MELLES | Address on File | | | | | | | |
| WATER WORKS OF TEXAS | 5402 S. STAPLES #207 | | | | CORPUS CHRISTI | TX | 78411 | |
| WATERWAYS JOURNAL | 319 NORTH FOURTH STREET, SUITE 650 | | | | ST LOUIS | MO | 63102 | |
| WAYNE ELLINGSON | Address on File | | | | | | | |
| WAYNE HARTMAN | Address on File | | | | | | | |
| WAYNE SHEETS | Address on File | | | | | | | |
| WAYNE SUMI | Address on File | | | | | | | |
| WB WELLS CO INC | 1852 PAINTERS RUN RD | | | | PITTSBURGH | PA | 15241-3114 | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WC RANDOLPH | Address on File | | | | | | | |
| WEATHER RESEARCH CENTER | 5104 CAROLINE STREET | | | | HOUSTON | TX | 77004 | |
| WEBEX COMMUNICATIONS BV | ZEKERINGSTRAAT 48 | | | | AMSTERDAM | | 1014 BT | NETHERLANDS |
| WEBEX COMMUNICATIONS BV C/O CISCO SYSTEMS INTERNATIONAL BV | ATTN: MARCO MULINACCI | 13-19 HAARLERBERGWEG | | | AMSTERDAM | | 1101 CH | NETHERLANDS |
| WEBRESULTS SRL | VIA SUARDI 24 | | | | BERGAMO | | 24124 | ITALY |
| WEI, YUANQING | Address on File | | | | | | | |
| WEIL, GOTSHAL & MANGES LLP | JON-PAUL BERNARD | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| WELCO STEEL | 275 FROG POND LN | | | | DRIPPING SPRINGS | TX | 78620 | |
| WELLS FARGO | 301 S. TRYON STREET | | | | CHARLOTTE | NC | 28282 | |
| WELLS FARGO BANK, N.A. | ATTN: VLADIMIR MASHCHENKO | 550 S.TRYON STREET | 23RD FLOOR | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO RAIL CORPORATION | ATTN: JEFF ANDERSON | PO BOX 60546 | | | CHARLOTTE | NC | 28260-0546 | |
| WELLS FARGO RAIL CORPORATION | PO BOX 60546 | | | | CHARLOTTE | NC | 28260-0546 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES | P.O. BOX 650016 | | | | DALLAS | TX | 75265 | |
| WEST VIEW - CUNNINGHAM CO INC | 3 INDUSTRIAL PARK | | | | OAKDALE | PA | 15071 | |
| WEST VIRGINIA CHAMBER OF COMMERCE | PO BOX 2789 | | | | CHARLESTON | WV | 25330-2789 | |
| WEST VIRGINIA DEPARTMENT OF ENVIROMENTAL PROTECTION | DIVISION OF WATER AND WASTE MANAGEMENT | 601 57ST STREET SE | | | CHARLESTON | WV | 25304 | |
| WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | ONE DAVIS SQUARE, SUITE 100 EAST | | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA DIVISION OF LABOR | 749-B BUILDING 6, CAPITOL COMPLEX | | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIVISION OF MOTOR VEH | PO BOX 17710 | | | | CHARLESTON | WV | 25317-7710 | |
| WEST VIRGINIA OFFICES OF THE INSURANCE COMMISSIONER | PO BOX 50540 | | | | CHARLESTON | WV | 25305-0540 | |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. EAST BLDG. 1 | SUITE 157-K | | | CHARLESTON | WV | 25305-0770 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1826 | | | | CHARLESTON | WV | 25327-1826 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | PO BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WESTLAKE C A & O | HWY 1523 INDUSTRIAL LOOP | | | | CALVERT CITY | KY | 42029 | |
| WESTROCK MWV, LLC | PO BOX 982223 | | | | EL PASO | TX | 79998 | |
| WESTSTAR FOOD CO LLC | PO BOX 23041 | | | | CORPUS CHRISTI | TX | 78403 | |
| WFS CONSTRUCTION COMPANY, LLC | 15415 KATY FREEWAY, SUITE 810 | | | | HOUSTON | TX | 77094 | |
| WHITE & CASE EUROPE LLP | PIAZZA DIAZ 2 | | | | MILANO | | 20123 | ITALY |
| WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST - SUITE J | | | | DALTON | GA | 30720 | |
| WHITIFIELD CO TAX COMMISSIONER | 205 N SELVIDGE ST STE J | | | | DALTON | GA | 30720 | |
| WHOLESALE ELECTRIC | 4040 GULF FREEWAY | | | | HOUSTON | TX | 77004 | |
| WHOLESALE ELECTRIC | Dave Patterson Jr. - Vice President | 6201 S Loop E Fwy | | | HOUSTON | TX | 77094 | |
| WHOLESALE ELECTRIC SUPPLY CO. OF HOUSTON, INC | 4040 GULF FREEWAY | | | | HOUSTON | TX | 77004 | |
| WHOLESALE ELECTRIC SUPPLY COMPANY OF HOUSTON, INC. | C/O DORE LAW GROUP, P.C. | ATTN: R. ALEX WEATHERFORD | 1717 PARK ROW | SUITE 160 | HOUSTON | TX | 77084 | |
| WHOLESALE TRACK SUPPLY CO INC | PO BOX 1027 | | | | ST PETERS | MO | 63376-1027 | |
| WILLARD BROWN | Address on File | | | | | | | |
| WILLARD COATES | Address on File | | | | | | | |
| WILLIAM BARNES | Address on File | | | | | | | |
| WILLIAM C CASTILLO | Address on File | | | | | | | |
| WILLIAM CLAYTON GRAVES | Address on File | | | | | | | |

In re M & G USA Corporation, *et al* .
Conslidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAM CRAWFORD | Address on File | | | | | | | |
| WILLIAM JOHN LONG JR. - INDIP. | Address on File | | | | | | | |
| WILLIAM MACPHEE | Address on File | | | | | | | |
| WILLIAM MARK WEAVER | Address on File | | | | | | | |
| WILLIAM MEYERS | Address on File | | | | | | | |
| WILLIAM P CLOSE JR | Address on File | | | | | | | |
| WILLIAM SANDERSON | Address on File | | | | | | | |
| WILLIAM SCHNEIDER | Address on File | | | | | | | |
| WILLIAM SNYDER | Address on File | | | | | | | |
| WILLIAM STEWART | Address on File | | | | | | | |
| WILLIAM SWARTS | Address on File | | | | | | | |
| WILLIAM TOMLINSON | Address on File | | | | | | | |
| WILLIAM VOILES | Address on File | | | | | | | |
| WILLIAM W PEARSON | Address on File | | | | | | | |
| WILLIAMS SCOTSMAN, INC | 16847 IH 35 NORTH #2 | | | | SELMA | TX | 78154 | |
| WILLIS MEYER | Address on File | | | | | | | |
| WILLIS TOWERS WATSON | Address on File | | | | | | | |
| WILMINGTON TRUST COMPANY | ATTN: STEVE BARONE | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 | |
| WINSHUTTLE FRANCE SAS | 23 RUE TAITBOUT | | | | PARIS | | 75009 | FRANCE |
| WINSTON CHAPMAN | Address on File | | | | | | | |
| WIRE-MESH PRODUCTS INC | PO BOX 1988 | | | | YORK | PA | 17405 | |
| WISCONSIN & SOUTHERN RAILROAD CO | PO BOX 790343 BIN 15007 | | | | ST LOUIS | MO | 63179-0343 | |
| WITMER PUBLIC SAFETY GROUP, INC. | 104 INDEPENDENCE WAY | | | | COATESVILLE | TX | 19320 | |
| WJL & ASSOCIATES LLC | ATTN: WILLIAM J. LONG, JR | # 6161 WINDMILL COURT | | | SALINE | MI | 48176 | |
| WM ASHWORTH | Address on File | | | | | | | |
| WOLSELEY INDUSTRIAL GROUP | 1130 NORTH PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78405-0000 | |
| WOLSELEY INDUSTRIAL GROUP | 3881 US HIGHWAY 421 | SUITE A | | | WILMINGTON | NC | 28401 | |
| WOOD, BOYKIN & WOLTER | 615 N UPPER BROADWAY # 1100 | | | | CORPUS CHRISTI | TX | 78401 | |
| WOODFORD OIL COMPANY | ATTN: BARRY OLIVER | PO BOX 567 | | | ELKINS | WV | 26241 | |
| WOODROW PYLES | Address on File | | | | | | | |
| WOODROW R BURNETT II | Address on File | | | | | | | |
| WOODROW W. PYLES | Address on File | | | | | | | |
| WORLD CARGO TRANSPORT INC | 1460 US 9 NORTH SUITE 303 | | | | WOODBRIDGE | NJ | 07095 | |
| WORLD WIDE PERFORMANCE GROUP | 5750 N. SAM HOUSTON PKWY E. | STE 803 | | | HOUSTON | TX | 77032 | |
| WORLD WIDE PERFORMANCE GROUP | C/O PORTNER BOND, PLLC | ATTN: TOM N. KIEHNHOFF | 1905 CALDER AVENUE | | BEAUMONT | TX | 77701 | |
| WORLD WIDE SAFETY GROUP | 28 N VILLAGE PKWY | | | | PALM COAST | FL | 32137 | |
| WORTHAM, LLC | 2727 ALLEN PARKWAY | | | | HOUSTON | TX | 77019 | |
| WRIGHT NATIONAL FLOOD INSUANCE CO. | 801 94TH AVE N #110 | | | | ST. PETERSBURG | FL | 33702 | |
| WS BIAS | Address on File | | | | | | | |
| WU, RICHARD | Address on File | | | | | | | |
| WV BUREAU FOR PUBLIC HEALTH | 350 CAPITAL STREET ROOM 313 | | | | CHARLESTON | WV | 25301 | |
| WV BUSINESS PRODUCTS | 1026 4TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| WV DEPARTMENT OF LABOR | 1900 KANAWHA BOULEVARD EAST BUILDING 3 | ROOM 200 | | | CHARLESTON | WV | 25305 | |
| WV DISLOCATED WORKER UNIT  AND WV STATE UNEMPLOYMENT AGENCY | 300 LAKEVIEW CENTER | | | | PARKERSBURG | WV | 26101 | |
| WV DIVISION OF AIR QUALITY | 601 57TH STREET | | | | CHARLESTON | WV | 25304 | |

In re M & G USA Corporation, *et al* .
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WV DIVISION OF NATURAL RESOURCEES | 324 FOURTH AVENUE, ROOM 200 | | | | SOUTH CHARLESTON | WV | 25303 | |
| WV MANUFACTURERS ASSOCIATION | 2001 QUARRIER STREET | | | | CHARLESTON | WV | 25311 | |
| WV STATE EMERGENCY RESPONSE COMMISS | STATE CAPITOL BUILDING, ROOM EB-80 | | | | CHARLESTON | WV | 25305 | |
| WW PEARSON | Address on File | | | | | | | |
| WYATT FIELD SERVICE | 15415 KATY FREEWAY | SUITE 800 | | | HOUSTON | TX | 77094 | |
| WYATT FIELD SERVICE | Jim Kelly - Director | 15415 Katy Freeway, Ste 810 | | | HOUSTON | TX | 77094 | |
| WYSE LOGISTICS INC | 6135 S MALT AVE | | | | COMMERCE | CA | 90040 | |
| WYSSMONT COMPANY INC | 1470 BERGEN BOULEVARD | | | | FORT LEE | NJ | 07024-2197 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XI, WEN | Address on File | | | | | | | |
| XIAOHANG ZHAO | Address on File | | | | | | | |
| XL CATLIN | ATTN: SIMONA FUMAGALLI - COUNTRY MANAGER ITALY - INSURANCE | PIAZZA GAE AULENTI 8 | | | MILANO | | 20154 | ITALY |
| XL INSURANCE CO LTD | VIA VISOONTI DI MODRONE 15 | | | | MILANO | | 20122 | ITALY |
| XL INSURANCE COMPANY PLC REGION BEN | P.O. BOX 75237 | | | | AMSTERDAM | | 1070 AE | NETHERLANDS |
| XL INSURANCE COMPANY SE | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| XL SPECIALTY INSURANCE | 1WFC (200 LIBERTY STREET) 21ST | | | | NEW YORK | NY | 10281 | |
| XOMOX CORPORATION | 1669 PHOENIX PARKWAY, SUITE 210 | | | | COLLEGE PARK | GA | 30349 | |
| XPO LOGISTICS FREIGHT INC | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| XPO LOGISTICS INC | 13777 BALLANTYNE CORP PL STE 400 | | | | CHARLOTTE | NC | 28277 | |
| YANG, JUNTING | Address on File | | | | | | | |
| YAUGER FARM SUPPLY | 21131 KANAWHA VALLEY ROAD | | | | SOUTHSIDE | WV | 25187 | |
| YAVARI, SHAHIN | Address on File | | | | | | | |
| YESTERDAY DELIVERY SERV INC | 1504 W MAIN STREET | | | | MILTON | WV | 25541 | |
| YOKOGAWA CORPORATION OF AMERICA | 2 DART ROAD | | | | NEWMAN | GA | 30265 | |
| YOKOGAWA INDIA LTD | A-101 ELEGANT BUSINESS PARK, | | | | MUMBAI | | 400059 | INDIA |
| YORK INT'L LIMITED | 12/F, OCTA TOWER, | KOWLOON | | | HONG KONG | | 42345 | CHINA |
| YOSHINO AMERICA CORPORATION | 2500 PALMER AVENUE | | | | UNIVERSITY PARK | IL | 60466 | |
| YOUNG HEAVY HAUL, INC. | ATTN: SANDRA VAUGHT-YOUNG | 2001 E. SABINE STREET | | | VICTORIA | TX | 77901 | |
| YOUNGS FENCING | # 998 EVERGREEN ROAD | | | | BIDWELL | OH | 45614 | |
| YOUR TACS SA | 5 PLACE DU THEATRE | | | | LUXEMBOURG | | 2613 | LUXEMBOURG |
| YOUR TACS SA | ATTN: MS. VANIA BARAVINI | 5, PLACE DU THEATRE | | | LUXEMBOURG | | L-2613 | LUXEMBOURG |
| YRC YELLOW & ROADWAY EXPRESS | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YVONNE V SANCHEZ | Address on File | | | | | | | |
| ZACHARY A SANDERS | Address on File | | | | | | | |
| ZACHARY KOEN | Address on File | | | | | | | |
| ZACHARY R FIELDER | Address on File | | | | | | | |
| ZENITH SYSTEMS LLC | # 5069 CORBIN DRIVE | | | | BEDFORD HEIGHTS | OH | 44128 | |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA | STE 450 | | | AUSTIN | TX | 78746 | |
| ZEPHYR ENVIRONMENTAL CORPORATION | ATTN: CONNIE BISSONET | 2600 VIA FORTUNA | STE 450 | | AUSTIN | TX | 78746 | |
| ZEPPELIN SYSTEMS USA INC | PO BOX 40501 | | | | HOUSTON | TX | 77240-0501 | |
| ZHEJIANG DADI STEEL STRUCTURE CO., | 6# QIANNONG NO. 1 ROAD | | | | HANGZHOU | | 311231 | CHINA |
| ZONES | 1102 15TH ST SW | STE 102 | | | AUBURN | WA | 98001 | |
| ZUCCHETTI SPA | VIA SOLFERINO, 1 | | | | LODI | | 26900 | ITALY |