# EXHIBIT A

# JONES DAY

**New York**
250 Vesey Street
New York, NY 10281-1047
**(212) 326-3939**

Federal Identification Number: 34-0319085

December 5, 2017                                                                                           348146

Invoice: 33105359

M&G Resins USA, LLC, et al.
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period through November 30, 2017:

| | | | |
|---|---|---|---|
| Case Administration | 196.70 | | 143,115.00 |
| Creditor Inquiries | 5.70 | | 4,367.50 |
| Use, Sale, Lease of Assets | 700.70 | | 516,570.00 |
| Cash Collateral/DIP Financing/Other Financing | 517.30 | | 361,452.50 |
| Claims Administration | 82.80 | | 54,797.50 |
| Court Hearings | 83.80 | | 67,515.00 |
| Professional Retention/Fee Issues | 134.70 | | 89,447.50 |
| Fee Application Preparation | 13.30 | | 3,632.50 |
| Nonworking Travel | 48.20 | | 19,675.00 |
| General Corporate/Real Estate | 189.00 | | 144,447.50 |
| Schedules/SOFA/U.S. Trustee Reports | 16.10 | | 11,107.50 |
| Employee Matters | 167.30 | | 127,250.00 |
| Tax Advice | 17.00 | | 11,922.50 |
| Litigation/Adversary Proceedings | 450.30 | | 265,392.50 |
| Automatic Stay/Adequate Protection | 41.00 | | 21,982.50 |
| Executory Contracts/Unexpired Leases | 103.30 | | 53,047.50 |
| Meetings | 85.80 | | 73,490.00 |
| | | | |
| Total Fees | 2,853.00 | USD | 1,969,212.50 |
| Total Disbursements & Charges | | USD | 10,310.08** |
| | | | |
| **TOTAL** | | **USD** | **1,979,522.58** |

** = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 412.95

**FEE SUMMARY** - October 31 - November 30, 2017

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| B P BARRAGATE | PARTNER | 1996 | 1,050.00 | 0.40 | 420.00 |
| C E BLACK | PARTNER | 1998 | 950.00 | 184.80 | 175,560.00 |
| V S CHANG | PARTNER | 2003 | 850.00 | 34.20 | 29,070.00 |
| M J COHEN | PARTNER | 2002 | 950.00 | 160.60 | 152,570.00 |
| R H DA SILVA ASHLEY | PARTNER | 2006 | 875.00 | 129.50 | 113,312.50 |
| M F EATON | PARTNER | 2006 | 850.00 | 4.80 | 4,080.00 |
| P L ESCHBACH-HALL | PARTNER | 1999 | 800.00 | 3.50 | 2,800.00 |
| R S FAXON | PARTNER | 1992 | 875.00 | 51.10 | 44,712.50 |
| S J GREENBERG | PARTNER | 2002 | 1,025.00 | 124.00 | 127,100.00 |
| T A HAMILTON | PARTNER | 1993 | 825.00 | 4.70 | 3,877.50 |
| W A HERZBERGER | PARTNER | 1987 | 825.00 | 1.00 | 825.00 |
| K P HOLEWINSKI | PARTNER | 1987 | 950.00 | 1.50 | 1,425.00 |
| E KAPLAN | PARTNER | 2003 | 800.00 | 0.40 | 320.00 |
| J KASTIN | PARTNER | 2002 | 925.00 | 12.90 | 11,932.50 |
| C E LADUZINSKI | PARTNER | 2001 | 1,000.00 | 11.30 | 11,300.00 |
| H LENNOX | PARTNER | 1992 | 1,100.00 | 0.30 | 330.00 |
| D J MERRETT | PARTNER | 2007 | 700.00 | 198.30 | 138,810.00 |
| E MILLER | PARTNER | 1981 | 1,075.00 | 1.10 | 1,182.50 |
| S J PARRINELLO | PARTNER | 2007 | 900.00 | 1.00 | 900.00 |
| R A PROFUSEK | PARTNER | 1975 | 1,300.00 | 15.90 | 20,670.00 |
| A RIVA | PARTNER | 1984 | 900.00 | 10.00 | 9,000.00 |
| J SOTTILE, IV | PARTNER | 1985 | 1,000.00 | 30.70 | 30,700.00 |
| F SQUERZONI | PARTNER | 1998 | 825.00 | 18.00 | 14,850.00 |
| J D SYMONS | PARTNER | 1997 | 1,050.00 | 13.10 | 13,755.00 |
| R C THOMAS | PARTNER | 2000 | 925.00 | 17.10 | 15,817.50 |
| TOTAL | | | | 1,030.20 | 925,320.00 |
| A CANTARELLI | OF COUNSEL | 2006 | 650.00 | 17.50 | 11,375.00 |
| L M CIRANDO | OF COUNSEL | 1997 | 900.00 | 3.40 | 3,060.00 |
| G V MEZZAPESA | OF COUNSEL | 2001 | 650.00 | 16.40 | 10,660.00 |
| C SHENG | OF COUNSEL | 2002 | 900.00 | 7.70 | 6,930.00 |
| TOTAL | | | | 45.00 | 32,025.00 |
| A M BAILES | ASSOCIATE | 2017 | 375.00 | 18.70 | 7,012.50 |
| D BARAV-JOHNSON | ASSOCIATE | 2014 | 450.00 | 14.00 | 6,300.00 |
| A M BOMBERGER | ASSOCIATE | 2009 | 550.00 | 42.90 | 23,595.00 |
| B J BROADWATER | ASSOCIATE | 2008 | 800.00 | 42.80 | 34,240.00 |
| K M BROCKMEYER | ASSOCIATE | 2011 | 650.00 | 15.20 | 9,880.00 |
| J R BROWNING, JR. | ASSOCIATE | 2013 | 425.00 | 5.70 | 2,422.50 |
| L M BUONOME | ASSOCIATE | 2009 | 750.00 | 88.40 | 66,300.00 |
| S L CORR-IRVINE | ASSOCIATE | 2009 | 775.00 | 280.50 | 217,387.50 |
| C S DODRILL | ASSOCIATE | 2008 | 475.00 | 3.10 | 1,472.50 |
| R A DORINGO | ASSOCIATE | 2013 | 425.00 | 1.60 | 680.00 |
| J V FELDMAN | ASSOCIATE | 2016 | 450.00 | 45.60 | 20,520.00 |
| L B GATES | ASSOCIATE | 1988 | 700.00 | 79.40 | 55,580.00 |
| G L GHAUL | ASSOCIATE | 2013 | 575.00 | 148.10 | 85,157.50 |
| J M HAYES | ASSOCIATE | 2012 | 450.00 | 4.40 | 1,980.00 |
| D P HIDO | ASSOCIATE | 2014 | 400.00 | 2.20 | 880.00 |
| B S JACOBS | ASSOCIATE | 2012 | 575.00 | 25.10 | 14,432.50 |
| D KARAMANOS | ASSOCIATE | 2010 | 725.00 | 8.90 | 6,452.50 |
| I M KAROLL | ASSOCIATE | 2009 | 525.00 | 3.40 | 1,785.00 |
| Y G KATZ | ASSOCIATE | 2014 | 400.00 | 4.60 | 1,840.00 |
| M P KOSLEN | ASSOCIATE | 2016 | 350.00 | 32.90 | 11,515.00 |
| H A LIOU | ASSOCIATE | 2008 | 700.00 | 135.20 | 94,640.00 |
| R Q LIU | ASSOCIATE | 2015 | 450.00 | 5.50 | 2,475.00 |

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| K N MANCINI | ASSOCIATE | 2016 | 450.00 | 88.30 | 39,735.00 |
| C E MENDELSOHN | ASSOCIATE | 2009 | 525.00 | 4.00 | 2,100.00 |
| S J MILLER | ASSOCIATE | 2015 | 450.00 | 6.50 | 2,925.00 |
| N J MORIN | ASSOCIATE | 2013 | 575.00 | 152.60 | 87,745.00 |
| N P NASRALLAH | ASSOCIATE | 2016 | 375.00 | 14.10 | 5,287.50 |
| SA PATEL | ASSOCIATE | 2008 | 800.00 | 28.50 | 22,800.00 |
| P SABA | ASSOCIATE | 2015 | 475.00 | 180.10 | 85,547.50 |
| B W STUART | ASSOCIATE | 2013 | 425.00 | 38.00 | 16,150.00 |
| K N TOBITSCH | ASSOCIATE | 2012 | 625.00 | 2.80 | 1,750.00 |
| M M TOOHEY | ASSOCIATE | 2016 | 350.00 | 12.10 | 4,235.00 |
| J H WALSH | ASSOCIATE | 2016 | 350.00 | 0.80 | 280.00 |
| O S ZELTNER | ASSOCIATE | 2012 | 500.00 | 43.20 | 21,600.00 |
| TOTAL | | | | 1,579.20 | 956,702.50 |
| L C FISCHER | STAFF ATTY | 1996 | 475.00 | 6.00 | 2,850.00 |
| TOTAL | | | | 6.00 | 2,850.00 |
| U ALI | LAW CLERK | 2017 | 425.00 | 5.40 | 2,295.00 |
| M B DE VITA | LAW CLERK | Pending | 475.00 | 7.50 | 3,562.50 |
| A M HEMENDINGER | LAW CLERK | Pending | 475.00 | 59.20 | 28,120.00 |
| S W MAGNUSSON | LAW CLERK | Pending | 475.00 | 3.40 | 1,615.00 |
| S A NELSON | LAW CLERK | 2017 | 475.00 | 9.20 | 4,370.00 |
| F SIDDIQUI | LAW CLERK | 2017 | 475.00 | 14.70 | 6,982.50 |
| TOTAL | | | | 99.40 | 46,945.00 |
| M T BARRIOS | PARALEGAL | N/A | 250.00 | 16.20 | 4,050.00 |
| S BRYAN | PARALEGAL | N/A | 350.00 | 0.50 | 175.00 |
| M M MELVIN | PARALEGAL | N/A | 325.00 | 22.60 | 7,345.00 |
| TOTAL | | | | 39.30 | 11,570.00 |
| S A KAISER | LEGAL SUPPORT | N/A | 250.00 | 53.60 | 13,400.00 |
| TOTAL | | | | 53.60 | 13,400.00 |
| M A GILLIGAN | STAFF | N/A | 250.00 | 0.30 | 75.00 |
| TOTAL | | | | 0.30 | 75.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fees | | | | 2,853.00 | 1,988,887.50 |
| Less 50% Nonworking Travel | | | | | (19,675.00) |

**TOTAL FEES**            USD   **1,969,212.50**

| 10/31/17 | C E BLACK | 0.60 | 570.00 |

Review and comment on cash management order (.60).

| 10/31/17 | S L CORR-IRVINE | 5.70 | 4,417.50 |

Prepare responses to U.S. Trustee comments to first motions (1.10); communicate with Black regarding same (.70); coordinate logistics for first day hearing with Saba and Morin (.90); communicate with Black, Greenberg, Morin and Saba regarding first day hearing (.50); communicate with O'Neill and Mulvhill (PAZJ) regarding hearing preparation (1.00); communicate with Cleary regarding revisions to first day order (.80); communicate with Black regarding cash management issues (.70).

| 10/31/17 | S J GREENBERG | 5.30 | 5,432.50 |

Review and comment on first day motions (1.00); analyze petitions (1.50) and exhibits (.80); communicate with Davis Jones (PSZJ) regarding petitions and case status (.50); mark up notice of agenda and first day notices (.50); communicate with Black on U.S. Trustee comments to first day motions (1.00).

| 10/31/17 | M M MELVIN | 2.30 | 747.50 |

Prepare an index of first day pleadings per Morin (.20); set up a CourtCall for Ghaul and Buonome for the first day hearing (.30); prepare electronic binder of legal research, index of cases and bookmark all for local counsel (1.50); prepare a binder of first day pleadings for Morin (.30).

| 10/31/17 | P SABA | 12.70 | 6,032.50 |

Prepare taxes (1.10), insurance (.90), utilities (1.20) and cash management (1.40) hearing scripts for first day hearings; discuss hearing preparation with Mulvihill (PSZJ) (.30); communicate regarding same with Corr-Irvine, Morin, Black and Greenberg (.50); attention to filing of first day motions (2.30); prepare for first day hearings, including implementation of changes to proposed cash management interim order (.60), proposed insurance order (.30), proposed taxes order (.40) and proposed consolidated creditor matrix order (.20); draft and edit first day opening script (3.50).

| 11/01/17 | P SABA | 2.90 | 1,377.50 |

Prepare redlines of revisions to orders for first day hearing (2.10); prepare powerpoint presentation for same (.80).

| 11/02/17 | C E BLACK | 0.70 | 665.00 |

Prepare for (.20) and participate in conference call with Corr-Irvine, Greenberg, Merrett, Ghaul, Morin, Saba and Cohen regarding next steps and case planning (.50).

| 11/02/17 | M J COHEN | 0.80 | 760.00 |

Participate in conference call with Corr-Irvine, Greenberg, Merrett, Ghaul, Morin, Saba and Black regarding next steps and case planning (.50); call with Jeantet and Nanni (GOP firm) regarding status of Italian and US proceedings (.30).

| 11/02/17 | S L CORR-IRVINE | 3.10 | 2,402.50 |

Review and comment on case calendar (.30); communicate with Saba regarding WIP (.50); communicate with Slaoui (A&M) regarding first day declaration debt chart (.40); communicate with Pietrosanti (A&M) regarding same (.30); call with Black, Cohen, Greenberg, Morin, Merrett, Ghaul and Saba regarding next steps and case planning (.50); communicate with Black regarding OVB and UDA issues (.40); communicate with Davis Jones (PSZJ) regarding bank accounts (.20); correspondence with the board regarding first day orders and hearing (.30); correspondence regarding intercompany transactions in relation to cash mangement (.20)].

| 11/02/17 | G L GHAUL | 0.60 | 345.00 |

Prepare for (.10) and participate in conference call with Black, Cohen, Corr-Irvine, Greenberg, Morin, Merrett and Saba regarding next steps and case planning (.50).

| 11/02/17 | S J GREENBERG | 2.20 | 2,255.00 |

Communicate with Ghisolfi (M&G) regarding case status (.50); communicate with Black regarding first days and follow ups (.50); call with Black, Cohen, Corr-Irvine, Saba, Morin, Merrett and Ghaul regarding case planning (.50); communicate with Cooper (Weil) regarding catch up and sale process (.70).

| 11/02/17 | D J MERRETT | 0.50 | 350.00 |

Participate in conferencecall with Black, Greenberg, Corr-Irvine, Saba, Merrett, Ghaul and Morin regarding next steps and case planning.

| 11/02/17 | N J MORIN | 0.70 | 402.50 |
|---|---|---|---|

Participate in conference call with Black, Cohen, Corr-Irvine, Ghaul, Greenberg, Merrett and Saba to discuss next steps and case planning (.50); communicate with O'Neill (PSZJ) regarding certain notices to be sent (.20).

| 11/02/17 | P SABA | 3.50 | 1,662.50 |
|---|---|---|---|

Draft postpetition work in process report (1.80); conference call with Greenberg, Black, Cohen, Merrett, Corr-Irvine, Morin and Ghaul regarding next steps and case planning (.50); draft and edit case calendar (.30); compile and circulate first day orders and petitions (.90).

| 11/03/17 | S L CORR-IRVINE | 0.60 | 465.00 |
|---|---|---|---|

Communicate with Saba regarding calendar (.40); revise same (.20).

| 11/03/17 | S J GREENBERG | 1.10 | 1,127.50 |
|---|---|---|---|

Review and comment on notices for 2nd day hearing (1.10).

| 11/03/17 | A M HEMENDINGER | 3.00 | 1,425.00 |
|---|---|---|---|

Draft chart of Debtors' obligations under first-day orders.

| 11/03/17 | M M MELVIN | 0.50 | 162.50 |
|---|---|---|---|

Prepare and circulate calendar invites for key dates in the case.

| 11/03/17 | N J MORIN | 0.10 | 57.50 |
|---|---|---|---|

Communicate with O'Neill regarding notices.

| 11/03/17 | P SABA | 2.50 | 1,187.50 |
|---|---|---|---|

Edit case calendar and update deadlines (1.10); review orders and pleadings in connection with same (.90); update and circulate work in process report (.50).

| 11/05/17 | P SABA | 0.80 | 380.00 |
|---|---|---|---|

Draft abridged version of case calendar for Board.

| 11/06/17 | C E BLACK | 2.00 | 1,900.00 |
|---|---|---|---|

Review and comment on work in process report (.30); communicate with Greenberg regarding case planning and timing (.70); review committee meeting formation meeting materials (.60); review and comment on background for same (.30) and conference with Corr-Irvine regarding same (.10).

| 11/06/17 | M J COHEN | 0.30 | 285.00 |
|---|---|---|---|

Review guarantee list from Jeantet (GOP) (.20) and communicate with Jeantet regarding same (.10).

| 11/06/17 | S L CORR-IRVINE | 1.20 | 930.00 |
|---|---|---|---|

Revise background section of second day motions (.30); communicate with Morin and Saba regarding same (.20); communicate with Pietrosanti (A&M) regarding bank accounts (.20); communicate with Ashley and Mancini regarding Ohio Valley Bank UDA (.20); communicate with North Carolina counsel regarding suggestion of bankruptcy to be filed in Riviera Finance matter (.10); communicate with Sottile regarding same (.20).

| 11/06/17 | S J GREENBERG | 0.80 | 820.00 |
|---|---|---|---|

Communicate with Ghisolfi (M&G) regarding case status.

| 11/06/17 | N J MORIN | 0.50 | 287.50 |
|---|---|---|---|

Communicate with Karotkin (Prime Clerk) regarding modification to creditor matrix (.20); communicate with Saba regarding work-in-process report (.20); update same (.10).

| 11/06/17 | P SABA | 2.30 | 1,092.50 |
|---|---|---|---|

Update case calendar (.60); update work in process report (1.10); communicate with Morin and Corr-Irvine regarding second day motions (.60).

| 11/07/17 | C E BLACK | 1.20 | 1,140.00 |
|---|---|---|---|

Communicate with Stogsdill (A&M) regarding various open items (.40); begin review and comment on second day pleadings (.80).

| 11/07/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Review and revise case calendar.

| 11/07/17 | N J MORIN | 0.90 | 517.50 |
|---|---|---|---|

Communicate with Corr-Irvine regarding administrative matters regarding bankruptcy filing.

| | | | |
|---|---|---|---|
| 11/07/17 | P SABA | 0.80 | 380.00 |

Update (.70) and circulate work in process report to Greenberg, Black, Cohen, Merrett, Corr-Irvine, Buonome, Ghaul and Morin (.10).

| | | | |
|---|---|---|---|
| 11/08/17 | C E BLACK | 1.40 | 1,330.00 |

Communicate with Stogsdill (A&M) (.30) and Greenberg (.70) regarding timing and planning issues; communicate with Corr-Irvine regarding intercompany issues in connection with cash management (.40).

| | | | |
|---|---|---|---|
| 11/08/17 | L M BUONOME | 1.20 | 900.00 |

Review revised presentation for meeting among Debtors' and UCC professionals (.60); communicate with Ghaul regarding same and further revisions (.30); review further revised presentation from Cohen (.30).

| | | | |
|---|---|---|---|
| 11/08/17 | S L CORR-IRVINE | 1.40 | 1,085.00 |

Communicate with Stogsdill (A&M) regarding petition date and related deadlines (.30); communicate with O'Neill (PSZJ) regarding first day presentation (.10); communicate with Davis Jones (PSZJ) regarding hearing timing and DIP milestones (.20); communicate with Larin (A&M) regarding OVB account and cash management issues (.30); communicate with Davis Jones and A&M regarding cash management and bank accounts (.50).

| | | | |
|---|---|---|---|
| 11/08/17 | S J GREENBERG | 0.90 | 922.50 |

Communicate with Black and Stogsdill (A&M) regarding status update (.70); communicate with Jones (PSZJ) regarding hearing dates (.20).

| | | | |
|---|---|---|---|
| 11/08/17 | M M MELVIN | 1.00 | 325.00 |

Prepare an index of first day motions and coordinate preparation of mini-books.

| | | | |
|---|---|---|---|
| 11/08/17 | D J MERRETT | 0.30 | 210.00 |

Review and analyze work in process report (.20); communicate with Saba regarding same (.10).

| | | | |
|---|---|---|---|
| 11/08/17 | N J MORIN | 0.60 | 345.00 |

Communicate with Corr-Irvine and Saba to discuss next steps on open administrative items.

| | | | |
|---|---|---|---|
| 11/08/17 | P SABA | 0.50 | 237.50 |

Update work in process report.

| | | | |
|---|---|---|---|
| 11/09/17 | C E BLACK | 1.10 | 1,045.00 |

Review and comment on second day administrative pleadings.

| | | | |
|---|---|---|---|
| 11/09/17 | S L CORR-IRVINE | 8.00 | 6,200.00 |

Check in call with Black and Greenberg regarding second day filings.

| | | | |
|---|---|---|---|
| 11/09/17 | G L GHAUL | 0.10 | 57.50 |

Communicate with Saba regarding timing of filings.

| | | | |
|---|---|---|---|
| 11/09/17 | M M MELVIN | 0.10 | 32.50 |

Prepare and circulate a calendar invite regarding the bidding procedures hearing.

| | | | |
|---|---|---|---|
| 11/10/17 | C E BLACK | 0.80 | 760.00 |

Final review and comment on second day pleadings for filing.

| | | | |
|---|---|---|---|
| 11/10/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Communicate with Shea (M&G) regarding property of the estate.

| | | | |
|---|---|---|---|
| 11/10/17 | S J GREENBERG | 1.00 | 1,025.00 |

Review and comment on final second day pleadings for filing.

| | | | |
|---|---|---|---|
| 11/10/17 | N J MORIN | 1.00 | 575.00 |

Prepare notice of revised exhibit to First Day Declaration and circulate same to Corr-Irvine for her review (.60); revise same and circulate same to Greenberg and Black for their review (.40).

| | | | |
|---|---|---|---|
| 11/10/17 | P SABA | 0.90 | 427.50 |

Attention to calendar updates (.30) and work in process report (.60).

| | | | |
|---|---|---|---|
| 11/11/17 | S J GREENBERG | 1.00 | 1,025.00 |

Participate in JD team call related to second day hearing issues.

| | | | |
|---|---|---|---|
| 11/13/17 | S BRYAN | 0.30 | 105.00 |

Order UCC fixture filing search in Nueces County, Texas for M&G Waters USA, LLC (.20) and correspond with Mancini regarding same (.10).

| 11/13/17 | S L CORR-IRVINE | 1.20 | 930.00 |
|---|---|---|---|

Communicate with Morin and Saba regarding work in process report (.70); communicate with Board regarding appointment of UCC (.40); communicate with Greenberg regarding same (.10).

| 11/13/17 | N J MORIN | 2.10 | 1,207.50 |
|---|---|---|---|

Communicate with Corr-Irvine and Saba to discuss next steps on open items (1.50); update portions of work in process report (.30); communicate with Mulvihill (PSZJ) on review of various upcoming filings (.30).

| 11/14/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Communicate with Corr-Irvine regarding scheduling and related issues.

| 11/14/17 | S L CORR-IRVINE | 3.70 | 2,867.50 |
|---|---|---|---|

Communicate with Ashley, Mancini and Larin (A&M) regarding opening bank accounts (.70); communicate with Black, Cohen and Ghaul regarding UCC confidentiality concerns (.70); further communicate with Ashley and Larin (A&M) regarding bank account issues (.80); communicate with Pietrosanti (.80) and O'Neill (PSZJ) (.4) regarding initial operating report; communicate with Price (Milbank) regarding logistics for in-person meeting with UCC professionals (.10); communicate with Mandava regarding hearing dates (.10); communicate with Merrett regarding members of UCC (.10).

| 11/14/17 | P SABA | 0.70 | 332.50 |
|---|---|---|---|

Update work in process report.

| 11/15/17 | S L CORR-IRVINE | 0.60 | 465.00 |
|---|---|---|---|

Correspondence with Springer regarding utilities accounts and data room access (.40); correspondence with Rothschild regarding same (.20).

| 11/15/17 | M M MELVIN | 1.00 | 325.00 |
|---|---|---|---|

Update working group list.

| 11/15/17 | P SABA | 1.50 | 712.50 |
|---|---|---|---|

Revise working group list.

| 11/16/17 | C E BLACK | 0.60 | 570.00 |
|---|---|---|---|

Communicate with lenders regarding UCC extension request (.40); communicate with UCC regarding extension request (.20).

| 11/16/17 | S L CORR-IRVINE | 1.50 | 1,162.50 |
|---|---|---|---|

Communicate with Stogsdill regarding hearing dates (.30); review working group list (.30); communicate with Springer (Milbank) regarding same (.20); communicate with Larin regarding bank accounts.

| 11/16/17 | S J GREENBERG | 0.50 | 512.50 |
|---|---|---|---|

Communciate with Ghisolfi (M&G).

| 11/17/17 | C E BLACK | 2.90 | 2,755.00 |
|---|---|---|---|

Review and analyze U.S. Trustee comments on 2nd day pleadings (.40); review and comment on post-petition work in process report (.50); call with Cleary and Weil regarding UCC request for adjournment (.40); communicate with UCC regarding timing of DIP hearing and related issues (.20); review and analyze UCC motion for extension and to shorten notice (.80); conference with Corr-Irvine regarding response (.20); conference with Davis Jones (PSZJ) regarding timing of objection (.30); communicate with Green (Comerica) regarding pending motion (.10).

| 11/17/17 | S L CORR-IRVINE | 3.30 | 2,557.50 |
|---|---|---|---|

Internal catch up meeting with Saba and Morin (.70); review UCC motion to extend (.30); communicate with Black regarding same (.20); communicate with Morin regarding comments to shippers motion (.40); communicate with Rothschild regarding data room access (.20); call with Springer and Doyle (Milbank) regarding UCC comments to final first day orders (.40); call to Greene (Miller Canfield) regarding bank accounts (.30); call with Stogsdill, Davis Jones and U.S. Trustee regarding foreign bank accounts (.40); communicate with Ashely and Larin (A&M) regarding bank account issues (.40);].

| 11/17/17 | G L GHAUL | 0.40 | 230.00 |
|---|---|---|---|

Review Committee motion to adjourn hearing on sale motion and related motion to shorten (.30); communicate with Cohen regarding same (.10).

| 11/17/17 | S J GREENBERG | 1.50 | 1,537.50 |
|---|---|---|---|

Meeting with Augustine (Rothschild) regarding Ghisolfi (M&G) term sheet (.50); attention to UCC request for adjournments (.30); review objection (.70).

| 11/17/17 | N J MORIN | 1.20 | 690.00 |
|---|---|---|---|

Review and revise notice of hearing and provide comments to same to Mulvihill (PSZJ) (.20); begin draft of Debtors' objection to committee's extension motion (1.00).

| 11/17/17 | P SABA | 2.00 | 950.00 |
|---|---|---|---|

Communicate with Corr-Irvine and Morin regarding work streams (.70); update work in process report and circulate same (.90); update calendar and circulate same (.40).

| 11/18/17 | C E BLACK | 1.10 | 1,045.00 |
|---|---|---|---|

Review and comment on objection to motion to adjourn (.80) and conference with Corr-Irvine regarding same (.20); communicate with UCC regarding motion to adjourn (.10).

| 11/18/17 | S L CORR-IRVINE | 5.30 | 4,107.50 |
|---|---|---|---|

Communicate with Morin regarding critical vendors and shippers motion (.30); draft response to UCC motion to adjourn sale and financing hearings (3.60); communicate with Black regarding same (.20); communicate with Cohen regarding same (.40); revisions to same per comments from Cohen (.80).

| 11/18/17 | G L GHAUL | 0.30 | 172.50 |
|---|---|---|---|

Review objection to motion to adjourn and comments from Cohen regarding same.

| 11/18/17 | S J GREENBERG | 2.00 | 2,050.00 |
|---|---|---|---|

Review and analyze UCC motion to adjourn (.60); analyze timing issues in relation to final DIP (.60); review and comment on response pleadings to same (.80).

| 11/19/17 | C E BLACK | 0.90 | 855.00 |
|---|---|---|---|

Review objection to adjournment motion (.60); communicate with UCC regarding potential resolution (.20); communicate with Davis Jones (PSZJ) regarding timing of filing (.10).

| 11/19/17 | S L CORR-IRVINE | 1.80 | 1,395.00 |
|---|---|---|---|

Communicate with Pachulski regarding objection to UCC motion (.20); revise objection to UCC motion (1.60).

| 11/19/17 | G L GHAUL | 0.50 | 287.50 |
|---|---|---|---|

Review draft objection to adjournment of bidding procedures motion.

| 11/19/17 | S J GREENBERG | 1.00 | 1,025.00 |
|---|---|---|---|

Communicate with Creditor's Committee regarding adjournments (.50); finalize comments on reply to UCC motion (.50).

| 11/19/17 | D J MERRETT | 0.90 | 630.00 |
|---|---|---|---|

Review and revise objection to UCC motion to adjourn (.80); communicate with Corr-Irvine regarding same (.10).

| 11/19/17 | N J MORIN | 0.60 | 345.00 |
|---|---|---|---|

Review and revise debtors' objection to committee extension motion at Black and Corr-Irvine direction.

| 11/20/17 | C E BLACK | 4.30 | 4,085.00 |
|---|---|---|---|

Review joinders and objections to adjournment motion (.70); review and revise notes for hearing (.80); review underlying motions in connection with hearing (.90); conference with Cleary regarding upcoming hearing (.20); conference with Stogsdill (A&M) regarding upcoming hearing (.20); communicate with Stogsdill (A&M) (.40) and Cleary (.20) regarding same; conference with counsel to lienholder group regarding pending motion (.30); review and comment on responses to UCC questions regarding second day pleadings (.40); communicate with Corr-Irvine regarding same (.20).

| 11/20/17 | S L CORR-IRVINE | 2.90 | 2,247.50 |
|---|---|---|---|

Prepare responses to U.S. Trustee comments on final first and second day orders (1.10); communicate with Black regarding same (.60); communicate with Mandava (A&M) regarding org chart (.30); communicate with Doyle and O'Donnell (both Milbank) regarding changes to second day orders (.50); revise cash management order (.40).

| 11/20/17 | G L GHAUL | 0.20 | 115.00 |
|---|---|---|---|

Review lienholders' joinder to UCC motion for adjournment.

| 11/20/17 | S J GREENBERG | 2.60 | 2,665.00 |

Review U.S. Trustee comments to final first day and second orders (.40); communicate with Corr-Irvine regarding response to same (.60); communicate with Ghisolfi (M&G) regarding meetings in NY on 11/27 (.50); comment on opposition papers to UCC adjournment motion (.50); communicate with Black and Cohen regarding bid procedures concerns raised by UCC (.60).

| 11/20/17 | M M MELVIN | 2.50 | 812.50 |

Review Delaware bankruptcy court dockets to locate and save precedent objections to bidding procedures motions (2.40); communciate with Wittmann-Todd and Ghaul regarding same (.10).

| 11/20/17 | P SABA | 1.00 | 475.00 |

Update work in process report (.70) and case calendar (.30).

| 11/21/17 | C E BLACK | 1.50 | 1,425.00 |

Attend and participate in call with U.S. Trustee, Jones (PSZJ) and Stogsdill (A&M) regarding retention questions (.60); follow-up communications with Stogsdill regarding meeting and next steps (.30); review revised responses to U.S. Trustee concerns (.30); conference with Greenberg regarding hearing and open issues (.30).

| 11/21/17 | S L CORR-IRVINE | 5.50 | 4,262.50 |

Communicate with Brownstein (Rothschild) regarding org chart (.20); finalize responses to U.S. Trustee comments (.90); communicate with Jones, O'Neill (both PSZJ) regarding same (.40); communicate with Black regarding same (.20); communicate with Mandava (A&M) regarding December 1 hearing (.20); communicate with Saba regarding insurance (.20); further correspondence with Doyle and O'Donell (both Milbank) regarding cash management order (.20); communicate with Stogsdill (A&M) regarding Dec 1 hearing and 341 meeting (.30); communicate with Doyle and O'Donnell regarding comments to cash management (.40); review and revise rider to same (.50); communicate with Green (Counsel to Comerica) regarding cash management language (.60); communicate with Stogdill regarding cash management (.50); communicate with Green regarding Comerica accounts (.30); communicate with Karoll regarding filing of notices of bankruptcy in cases in Pennsylvania (.40); communicate with Saba and Sottile regarding same (.20).

| 11/21/17 | S J GREENBERG | 1.00 | 1,025.00 |

Call with Ghisolfi (M&G) on case status (.50); communciate with Corr-Irvine regarding hearing on UCC motion to adjourn (.50).

| 11/21/17 | I M KAROLL | 2.80 | 1,470.00 |

Filnalize filing of notice of bankruptcy stay (.60); revise notices of bankruptcy stay to be filed in Pennsylvania (1.10); communicate with Sottile, Corr-Irvine and Saba regarding same (1.10).

| 11/21/17 | P SABA | 1.90 | 902.50 |

Attention to comments to U.S. Trustee requests regarding first day motions (1.30); update case calendar (.30) and work in process report (.30).

| 11/21/17 | J SOTTILE, IV | 0.50 | 500.00 |

Call with Riseden (Crain Caton) regarding filing notices of bankruptcy (.20); review draft notices of bankruptcy for Pennsylvania cases (.20) and communicate with Saba, Karoll and Corr-Irvine comments regarding same (.10).

| 11/22/17 | S L CORR-IRVINE | 3.20 | 2,480.00 |

Communicate with Rothschild regarding data room access (.30); communicate with Saba and Morin regarding work in process (.70); communicate with Davis Jones regarding status of U.S. Trustee comments to second days (.50); call with Doyle and O'Donnell (Milbank) regarding cash management (.40); follow up correspondence regarding same with same (.20); communicate with Greenberg regarding intercompany debts and cash management (.20); communicate with Stogsdill regarding cash management (.50); communicate with Doyle regarding same (.40).

| 11/22/17 | S J GREENBERG | 0.50 | 512.50 |

Communicate with Ghisolfi (M&G) regarding case update and open items.

| 11/22/17 | I M KAROLL | 0.10 | 52.50 |

Revise and finalize notice of bankruptcy stay for filing in Pennsylvania.

| 11/22/17 | N J MORIN | 1.00 | 575.00 |

Communicate with Pietrosanti (A&M) and Rothschild team regarding chart of certain intercompany arrangements (.20); communicate with Corr-Irvine and Saba regarding case status (.80).

| 11/22/17 | P SABA | 2.10 | 997.50 |

Communicate with Morin and Corr-Irvine regarding case admin matters, including work in process report (.80); update same (.60) and case calendar (.50); circulate same to Jones Day team (.10).

| 11/22/17 | B W STUART | 0.60 | 255.00 |

Revise working group list.

| 11/24/17 | S L CORR-IRVINE | 4.90 | 3,797.50 |

Revise cash management order (.40); communicate with Schweitzer (Cleary) regarding same (.50); communicate with Greenberg regarding meeting with Ghisolfi (M&G) and Italian counsel (GOP) (.30); communicate with Brownstein (Rothschild) regarding same (.10); communicate with O'Donnell (Milbank) regarding cash management order (.20); communicate with Sherman (A&M) regarding shared services related to same (.70); communicate with Cleary and Milbank regarding same (.40); communicate with Saba regarding insurance (.20); further correspondence with Cleary and Milbank regarding cash management order (.20); further revisions to same (.40); communicate with Black regarding 341 meeting (.10); communicate with Price (Milbank) regarding lien searches (.30); communicate with Cleary regarding cash management (.40); revise same (.20); communicate with Stogsdill regarding intercompany transactions in connection with same (.50).

| 11/24/17 | S J GREENBERG | 1.50 | 1,537.50 |

Review presentation regarding Italian proceeding from Ghisolfi (M&G) (.70); communciate with Black on same (.30); communciate with Black, Corr-Irvine, Saba and Morin regarding hearing logistics for 12/1 (.50).

| 11/25/17 | S L CORR-IRVINE | 0.60 | 465.00 |

Communicate with Schweitzer (Cleary) regarding cash management order (.20); revise same (.40).

| 11/26/17 | C E BLACK | 0.10 | 95.00 |

Communicate with Corr-Irvine regarding 341 meeting preparation.

| 11/26/17 | S L CORR-IRVINE | 2.00 | 1,550.00 |

Communicate with Greenberg regarding Dec 1 hearing (.50); communicate with Greenberg regarding meeting with Ghisolfi (.10); communicate with Black, Stogsdill regarding 341 meeting (.30); communicate with O'Donnell (Milbank) regarding cash management order (.30); revise same (.20); communicate with Schweitzer (Cleary) regarding cash management (.30); follow up correspondence with Doyle (Milbank) regarding cash management (.30).

| 11/26/17 | S J GREENBERG | 2.50 | 2,562.50 |

Communciate with Corr-Irvine regarding matters to be heard on December 1 (.50); prepare for meeting with Ghisolfi (M&G) and Italian counsel (1.00); communciate with Milbank on issues related to 12/1 hearing (1.00).

| 11/27/17 | C E BLACK | 1.60 | 1,520.00 |

Review objection to schedules extension motion and related documents (.90); conference with Jones (PSZJ) regarding reply (.20); planning call with Jones (PSZJ), Corr-Irvine and Stogsdill (A&M) regarding upcoming 341 meeting (.50).

| 11/27/17 | S L CORR-IRVINE | 2.40 | 1,860.00 |

Call with Davis Jones (PSZJ), Black and Stogsdill regarding 341 meeting (.50); follow up communication with Saba regarding materials needed for same (.20); communicate with Stogsdill (A&M) regarding same (.20); communicate with Green (Miller Canfield) regarding Tax ID (.10); communicate with O'Neill and Mulvihill (PSZJ) regarding final orders for December 1 hearing (.20); revise cash management order (.40); communicate with O'Donnell (Milbank) and Doyle (Milbank) regarding same (.30); communicate with Schweitzer (Cleary) regarding same (.20); further revisions to same (.10); communicate with Green (Comerica counsel) regarding same (.20).

| 11/27/17 | S J GREENBERG | 2.00 | 2,050.00 |

Review UCC comments to matters to be heard on for 12/1 (.90); communciate with Black and Corr-Irvine regarding same and hearing preparation (1.10).

| 11/27/17 | M M MELVIN | 1.80 | 585.00 |

Gather and save electronic copies of each of the Debtor's filed Petitions in preparation for 341 meeting (1.00), prepare an index of all Petitions (.30); coordinate having a mini-book made of the Petitions for Saba (.50).

| 11/28/17 | C E BLACK | 0.80 | 760.00 |

Review and comment on draft agenda for 12/1 hearing (.20); conference with Doyle (Milbank) regarding various case issues (.60).

| 11/28/17 | S L CORR-IRVINE | 5.60 | 4,340.00 |

Review and comment on CoC's for matters scheduled for December 1 (.70); communicate with Doyle and O'Donnell regarding same (.20); communicate with O'Neill (PSZJ) regarding cash management order (.30); revise reply to lienholder objection to extension motion (1.20); review and finalize same regarding case status (.40); communicate with Mulvihill (PSZJ) regarding hearing dates (.20).

| 11/28/17 | S J GREENBERG | 2.50 | 2,562.50 |

Participate in board conference call.

| 11/28/17 | M M MELVIN | 0.60 | 195.00 |

Update and circulate updates to the case calendar (.40); communicate with Ghaul (.10) and Saba (.10) regarding same.

| 11/28/17 | N J MORIN | 1.00 | 575.00 |

Communicate with Corr-Irvine and Saba to discuss open items and next steps.

| 11/28/17 | P SABA | 1.40 | 665.00 |

Communicate with Corr-Irvine and Morin regarding case status (1.00); update work in process report (.40).

| 11/29/17 | S L CORR-IRVINE | 3.20 | 2,480.00 |

Communicate with Black and Stogsdill regarding first day declaration (.40); communicate with O'Neill (PSZJ) regarding agenda (.70); review and revise same (.40); review and comments on CoC's (.30); communicate with Saba regarding calendar (.20); communicate with Black and O'Neill regarding objection deadlines (.20); communicate with Davis Jones (PSZJ) regarding schedules (.40); communicate with Haq (Rothschild) regarding data room access (.10); communicate with Green (Miller Canfield) regarding second day orders (.20); communicate with Saba regarding org chart for 341 meeting (.20); communicate with Karoll regarding notices of commencement (.10).

| 11/29/17 | S J GREENBERG | 1.00 | 1,025.00 |

Communicate with Milbank on open issues for second day hearing (.70); communicate with Corr-Irvine regarding same (.30).

| 11/29/17 | D J MERRETT | 0.40 | 280.00 |

Review and revise work in process report (.30); communicate with Saba regarding same (.10).

| 11/29/17 | P SABA | 2.00 | 950.00 |

Attention to work in process report (.70); draft organizational corporate chart of directors and officers in preparation for 341 meeting (1.30).

| 11/30/17 | S L CORR-IRVINE | 1.40 | 1,085.00 |

Correspondence with Mulvihill (PSZJ) regarding certification of counsel for December 1 hearing motions (.40); communicate with Greenberg and Augustine (Rothschild) regarding December 1 hearing and (.20); communicate with Kulik (outside counsel to Rothschild)regarding same (.20); review and revise agenda (.30); review and revise CoC for Rothschild (.10) and (.10) A&M retentions and interim compensation (.10).

| 11/30/17 | M M MELVIN | 0.20 | 65.00 |

Communicate with Jones Day attorney in the Houston office to file a Notice of Suggestion of Bankruptcy in State Court (Harris County) Texas for Saba.

| 11/30/17 | P SABA | 1.10 | 522.50 |

Attention to debtors' directors and officers organizational chart.

| **TOTAL** | | **196.70** | **USD** | **143,115.00** |

# JONES DAY

| Date | Timekeeper | Hours | Amount |
|---|---|---|---|
| 10/31/17 | M J COHEN | 0.30 | 285.00 |
| | Call with McPhaul (Sidley) regarding M&G Waters and case matters. | | |
| 11/02/17 | N J MORIN | 0.50 | 287.50 |
| | Communicate with parties in interest regarding requests for information in M&G case (.30); communicate with Davis (Crain Caton) regarding same (.20). | | |
| 11/03/17 | N J MORIN | 0.20 | 115.00 |
| | Respond to creditor inquiry regarding information on contract and lien. | | |
| 11/06/17 | C E BLACK | 0.80 | 760.00 |
| | Review and research Resin's customer creditor claim inquiry(.60); communicate with Stogsdill (A&M) regarding same (.20). | | |
| 11/07/17 | C E BLACK | 0.30 | 285.00 |
| | Communicate with counsel to Delta Lloyd regarding questions relating to filing and bankruptcy and security interests in US debtors. | | |
| 11/08/17 | S L CORR-IRVINE | 0.20 | 155.00 |
| | Communicate with Larin (A&M) regarding vendor inquiry. | | |
| 11/09/17 | C E BLACK | 0.70 | 665.00 |
| | Conference with Delta Lloyd regarding status of case and security interest in US debtors. | | |
| 11/09/17 | N J MORIN | 0.20 | 115.00 |
| | Call with counsel to certain creditor regarding case status. | | |
| 11/13/17 | N J MORIN | 0.50 | 287.50 |
| | Review correspondence regarding creditor inquiries (.30); return calls to two creditors regarding same (.10 each). | | |
| 11/15/17 | S L CORR-IRVINE | 0.30 | 232.50 |
| | Communicate with Losa (M&G) regarding inquiry from Chemtex vendor. | | |
| 11/15/17 | N J MORIN | 0.50 | 287.50 |
| | Respond to creditor inquiries regarding case status. | | |
| 11/16/17 | M J COHEN | 0.20 | 190.00 |
| | Call with inbound creditor regarding general case matters. | | |
| 11/16/17 | S J GREENBERG | 0.20 | 205.00 |
| | Communciate with Black regarding UCC inquiries. | | |
| 11/16/17 | N J MORIN | 0.40 | 230.00 |
| | Respond to two vendor inquiries regarding case status (.20) and (.20). | | |
| 11/20/17 | N J MORIN | 0.30 | 172.50 |
| | Respond to two creditor inquiries regarding case status (.10 each); follow up with Prime Clerk team regarding same (.10). | | |
| 11/21/17 | C E BLACK | 0.10 | 95.00 |
| | Communicate with Saba regarding scaffolding issues. | | |
| **TOTAL** | | **5.70** | **USD** **4,367.50** |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 10/31/17 | A M BOMBERGER | 1.00 | 550.00 |

Draft form APA to sale motion.

| 10/31/17 | L M BUONOME | 0.40 | 300.00 |
|---|---|---|---|

Communicate with Cohen and Ghaul regarding sale process.

| 10/31/17 | M J COHEN | 4.30 | 4,085.00 |
|---|---|---|---|

E-mails with A&M team regarding sale matters (.30); call with Symons and Bomberger regarding sale process and next steps (.30); meetings and e-mails with Buonome and Ghaul regarding same (.40); review materials related to sales process and potential legal issues (2.80); review proposed DIP order as it pertains to sale matters (.50).

| 10/31/17 | G L GHAUL | 6.20 | 3,565.00 |
|---|---|---|---|

Revise sale motion and related documents per comments from Rotshchild and Cohen in connection with DIP milestones (3.40); review revised Chemtex India and China term sheet (.30); communicate with Cohen and Slaoui (A&M) regarding same (.50); meet with Cohen and Buonome regarding same (.40); research issue related to Chemtex India and China sale (.30); further revise sale motion and related documents per comments from Rotshchild, Cohen and DIP milestones (1.50).

| 10/31/17 | T A HAMILTON | 0.80 | 660.00 |
|---|---|---|---|

Review and revise draft APA.

| 10/31/17 | C E LADUZINSKI | 0.50 | 500.00 |
|---|---|---|---|

Communicate with Jacobs regarding tax review of APA for potential sale process.

| 10/31/17 | H A LIOU | 2.50 | 1,750.00 |
|---|---|---|---|

Telephone call with Bomberger regarding intellectual property terms of form asset purchase agreement (.20); draft memorandum summarizing intellectual property owned by debtor companies and current use by debtor affiliates (2.30).

| 10/31/17 | M M MELVIN | 0.10 | 32.50 |
|---|---|---|---|

Communication with Ghaul regarding precedent case on the sale of a subsidiary.

| 10/31/17 | R A PROFUSEK | 0.50 | 650.00 |
|---|---|---|---|

Review potential bidder NDA.

| 11/01/17 | L M BUONOME | 1.60 | 1,200.00 |
|---|---|---|---|

Communicate with Ghaul regarding revisions to sale documents (.50); review revised sale motion (1.10).

| 11/01/17 | M J COHEN | 4.90 | 4,655.00 |
|---|---|---|---|

Review and revise sale motion (1.20) order (.90) and bidding procedures (.90); review materials regarding same (1.50); communicate with Ghaul and Buonome regarding same (.40).

| 11/01/17 | G L GHAUL | 7.80 | 4,485.00 |
|---|---|---|---|

Revise sale motion per terms of proposed interim DIP order and Rothschild's proposed sale timeline and per comments from Cohen (3.80); communicate with Cohen and Buonome regarding work streams and next steps (.40); e-mail Karotkin (Prime Clerk) regarding publication notice costs (.30); revise bidding procedures per terms of proposed interim DIP order and Rothschild's proposed sale timeline and per comments from Cohen (2.50); research precedent related to bidding procedures (.50); communicate with Cohen and Buonome regarding same (.30).

| 11/01/17 | B S JACOBS | 3.50 | 2,012.50 |
|---|---|---|---|

Continue review draft form of APA for potential 363 sale and auction process for tax comments (2.20); review motion and proposed order regarding same (1.30).

| 11/01/17 | H A LIOU | 2.60 | 1,820.00 |
|---|---|---|---|

Draft memorandum summarizing intellectual property owned by debtor companies and current use by debtor affiliates (2.20); search data room for, and review agreements relating to intellectual property licenses affecting Corpus Christi plant (.40).

| 11/01/17 | M M MELVIN | 1.50 | 487.50 |
|---|---|---|---|

Research precedent for a sale of a subsidiary.

| 11/02/17 | C E BLACK | 1.20 | 1,140.00 |
|---|---|---|---|

Review materials relating to sale process, procedures and timing (.80); communicate with Greenberg regarding same (.10); communicate with Stogsdill (A&M) regarding sale agreements with affiliates (.30).

| 11/02/17 | A M BOMBERGER | 0.60 | 330.00 |

Review and revise form of APA.

| 11/02/17 | L M BUONOME | 7.00 | 5,250.00 |

Draft and revise proposed sale order (2.80); communicate with Ghaul regarding repayment mechanics of sale proceeds (1.00); review interim DIP order regarding same (.30); revise proposed sale order per additional comments from Cohen (2.60); review precedent sale orders in connection with same (.30).

| 11/02/17 | M J COHEN | 6.10 | 5,795.00 |

Review and revise sale motion (1.70) and bid procedures (1.30); review related materials (.80); communicate with JD team regarding same (1.00); communicate with Ghaul, Buonome, Greenberg and Black regarding same (.50); call with Brownstein regarding sale (.30); work on sale meeting agenda (.20); call with Symons regarding transaction (.30).

| 11/02/17 | G L GHAUL | 4.40 | 2,530.00 |

Revise bidding procedures (1.40); review Cohen revisions to sale motion and bidding procedures (.30); draft declaration in support of the sale (.20); communicate with Mulvihill (PSZJ) regarding form APA and other sale issues (.60); e-mail Corr-Irvine regarding bidding procedures (.10); discuss DIP language relevant to sale order with Buonome (.90); further revise bidding procedures (.30); review and revise sale order (.20); research precedent regarding same (.40).

| 11/02/17 | B S JACOBS | 2.70 | 1,552.50 |

Review and markup draft form of APA for potential 363 sale and auction process for tax comments (1.50); discuss same with Laduzinski (.50); correspond with Bomberger regarding same and status of tax diligence at US M&G entities (.70).

| 11/02/17 | D KARAMANOS | 2.10 | 1,522.50 |

Review and revise potential bidder NDA.

| 11/02/17 | C E LADUZINSKI | 2.50 | 2,500.00 |

Review and provide tax comments on proposed asset purchase agreement for sales process (2.00); communicate with Jacobs regarding same (.50).

| 11/02/17 | H A LIOU | 1.20 | 840.00 |

Review form asset purchase agreement (.60); e-mail correspondence with Bomberger regarding scope of auction and intellectual property issues (.60).

| 11/02/17 | J D SYMONS | 2.00 | 2,100.00 |

Communicate with Cohen regarding sale status and process (.20); review APA (.80); communicate with Liou regarding IP assets (.20); review sale motion papers (.80).

| 11/03/17 | A M BOMBERGER | 1.10 | 605.00 |

Review, analyze and revise form of APA for 363 sale process.

| 11/03/17 | L M BUONOME | 5.40 | 4,050.00 |

Review and revise proposed sale order (3.80); review precedent related to same (1.30); communicate with Cohen regarding same (.30).

| 11/03/17 | M J COHEN | 1.70 | 1,615.00 |

Communicate with Bomberger and Brownstein (Rothschild) regarding discrete sale issues (1.00) and communicate with Greenberg and Thomas regarding same (.20); communicate with Buonome regarding sale order (.50).

| 11/03/17 | S J GREENBERG | 2.00 | 2,050.00 |

Review correspondence regarding Chemtex potential sale (.50); communicate with Black regarding same (.50); communicate regarding regulatory issues on sale process (.50); communicate with Black regarding status of same (.50).

| 11/03/17 | H A LIOU | 3.30 | 2,310.00 |

Prepare list of questions for Richardson (M&G) regarding intellectual property used in Apple Grove and Corpus Christi plants (2.50); communicate with Cohen, Bomberger and Richardson regarding intellectual property used by Corpus Christi and Apple Grove plants (.80).

| 11/03/17 | J D SYMONS | 0.70 | 735.00 |

Communicate with Black regarding IP issues (.20); review APA (.50).

| 11/03/17 | R C THOMAS | 0.80 | 740.00 |
|---|---|---|---|

Communicate with Greenberg regarding antitrust evaluation of potential transaction (.50); review Declaration of Stogsdill (A&M) in support of first day pleadings for background information in connection with antitrust evaluation (.70).

| 11/04/17 | H A LIOU | 0.20 | 140.00 |
|---|---|---|---|

Revise list of questions for Richardson (M&G) regarding intellectual property used in Apple Grove and Corpus Christi plants.

| 11/04/17 | D J MERRETT | 0.70 | 490.00 |
|---|---|---|---|

Communicate with Cohen regarding potential private sale of certain assets (.10); review and analyze DIP order in connection with same (.30); communicate with Hailey (Cleary) regarding same (.20); communicate with Black regarding same (.10).

| 11/05/17 | H A LIOU | 1.10 | 770.00 |
|---|---|---|---|

Review answers from Richardson (M&G) regarding intellectual property used in Apple Grove and Corpus Christi plants (.30) and prepare chart summarizing same (.80).

| 11/05/17 | D J MERRETT | 1.10 | 770.00 |
|---|---|---|---|

Communicate with Hailey (Cleary) regarding potential private sale of certain assets (.30); communicate with Stogsdill (A&M) regarding same (.20); communicate with Cohen regarding same (.10); further communications with Black, Stogsdill (.30) and Jones Day, Cleary, FTI and A&M working group (.20) regarding same.

| 11/06/17 | C E BLACK | 1.00 | 950.00 |
|---|---|---|---|

Communicate with Stogsdill (A&M) and Brownstein (Rothschild) regarding sale process (.60); review and analyze status of IP research (.40).

| 11/06/17 | A M BOMBERGER | 0.40 | 220.00 |
|---|---|---|---|

Further revisions to form APA.

| 11/06/17 | L M BUONOME | 5.00 | 3,750.00 |
|---|---|---|---|

Review and edit Rothschild PowerPoint slides regarding meeting with Cleary on sale process (.60); communicate with Cohen regarding same (.10); review comments from Black to sale motion (.80); revise proposed sale order per comments from Cohen (.40); review comments from Profusek to bidding procedures (1.10); communicate with Ghaul regarding same and Black comments to sale motion (.60); revise proposed form of sale notice (.80); review information regarding intellectual property assets eligible for asset sale (.60).

| 11/06/17 | M J COHEN | 6.60 | 6,270.00 |
|---|---|---|---|

Call among Greenberg, Thomas, Black, Profusek, Perez and White (both Weil) regarding sale issues (.70); review and comment on sale pleading and review others' comments regarding same (1.50); review sale-related asset materials and diligence requests (.50); e-mails with Richardson (M&G) and Liou regarding IP matters (.50); communicate with Black (.40), Sottile (.30) and Buonome (.50) regarding various sale matters; communicate with Brownstein (Rothschild) regarding sale meeting agenda (.70); review and comment on same (1.00); pre-call regarding sale meeting with JD and Rothschild teams (.50).

| 11/06/17 | P L ESCHBACH-HALL | 1.00 | 800.00 |
|---|---|---|---|

Review benefits-related provisions to purchase agreement (.70); communicate with Miller regarding benefits-related provisions to purchase agreement (.30).

| 11/06/17 | G L GHAUL | 5.60 | 3,220.00 |
|---|---|---|---|

Discuss comments to bid procedures with Buonome (.40); implement Profusek and Black comments to bidding procedures and sale motion (2.60); discuss same and next steps with Buonome (.60); draft issues list related to same and in advance of meeting with DIP Lender (.40); implement further revisions to motion, bidding procedures and assumption and assignment notice (1.30); review and comment on sale notice (.30).

| 11/06/17 | S J GREENBERG | 1.50 | 1,537.50 |
|---|---|---|---|

Calls with DAK on sale regulatory issues (.30); follow up communications with Black regarding same (.70); review correspondence regarding Chemtex potential sale (.20); communicate with Black regarding same (.20).

| 11/06/17 | T A HAMILTON | 1.00 | 825.00 |
|---|---|---|---|

Review environmental diligence materials.

| 11/06/17 | J M HAYES | 1.30 | 585.00 |

Review environmental diligence information for key contamination and compliance concerns for assets sale of manufacturing locations (.80); prepare summary to of ssme for Hamilton (.30); communicate with Hamilton regarding same (.20).

| 11/06/17 | H A LIOU | 1.10 | 770.00 |

Prepare follow up questions to Richardson (M&G) regarding intellectual property developed and owned by M&G Polymers USA and other M&G entities.

| 11/06/17 | S J MILLER | 1.90 | 855.00 |

Communicate with Eschbach-Hall regarding drafting comments to the asset purchase agreement (.40); analyze the draft sale motion (.60), bidding procedures (.40)order and first day declaration documents (.50).

| 11/06/17 | R A PROFUSEK | 2.90 | 3,770.00 |

Review and revise sale motion (.50) and bid procedure drafts (.90); review Rothschild sale presentation (.80); communicate with JD team regarding antitrust issues (.70).

| 11/06/17 | R C THOMAS | 1.40 | 1,295.00 |

Review Declaration of Stogsdill (A&M) in support of first day pleadings for background information in connection with antitrust evaluation (.30); communicate with Cohen regarding antidumping petition and review background materials regarding same (.40); prepare for and participate in call with ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ evaluation of potential transaction (.70).

| 11/07/17 | C E BLACK | 1.30 | 1,235.00 |

Conference with Stogsdill (A&M), Augustine (Rothschild) and Greenberg regarding indication of interest (.60); review and revise term sheet (.50); conference with counsel to interested party (.20).

| 11/07/17 | A M BOMBERGER | 1.30 | 715.00 |

Review and revise form APA for 363 asset sale (1.10); communicate with Liou regarding same (.20).

| 11/07/17 | L M BUONOME | 3.10 | 2,325.00 |

Communicate with Larin (A&M) and Ghaul regarding assumption and assignment notice of Corpus Christi sale (.60); prepare same (.30); communicate with Corr-Irvine, Morin and Saba regarding contracts related to same (.30); review sale timeline in connection with same (.50); review revised assumption and assignment notice (.50); communicate with Ghaul regarding same and sale notice (.20); communicate with Cohen regarding call with Larin on assumption and assignment notice (.30); review and revise bidding procedures order (.30); communicate with Ghaul regarding same (.10).

| 11/07/17 | M J COHEN | 2.00 | 1,900.00 |

Call with Yorcsz and Newell (Buchanan) and Greenberg regarding executive term sheet (.50); review material regarding certain assets for sales process (.50) and discuss same with Liou (.80); e-mails with Black and Brownstein (Rothschild) regarding same (.20).

| 11/07/17 | S L CORR-IRVINE | 0.30 | 232.50 |

Communicate with Brownstein (Rothschild) (.20) and Cohen (.10) regarding potential purchaser.

| 11/07/17 | P L ESCHBACH-HALL | 2.50 | 2,000.00 |

Review benefits provisions of purchase agreement (2.40); communicate with Miller regarding benefits provisions of purchase agreement (.10).

| 11/07/17 | G L GHAUL | 5.20 | 2,990.00 |

Revise bidding procedures order (1.80); revise exhibits to bidding procedures order (.90); call with Larin (A&M) and Buonome regarding Corpus Christi sale (.60); discuss next steps and bidding procedures order with Buonome to discuss contract notice (.20); further revise sale motion and bid procedures (1.50); circulate same to JD and Rothschild teams (.20).

| 11/07/17 | S J GREENBERG | 0.50 | 512.50 |

Call with Augustine (Rothschild), Stogsdill (A&M) and Black regarding potential bidder interest in Apple Grove and next steps.

| 11/07/17 | J M HAYES | 0.50 | 225.00 |

Communicate with Bomberger to address structure of assumed and retained liabilities in 363 sale (.20); review purchase agreement language related to assumed and retained liabilities (.20); e-mail Hamilton regarding same (.10).

| 11/07/17 | W A HERZBERGER | 1.00 | 825.00 |
|---|---|---|---|

Review APA agreement regarding real estate issues (.80); discuss real estate comments with Bomberger (.20).

| 11/07/17 | H A LIOU | 4.00 | 2,800.00 |
|---|---|---|---|

Review outbound license regarding Barrier PET technology (.40) and draft e-mail to Black regarding issues of ownership of Barrier PET technology (.70); search data room for documents relating to Corpus Christi plant (.60) and draft e-mail to Cohen regarding intellectual property needed for operation of same (.40); communicate with Cohen to discuss intellectual property owned and used by M&G Polymers and M&G Resins (.80); communicate with Bomberger to discuss changes to form Asset Purchase Agreement (.20); update notes on ownership of intellectual property based on answers received from Richardson (M&G) (.30) and draft additional follow up questions (.60).

| 11/07/17 | S J MILLER | 4.60 | 2,070.00 |
|---|---|---|---|

Review/analyze employee-related diligence in the virtual data room (1.10); draft/revise the asset purchase agreement (3.20); telephone conference with Eschbach-Hall regarding revisions to the asset purchase agreement (.30).

| 11/07/17 | N J MORIN | 0.60 | 345.00 |
|---|---|---|---|

Communicate with Buonome regarding contract issues regarding sale (.30); communicate with Larin (A&M) regarding same (.30).

| 11/07/17 | R A PROFUSEK | 1.50 | 1,950.00 |
|---|---|---|---|

Communicate with Cleary regarding M&A process.

| 11/07/17 | P SABA | 0.30 | 142.50 |
|---|---|---|---|

Communicate with Morin, Buonome and Corr-Irvine regarding sale pleadings.

| 11/08/17 | C E BLACK | 2.70 | 2,565.00 |
|---|---|---|---|

Review and comment on indication of interest for M&G USA IP and Polymers assets (.70); review sale teaser and revised motion and procedures (1.30); review and analyze IP issues relating to Corpus sale process (.60); communicate with Cohen regarding same (.10).

| 11/08/17 | A M BOMBERGER | 1.10 | 605.00 |
|---|---|---|---|

Review and revise form APA (.60); communicate with Hamilton (.20) and Cohen (.30) regarding same.

| 11/08/17 | M J COHEN | 1.60 | 1,520.00 |
|---|---|---|---|

Communicate with Augustine (Rothschild) regarding bid procedures (.20); communicate with Black and Liou regarding IP issues (.50); communicate with Cleary team regarding same (.20); communicate with Hamilton and Bomberger regarding sale issues (.60); communicate with Merrett regarding bidding procedures order (.10).

| 11/08/17 | T A HAMILTON | 1.50 | 1,237.50 |
|---|---|---|---|

Communicate with Cohen regarding draft asset purchase agreement and environmental liability (.30); communicate with Bomberger regarding same (.20); review and revise draft asset purchase agreement (.50); review environmental reports (.50).

| 11/08/17 | J M HAYES | 1.00 | 450.00 |
|---|---|---|---|

Review sample 363 asset sale purchase agreements for handling of environmental liabilities (.50); communicate with Obadina regarding allocation of environmental liability in past 363 sales (.20); research environmental ability allocation in 363 sales (.30).

| 11/08/17 | D KARAMANOS | 1.10 | 797.50 |
|---|---|---|---|

Review and revise potential bidder NDA.

| 11/08/17 | H A LIOU | 6.80 | 4,760.00 |
|---|---|---|---|

Draft follow up questions to Richardson (M&G) regarding know-how used in Apple Grove (1.20) and Corpus Christi plants (.30); revise and comment on IP provisions of form Asset Purchase Agreement and communicate with Bomberger regarding same (.60); review terms of License to barrier PET patents (1.00); communicate with Black regarding same (.30); review assignment and ownership of patents relating to barrier PET technology and other license agreements relating to same (1.30); review and summarize inbound license agreements (2.10).

| 11/08/17 | D J MERRETT | 0.40 | 280.00 |
|---|---|---|---|

Review and analyze draft bidding procedures order (.30); communicate with Cohen regarding same (.10).

| 11/08/17 | J D SYMONS | 1.00 | 1,050.00 |

Communicate with Hamilton regarding environmental liabilities (.30); review key terms fof potential Apple Grove sale (.50); communicate with Black regarding same (.20).

| 11/09/17 | C E BLACK | 1.40 | 1,330.00 |

Conference with potential bidder regarding interest in various M&G assets (.60); review and comment on bid procedures (.80).

| 11/09/17 | A M BOMBERGER | 3.10 | 1,705.00 |

Call with Richardson (M&G) and Liou regarding intellectual property diligence (1.50); review and revise form APA (1.50); communicate with Hamilton regarding same (.10).

| 11/09/17 | L M BUONOME | 2.20 | 1,650.00 |

Review and revise bidding procedures (.70); communicate with Ghaul (.60) and Cohen (.20) regarding same; revise Augustine declaration in support of bidding procedures (.40); review sale timeline (.30).

| 11/09/17 | M J COHEN | 6.50 | 6,175.00 |

Call with Richardson, Liou, Stogsdill (A&M) and Brownstein (Rothschild) regarding IP matters (1.50); call with Liou, Black, Stogsdill and Cleary M&A team regarding same (.60); review and revise sale pleadings (1.40); review and revise bid procedures (2.00) and communicate with Cleary regarding same (.20); communicate with Buonome (.20) and Ghaul (.60) regarding same.

| 11/09/17 | G L GHAUL | 6.90 | 3,967.50 |

Revise sale motion and bidding procedures (.30); draft Augustine declaration in support of bidding procedures (1.20); communicate with Buonome regarding same (.20); revise per same (.10); circulate same to Augustine (Rothschild) (.10); revise bidding procedures per comments from Cohen and Augustine (Rothschild) (3.70); discuss same with Buonome and Cohen (.60); revise presentation per comments from Guill (Rothschild) (.70).

| 11/09/17 | S J GREENBERG | 2.00 | 2,050.00 |

Review and comment on sale motion (1.00); call with Ghisolfi (M&G) regarding same (.50); communicate with Black regarding Polymers sale issues (.50).

| 11/09/17 | T A HAMILTON | 1.10 | 907.50 |

Review and revise draft asset purchase agreement (1.00); communicate with Bomberger concerning draft asset purchase agreement (.10).

| 11/09/17 | J M HAYES | 0.80 | 360.00 |

Communicate with Corr-Irvine to discuss priority of environmental claims arising from property conditions if discovered prior to closing of 363 transaction (.30); communicate with Hamilton to discuss typical environmental liability allocation and discharge of environmental liabilities related to known and suspect contamination (.50).

| 11/09/17 | D KARAMANOS | 1.50 | 1,087.50 |

Review and revise form bidder NDA.

| 11/09/17 | H A LIOU | 4.00 | 2,800.00 |

Prepare for (.20) and conduct (1.50) conference call with Richardson (M&G), Cohen, Bomberger and Brownstein (Rothschild) regarding patents and know how used at Corpus Christi and Apple Grove Plants and inbound and outbound licenses regarding same; summarize conference call (.80); prepare for (.90) and conduct (.60) conference call with Cleary Gottlieb attorneys (counsel for Imbursa), Cohen, Black and Stogsdill (A&M) regarding intellectual property owned and used by DIP.

| 11/09/17 | D J MERRETT | 0.30 | 210.00 |

Communicate with Cerimele (Lowenstein) (.10) and Guill (Rothschild) (.20) regarding data room access for potential bidder.

| 11/09/17 | J D SYMONS | 1.20 | 1,260.00 |

Review revised APA (1.00); communicate with Cohen regarding same (.20).

| 11/10/17 | C E BLACK | 1.30 | 1,235.00 |

Conference with Cohen regarding sale procedures comments (.40); attend and participate in call with Cleary, Liou, Cohen and Stogsdill (A&M) regarding sale procedures and related issues (.60); communicate with Cohen regarding sale and DIP overlap (.30).

| 11/10/17 | A M BOMBERGER | 2.60 | 1,430.00 |

Review and revise NDAs (1.20); review and revise form APA (1.40).

| | | | |
|---|---|---|---|
| 11/10/17 | L M BUONOME | 6.20 | 4,650.00 |

Review precedent sale orders (3.00); communicate with Cohen regarding same (.70); revise proposed sale order following same (.50); revise proposed assumption and assignment notice to conform to amended bidding procedure (.40); revise proposed sale notice to conform to amended bidding procedures (.40); communicate with Ghaul regarding same (.30); participate in call with Schweitzer (Cleary), Rosenbloom (Cleary), Brownstein (Rothschild), Cohen, Black, Merrett and Ghaul regarding Cleary's comments to bidding procedures (.70); communicate with Ghaul regarding status of revisions to all draft sale documents (.20).

| | | | |
|---|---|---|---|
| 11/10/17 | M J COHEN | 6.20 | 5,890.00 |

Review and comment on form APA (2.00); review and comment on sale pleadings and bid procedures (1.30); communicate with Buonome regarding same (.70); review comments to sale documents (.70); call with Cleary regarding same (.80); call with Black and Merrett regarding sale-related matters (.70).

| | | | |
|---|---|---|---|
| 11/10/17 | G L GHAUL | 7.30 | 4,197.50 |

Further revise bidding procedures per comments from Cohen and Rothschild (1.80); confer with Black and Merrett on DIP-related terms in the proposed sale order and related sale documents (.30); conform the sale motion, bidding procedures order and exhibits to the revised bidding procedures (3.70); discuss work streams and next steps with Buonome (.40); call with Cleary, Jones Day and Rothschild regarding bidding procedures (1.10).

| | | | |
|---|---|---|---|
| 11/10/17 | D KARAMANOS | 1.10 | 797.50 |

Further review and revise form NDA for bidders.

| | | | |
|---|---|---|---|
| 11/10/17 | H A LIOU | 3.70 | 2,590.00 |

Prepare responses to diligence questions from Tyler Neal (K&E) regarding M&G USA debtors' intellectual property (3.50); communicate with Black regarding same (.20).

| | | | |
|---|---|---|---|
| 11/10/17 | D J MERRETT | 0.90 | 630.00 |

Conference with Schweitzer (Cleary), Cohen, Black, Beckman (FTI) and Brownstein (Rothschild) regarding sale procedures (.70); communicate with Ghaul (.10) and Cohen (.10) regarding same.

| | | | |
|---|---|---|---|
| 11/10/17 | J D SYMONS | 3.50 | 3,675.00 |

Review comments on APA (.50); communicate with Cohen regarding NDAs (.50); review draft bidding procedures (1.00); review due diligence list (.80); review potential bidder indications of intent (.70).

| | | | |
|---|---|---|---|
| 11/10/17 | R C THOMAS | 0.30 | 277.50 |

Communicate with Greenberg regarding M&G information request in connection with antitrust evaluation of potential transaction.

| | | | |
|---|---|---|---|
| 11/11/17 | C E BLACK | 1.60 | 1,520.00 |

Review and comment on bid procedures (.90); conference with Greenberg, Cohen and Merrett regarding DIP and sale overlay and related issues (.70).

| | | | |
|---|---|---|---|
| 11/11/17 | A M BOMBERGER | 0.80 | 440.00 |

Review and revise NDA for potential bidder.

| | | | |
|---|---|---|---|
| 11/11/17 | L M BUONOME | 1.90 | 1,425.00 |

Communicate with Black, Greenberg, Cohen and Merrett regarding carve out in final DIP order (.80); review comments from Cleary on Bidding procedures (.80); communicate with Ghaul regarding same (.30).

| | | | |
|---|---|---|---|
| 11/11/17 | M J COHEN | 3.80 | 3,610.00 |

Review and comment on bid procedures and related pleadings (2.80); communicate with Ghaul and Buonome regarding same (1.00).

| | | | |
|---|---|---|---|
| 11/11/17 | J V FELDMAN | 0.60 | 270.00 |

Call with A&M and Rotschild regarding diligence request list (.50); summarize Jones Day follow-up responsibilities (.10).

| | | | |
|---|---|---|---|
| 11/11/17 | G L GHAUL | 4.40 | 2,530.00 |

Circulate sale pleadings to Cleary team and Pachulski (.30); communicate with Augustine (Rothschild) regarding comments to bidding procedures declaration (.20); e-mail Stogsdill (A&M) regarding sale publication notice (.20); review comments from Cleary on bidding procedures (.60); prepare analysis of comments (2.50); revise sale documents (.60).

| | | | |
|---|---|---|---|
| 11/11/17 | S J GREENBERG | 1.50 | 1,537.50 |

Review Cleary mark up of bid procedures (.60) and provide feedback/comments to JD team (.90).

| 11/11/17 | H A LIOU | 1.40 | 980.00 |

Review and summarize key terms of outbound licenses to barrier technology (.70) and analyze potential issues with respect to Indication of Interest letter (.70).

| 11/12/17 | C E BLACK | 2.10 | 1,995.00 |

Review and comment on sale motion (.80), proposed order (.60) and related notices (.70).

| 11/12/17 | L M BUONOME | 7.20 | 5,400.00 |

Revise sale notice per comments from Rosenbloom (Cleary) (.70); revise assumption and assignment notice per comments from Rosenbloom (.60); revise proposed sale order per comments from Rosenbloom (1.20); communicate with Cohen and Ghaul regarding same (.40); revise bidding procedures order per comments from Rosenbloom (.80); review comments from Rosenbloom (Cleary) on draft assumption and assignment notice (.40); draft sale notice (.40); proposed bidding procedures order (1.00); participate in call with Cohen, Greenberg, Ghaul, Augustine (Rothschild) and Brownstein (Rothschild) regarding Cleary comments to bidding procedures (.90); review chart summarizing Cleary's comments in preparation for same (.40); communicate with Ghaul regarding sale procedures timeline (.40).

| 11/12/17 | M J COHEN | 7.50 | 7,125.00 |

Review and comment on sale motion (2.10), sale order (1.00), bid procedures (.60), bid procedures order (.90), declaration (.50); communicate with Ghaul and Buonome regarding same (1.50); call with Rothschild, Greenberg, Ghaul and Buonome regarding bid procedures (.90).

| 11/12/17 | G L GHAUL | 8.70 | 5,002.50 |

Revise bidding procedures per comments from Cleary and Rothschild (4.30); call with Rothschild, Greenberg, Buonome and Cohen regarding bidding procedures (.90); review Cleary comments to remaining sale documents, including sale motion, sale notice, bidding procedures order, assumption and assignment notice and propose sale order (1.00); revise sale motion (1.00); review precedent regarding same (.60); confer with Buonome, Cohen and Merrett on various points relating to the documents (.90).

| 11/12/17 | S J GREENBERG | 3.50 | 3,587.50 |

Call with Rothschild, Chen and Ghaul regarding bid procedures mark up (.90); review bid procedure mark up (1.00), provide comments (1.30) and communicate with Black regarding same (.30).

| 11/12/17 | H A LIOU | 3.70 | 2,590.00 |

Review and summarize key terms of outbound licenses to barrier technology and analyze potential issues with respect to Indication of Interest letter (2.90); draft e-mail to Black summarizing same (.80).

| 11/12/17 | D J MERRETT | 1.10 | 770.00 |

Communicate with Ghaul regarding sale-related provisions of DIP order and DIP credit agreement (.30); review and analyze DIP order (.20); draft credit agreement (.30) in connection with same; communicate with Cohen regarding same (.30).

| 11/12/17 | R A PROFUSEK | 1.70 | 2,210.00 |

Review bid procedures chart (.90); call with Rothschild regarding same (.80).

| 11/13/17 | C E BLACK | 3.80 | 3,610.00 |

Conference with counsel to DAK and Inbursa regarding mechanic's lien issues (.70); review documents relating to lien procedures (.80); conference with Corr-Irvine regarding same (.20); review and comment on bidding procedures motion and order, including provisions that incorporate parts of DIP (.90); communicate with Cohen regarding same (.20); review and comment on materials relating to IP ownership issues (.80); communicate with Liou regarding same (.20).

| 11/13/17 | A M BOMBERGER | 1.80 | 990.00 |

Further revisions to NDA for potential bidders.

11/13/17     L M BUONOME     11.40     8,550.00

Review and revise bidding procedures per comments from Cohen (1.10); communicate with Schweitzer (Cleary), Rosenbloom (Cleary), Greenberg, Black, Cohen, Merrett and Ghaul regarding same (.40); revise bidding procedures order per comments from Cohen (2.70); review proposed sale order per comments from Cohen (1.90); communicate with Merrett regarding same (.40); communicate with Ghaul regarding revisions to sale motion per comments from Cohen (.40); communicate with Merrett and Ghaul regarding same (.20); review and draft same motion (2.80); communicate with Ghaul regarding comments to same (.30); further revise proposed bidding procedures order to conform with changes to bidding procedures (.40); communicate with Cohen regarding same (.20); communicate with Ghaul regarding same (.10); communicate with Ghaul regarding further revisions to proposed sale order and bidding procedures order (.30); review revised bidding procedures (.20).

11/13/17     M J COHEN     9.00     8,550.00

Review and revise sale motion (2.20), bidding procedures (.90), declaration (1.10), bid procedures order (1.20), sale order (1.10), sale notice and assumed contracts notice (.50); communicate with Ghaul, Buonome, Merrett, Black and Greenberg and Augustine (Rothschild) regarding same (2.00).

11/13/17     S L CORR-IRVINE     0.80     620.00

Communicate with Jones (PSZJ) regarding lien procedures motion (.40); review precedent related to same (.40).

11/13/17     G L GHAUL     13.30     7,647.50

Further revise bidding procedures per comments from Cohen (2.40); further revise sale motion per comments from Cohen and Davis Jones (PSZJ) (3.50); review bidding procedures and send same to Cohen (.40); revise Augustine Declaration (.70); implement conforming changes to sale motion (.40); review exhibits to bidding procedures order with comments inputted (.70); review Cleary comments to sale motion and revise per same (.80); research regarding same (.50); discuss revisions to sale motion with Buonome and Merrett (.80); review and further revise sale order and bidding procedures order (1.20); call with Merrett on sale motion language (.50); revise proposed sale order and e-mail Buonome regarding same (.60); communicate with Prime Clerk and Buonome and Cohen regarding publication notice timing (.80).

11/13/17     D KARAMANOS     1.20     870.00

Review and revise form NDA.

11/13/17     H A LIOU     5.60     3,920.00

Coordinate trademark searches with Gilligan for debtor entities in preparation for asset sale (.50); search for and analyze recorded patent assignment agreements to determine rights transferred (1.30); review assignment and ownership status of debtors' patents (2.10); review terms of outgoing barrier PET licenses in preparation for asset sale (.60) and draft e-mail to Black regarding same (.30); prepare follow-up questions to Richardson (M&G) regarding bico pellet technology and barrier PET licenses (.80).

11/13/17     D J MERRETT     1.90     1,330.00

Review and revise sale motion to reflect agreed waterfall (1.60); communicate with Ghaul regarding same (.30).

11/13/17     S P PARRINELLO     0.50     450.00

Communicate with Jacobs to discuss purchase price allocation matters.

11/13/17     R A PROFUSEK     1.80     2,340.00

Review and comment on bidding procedures.

11/13/17     P SABA     2.50     1,187.50

Research motion to establish lienholder procedures (1.70); begin drafting same (.80).

11/13/17     J D SYMONS     0.50     525.00

Communicate with Cohen regarding NDAs for potential bidders.

11/14/17     C E BLACK     2.70     2,565.00

Review and comment on various iterations of bid procedures provisions that relate to DIP (.90); review and comment on LOI for Debtors' assets (.60); conference with counsel to DAK and Inbursa regarding mechanic's lien issues (.40); review forms of motions to assist with lienholder identification (.80).

11/14/17     A M BOMBERGER     0.80     440.00

Review and revise NDAs for potential bidders.

| 11/14/17 | S BRYAN | 0.20 | 70.00 |

Review UCC fixture filing.

| 11/14/17 | L M BUONOME | 10.90 | 8,175.00 |

Review and revise proposed sale order (3.20); communicate with Cohen and Merrett regarding same (.90); revise presentation to UCC professionals regarding sale process and related DIP Milestones (2.90); communicate with Brownstein (Rothschild) regarding same (.40); participate in part of call with Cohen, Schweitzer (Cleary), Augustine (Rothschild), Brownstein, Guill (Rothschild), Ghaul, Beckman (FTI) and Rosenbloom (Cleary) regarding comments to bidding procedures and related sale documents (.80); communicate with Cohen and Ghaul regarding finalizing sale documents (.60); review and revise sale motion (.60); revise bidding procedures order per comments from Cleary (.80); revise sale notice and assumption and assignment notice per comments by Cleary (.60); communicate with Mulvilhill (PSZJ) regarding timing of filing motion (.10).

| 11/14/17 | M J COHEN | 10.00 | 9,500.00 |

Review and revise sale motion (1.90), bid procedures (1.10). proposed bid procedures (.80), sale orders (1.60), related notices (.80) and declaration (1.00); communicate with Ghaul and Buonome regarding same (2.00); participate in part of call with Buonome, Schweitzer (Cleary), Augustine (Rothschild), Brownstein, Guill (Rothschild), Ghaul, Beckman (FTI) and Rosenbloom (Cleary) regarding comments to bidding procedures and related sale documents (2.00).

| 11/14/17 | S L CORR-IRVINE | 1.00 | 775.00 |

Communicate with Black regarding lien procedures motion (.30); communicate with Saba regarding same (.4); review precedent in connection with same (.30).

| 11/14/17 | G L GHAUL | 16.20 | 9,315.00 |

Revise and circulate Augustine declaration (.70); review comments to sale documents from Cleary and summarize same (.80); draft side-by-side of comments to bid procedures and proposed responses (2.50); revise sale motion per comments from Buonome (.40); further revise sections of sale motion and circulate for internal review (2.20); review draft of final DIP order (.40); revise bid procedures per comments to Cleary redline by Augustine (Rothschild) (1.30); discuss same with Cohen and Buonome (.40); further revise bid procedures per same (.90); revise Augustine declaration per comments from Cleary (.60); call with Buonome, Cohen, Schweitzer (Cleary), Augustine (Rothschild), Brownstein, Guill (Rothschild), Beckman (FTI) and Rosenbloom (Cleary) regarding bidding procedures and related documents (.80); coordinate potential filing with Prime Clerk and Pachulski (.20); conform documents to include Committee counsel as a notice party (.40); call with Cohen and Buonome on immediate steps for potential filing (.40); further review and revisions to sale motion (4.20); circulate sale motion and revised Augustine declaration (.10).

| 11/14/17 | M A GILLIGAN | 0.30 | 75.00 |

Conduct Trademark search for debtor entities in preparation for sale of assets for Liou.

| 11/14/17 | S J GREENBERG | 1.00 | 1,025.00 |

Review marked up bid procedures (.70) and Ghaul summary of bid/ask (.30).

| 11/14/17 | T A HAMILTON | 0.30 | 247.50 |

Analyze air permit issues.

| 11/14/17 | H A LIOU | 9.10 | 6,370.00 |

Communications with Bourland (M&G) regarding licenses to barrier PET technology (.30); review trademark search results for debtor entities in preparation for asset sale (.50); prepare schedules of material owned intellectual property and material licensed intellectual property in response to due diligence request of potential buyer (6.10); research case law and treatises regarding joint ownership of trade secrets and analyze ownership of debtor's trade secrets (2.20).

| 11/14/17 | D J MERRETT | 2.80 | 1,960.00 |

Draft and revise sale motion insert regarding sale proceeds waterfall (1.30); communicate with Ghaul regarding same (.20); review and revise bidding procedures regarding same (.50); communicate with Buonome regarding same (.20); conference with Cleary team regarding bidding procedures (.60).

| 11/14/17 | R A PROFUSEK | 1.90 | 2,470.00 |

Review LOI (1.10) and bidding documents (.80).

| 11/14/17 | P SABA | 5.00 | 2,375.00 |

Further review and analysis of lien identification procedures (1.80); draft motion to establish lien identification procedures (3.20).

| 11/15/17 | C E BLACK | 1.70 | 1,615.00 |

Review and comment on various iterations of bid procedures provisions that relate to DIP (1.10); review and comment on LOI for Debtors assets (.30); conference with counsel to DAK and Inbursa regarding mechanic's lien issues (.30).

| 11/15/17 | A M BOMBERGER | 0.20 | 110.00 |

Review and analyze diligence questions from potential bidder.

| 11/15/17 | L M BUONOME | 13.00 | 9,750.00 |

Participate in call with Beckman (FTI), Schweitzer (Cleary), Rosenbloom (Cleary), Merrett, Ghaul, Augustine and Brownstein (both Rothschild) regarding bidding procedures (1.50); revise bidding procedures order (2.20); communicate with Cohen regarding same (.40); circulate to Rosenbloom and Schweitzer regarding same (.50); communicate with Rosenbloom and Cohen regarding revisions to sale motion (.40): revise same (1.10); communicate with Cohen regarding revisions to same (.30); revise proposed sale order (2.30); communicate with Cohen regarding same (.40); revise bidding procedures to reflect changes to proposed sale order (.90); communicate with Ghaul regarding same (.30); review revised sale notice and assumption and assignment notice (.60); communicate with Rosenbloom and Schweitzer regarding same (.40); review and revise UCC presentation slides to reflect current terms of bidding procedures (1.10); finalize same (.40); review and further revise sale motion (.20).

| 11/15/17 | M J COHEN | 11.20 | 10,640.00 |

Review and revise sale motion (2.70), bid procedures (1.20). order (2.40), related notices (.70) and declaration (1.00); communicate with Ghaul and Buonome regarding same (1.70); participate in call with Beckman (FTI), Schweitzer (Cleary), Rosenbloom (Cleary, Merrett, Buonome, Augustine and Brownstein (both Rothschild) regarding bidding procedures (1.50).

| 11/15/17 | S L CORR-IRVINE | 1.70 | 1,317.50 |

Review and comment on lienholders procedures motion (1.30); communicate with Riseden regarding same (.40).

| 11/15/17 | G L GHAUL | 12.20 | 7,015.00 |

Revise Augustine declaration in support of bidding procedures per comments from Cohen and make conforming changes to motion (.30); prepare standalone bid summary chart and update with latest draft of bidding procedures (1.40); review bid procedures order and comment on same (.40); discuss with Buonome adding a footnote regarding contingency of final DIP order in sale pleadings (.20); update sale order summary chart in motion per terms of proposed sale order (.20); confirm DIP-related language in sale pleadings with Merrett (.50); further revise bidding procedures per comments from Cleary, Augustine (Rothschild) and Cohen in advance of group call (3.70); participate in call with Beckman (FTI), Schweitzer (Cleary), Rosenbloom (Cleary), Merrett, Buonome, Cohen, Augustine and Brownstein (both Rothschild) regarding bidding procedures (1.20); revise bidding procedures per same (1.10); circulate revised documents to Cohen, Augustine and Cleary (.20); review documents for consistency (1.00); communicate with Cleary regarding final comments to sale motion and exhibits and prepare same for filing on a rolling-basis (1.80); coordinate with O'Neill (PSZJ) regarding same (.20).

| 11/15/17 | M M MELVIN | 1.50 | 487.50 |

Locate and download a precedent bidding procedures order for Ghaul, and save to the system (.20); review citations in the sale motion for accuracy (1.30).

| 11/15/17 | D J MERRETT | 3.30 | 2,310.00 |

Participate in call with Beckman (FTI), Schweitzer (Cleary), Rosenbloom (Cleary), Buonome, Cohen, Ghaul, Augustine and Brownstein (both Rothschild) regarding bidding procedures (1.50); communicate with Black regarding same (.20); review and revise sale motion (.50); communicate with Cohen regarding same (.30); review and revise proposed sale order (.40); communicate with Cohen regarding same (.40).

| 11/15/17 | P SABA | 6.00 | 2,850.00 |

Review and revise lienholder procedures motion (4.10); discuss same with Corr-Irvine (.60); edits to lienholder motion forms (1.10).

| 11/15/17 | J SOTTILE, IV | 0.20 | 200.00 |

Call with Kanji regarding sale process and related issues.

| 11/15/17 | J D SYMONS | 0.20 | 210.00 |

Communicate with Cohen regarding status and NDAs for potential bidders.

| 11/15/17 | R C THOMAS | 1.60 | 1,480.00 |

Communicate with Black regarding status and M&G information request in connection with antitrust evaluation of potential transaction (.30); prepare for and participate in call with antitrust counsel for potential bidder regarding antitrust evaluation of proposed transaction (1.10); communicate with Black and Greenberg regarding same (.20).

| 11/16/17 | C E BLACK | 0.70 | 665.00 |

Attend call with Cleary regarding IP issues relating to sale process (.40); review and analyze communication from Thomas regarding anti-trust issues (.30).

| 11/16/17 | A M BOMBERGER | 2.20 | 1,210.00 |

Draft and revise issues list regarding term sheet for asset sale.

| 11/16/17 | L M BUONOME | 4.40 | 3,300.00 |

Review and revise sale motion per comments from Cleary (1.70); review and revise bidding procedures order, per comments from Cleary (.70); finalize notice and assumption and assignment notice for filing (.30); communicate with Ghaul regarding finalizing sale motion papers (.30); communicate with Rosenbloom (Cleary) regarding finalizing sale order (.20); review same (.40); communicate with O'Neil (PSZJ) regarding finalizing sale motion papers (.40); communicate with Ghaul regarding dataroom access for contract review related to Corpus Christi asset sale (.20); communicate with Engel (Rothschild) regarding same (.10); review organization of dataroom contracts regarding same (.10).

| 11/16/17 | M J COHEN | 11.00 | 10,450.00 |

Review and finalize for filing sale and bidding procedures motion and related pleadings (2.80); supervise filing of foregoing (1.70); review materials for diligence clearance for dataroom (5.00); call with Cleary IP and M&A team and Liou regarding diligence issues (.80); review and comment on Chemtex China/India TS and issues list (.60); communicate with Bomberger regarding same (.10).

| 11/16/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Communicate with Cohen regarding sale process (.20); review and revise lien procedures motion (.60).

| 11/16/17 | J V FELDMAN | 1.10 | 495.00 |

Draft issues list in response to Buyer's mark-up of proposal for sale of Chemtex India and Chemtex China businesses.

| 11/16/17 | G L GHAUL | 4.80 | 2,760.00 |

Finalize sale documents and prepare for filing (3.10); implement and discuss revisions with Cohen and Buonome (.60); communicate with Rosenbloom (Cleary) regarding same (.40); circulate filed documents to internal team (.40); provide as-filed documents and comparisons to prior drafts to Brownstein (Rothschild) (.30).

| 11/16/17 | D J MERRETT | 0.60 | 420.00 |

Review and revise sale order excerpts (.40) and communicate with Cohen regarding same (.20).

| 11/16/17 | R A PROFUSEK | 0.60 | 780.00 |

Communicate with potential new bidder.

| 11/16/17 | P SABA | 5.30 | 2,517.50 |

Review and revise lienholder procedures motion (2.30); communicate with Prime Clerk regarding noticing (.50); communicate with Corr-Irvine regarding same (.60); revise proposed order (.90), notice (.70) and forms regarding same (.30).

| 11/16/17 | J D SYMONS | 2.20 | 2,310.00 |

Communicate with Cohen regarding NDAs and Chemtex (.20); review revised bidding procedures (.80); review comments on Chemtex term sheet and issues list (1.00); communicate with Cohen regarding same (.20).

| 11/16/17 | R C THOMAS | 0.80 | 740.00 |

Review notes and prepare summary of call with antitrust counsel for potential bidder regarding antitrust evaluation of potential transaction.

| 11/16/17 | O S ZELTNER | 0.20 | 100.00 |

Communicate with Cohen and Merrett regarding inquiry regarding sale procedures.

| 11/17/17 | C E BLACK | 0.90 | 855.00 |

Review and comment on Mechanics Lien's procedures motion (.90).

| 11/17/17 | A M BOMBERGER | 0.50 | 275.00 |
|---|---|---|---|

Draft and revise issues list regarding term sheet for asset sale (.40); communicate with Cohen regarding same (.10).

| 11/17/17 | M J COHEN | 2.40 | 2,280.00 |
|---|---|---|---|

Communicate with Bomberger regarding M&A process and diligence and workstreams (.50); confer with Ghaul regarding next steps in sale process (.10); review materials related to sales process and lien issues (1.10).

| 11/17/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Communicate with Perez (Weil) regarding lienholder procedures motion (.20); communicate with Schweitzer and Hailey (Cleary) regarding same (.30).

| 11/17/17 | H A LIOU | 2.00 | 1,400.00 |
|---|---|---|---|

Prepare responses to due diligence questions from K&E (counsel for TPG) in preparation of negotiation of IP licensing agreements connected with sale of M&G USA IP.

| 11/17/17 | P SABA | 2.60 | 1,235.00 |
|---|---|---|---|

Further edits and revisions to lienholder procedures motion (1.90); communicate with Prime Clerk regarding costs and form in connection with same (.70).

| 11/17/17 | J D SYMONS | 0.70 | 735.00 |
|---|---|---|---|

Review sale issues list (.20); communicate with JD team regarding asset sale (.50).

| 11/17/17 | R C THOMAS | 0.90 | 832.50 |
|---|---|---|---|

Prepare for and participate in call with Stogsdill (A&M) regarding facts and antitrust evaluation of potential transaction.

| 11/18/17 | C E BLACK | 0.60 | 570.00 |
|---|---|---|---|

Review and comment on revised lienholder procedures motion.

| 11/18/17 | S L CORR-IRVINE | 0.70 | 542.50 |
|---|---|---|---|

Revise lienholders motion per comments from Black (.40); communicate with Saba regarding same (.30).

| 11/18/17 | P SABA | 1.90 | 902.50 |
|---|---|---|---|

Update and revise lienholders' procedures motion (.80) and accompanying form (1.10).

| 11/19/17 | C E BLACK | 0.70 | 665.00 |
|---|---|---|---|

Review and comment on further revised lienholder procedures motion (.40); communicate with Augustine (Rothschild) regarding IP related sale issues (.30).

| 11/19/17 | S L CORR-IRVINE | 0.70 | 542.50 |
|---|---|---|---|

Communicate with Saba and Black regarding comments to lienholder procedures motion (.50); review same (.20).

| 11/19/17 | J V FELDMAN | 1.10 | 495.00 |
|---|---|---|---|

Review data room contents to determine whether certain documents need to be withheld from potential buyers who are business competitors.

| 11/19/17 | S J GREENBERG | 2.50 | 2,562.50 |
|---|---|---|---|

Analyze Ghisolfi (M&G) term sheet (.50); communicate with TPG and Inbursa regarding same (1.00); communicate with Rothschild regarding Indorama and bid procedures (1.00).

| 11/19/17 | H A LIOU | 5.70 | 3,990.00 |
|---|---|---|---|

Prepare schedule of IP licenses pertaining to debtor entities (3.20); review confidentiality level of IP licenses in data room (.50); communicate with Feldman regarding same (.20); create schedule of material shared IP pertaining to potential sale of Corpus Christi Plant (1.60) and draft e-mail to Richardson (M&G) regarding same (.20).

| 11/19/17 | P SABA | 3.60 | 1,710.00 |
|---|---|---|---|

Further edits to lienholder procedures motion (2.90); further edits to accompanying form (.70).

| 11/19/17 | R C THOMAS | 0.20 | 185.00 |
|---|---|---|---|

Review correspondence from Feldman regarding request for antitrust review of due diligence documents.

| 11/20/17 | C E BLACK | 3.70 | 3,515.00 |

Call regarding Resins IP and Polymers assets proposal (.40); review and analyze budget in connection with indication of interest for Resins and Polymers (.30); review and analyze IP related materials in connection with potential sales (.70); conference with Cohen, Augustine (Rothschild), Liou, Profusek and Thomas regarding IP and other sale related issues (.80); review and comment on iterations of NDA (.40); review credit agreement in connection with Creditor's Committee requests (.30); communicate with Merrett regarding NDA comments and questions (.30); review and comment on revised lienholder procedures motion (.50).

| 11/20/17 | A M BOMBERGER | 5.20 | 2,860.00 |

Communicate with Rothschild regarding asset sale (1.10); call with K&E regarding Brazilian assets (.80); review and analyze diligence materials in connection with asset sale (3.30).

| 11/20/17 | K M BROCKMEYER | 2.30 | 1,495.00 |

Review due diligence request list and requested materials for competitively sensitive information (.80); communicate with Feldman regarding same (.10); review industry materials for market structure information (1.40).

| 11/20/17 | M J COHEN | 3.20 | 3,040.00 |

Call among Black, Augustine (Rothschild), Liou, Profusek and Thomas regarding IP and other sale related issues (.80); review recent materials regarding IP (.20); communicate with Augustine, Black and Liou regarding same (.30); confer with Ghaul regarding next steps for sales process (.30); review contracts list (.30) and call with Larin (A&M) regarding same (.50); communicate with Ghaul and with Black regarding IP matter (.30); communicate with Slaoui (A&M) regarding Chemtex India/China proposal (.50).

| 11/20/17 | S L CORR-IRVINE | 3.10 | 2,402.50 |

Communicate with Cohen regarding Invista and sale process (.40); finalize lienholder procedures motion (1.40); communicate with Pachulksi regarding filing of same (.70); communicate with Black regarding same (.40); communicate with Saba regarding same (.20).

| 11/20/17 | G L GHAUL | 2.70 | 1,552.50 |

Circulate template bidding procedures and sale order to interested party (.20); research precedent for IP Licensing Motion (1.30); call with Liou regarding same (.60); review e-mail from Bomberger responding to diligence requests (.60).

| 11/20/17 | H A LIOU | 5.20 | 3,640.00 |

Conference call with Black, Cohen, Bomberger, Profusek, Thomas and Augustine (Rothschild) regarding IP and other sale related issues (.80); conference call with K&E (attorneys for TPG) and Bomberger regarding potential intellectual property licenses relating to asset sale of debtors (1.00); review Chemtex International contracts and company information as relevant to equity sale of China and India subsidiaries (.70); review accuracy of draft due diligence responses regarding intellectual property (1.00); e-mail correspondence with Richardson (M&G) regarding intellectual property owned by debtors in preparation for asset sale (1.30); e-mail correspondence with Black and Cohen regarding same (.40).

| 11/20/17 | R A PROFUSEK | 1.30 | 1,690.00 |

Teleconference with counsel to potential bidder (.50); call with Black, Cohen, Bomberger, Liou, Thomas and Augustine (Rothschild) regarding IP and other sale related issues (.80).

| 11/20/17 | P SABA | 3.70 | 1,757.50 |

Finalize lienholder procedures motion (2.30) and form (1.40) for filing.

| 11/20/17 | R C THOMAS | 1.40 | 1,295.00 |

Prepare for call with Rothschild in connection with antitrust analysis of potential bidd (.60); call wih Black, Cohen, Bomberger, Profusek, Liou and Augustine (Rothschild) regarding IP and other sale related issues (.80).

| 11/21/17 | C E BLACK | 1.70 | 1,615.00 |

Conference with Rothschild regarding indication of interest for Resins and Polymers assets (.50); communicate with Rothschild and A&M regarding indication of interest questions and interplay with larger sale process (.40); review updated materials regarding IP and uses within M&G (.60); communicate with Bomberger regarding NDA for potential purchaser (.20).

| 11/21/17 | A M BOMBERGER | 4.10 | 2,255.00 |

Review and respond to diligence questions (.70); review and revise NDAs for asset sale(s) (.90); review and analyze diligence materials in connection with asset sale (2.50).

| 11/21/17 | K M BROCKMEYER | 0.40 | 260.00 |

Start reviewing due diligence materials for competitively sensitive information (.20); correspond with Bomberger regarding deal scenarios (.20).

| 11/21/17 | M J COHEN | 5.70 | 5,415.00 |

Communicate with Bomberger, Ghaul, Feldman, Guill, Zhao and Brownstein regarding diligence review (1.00); review select documents regarding same (.50); communicate with Morgan (PBGC) (.30), Seltzer (CWS) (.40) and Schweitzer (Cleary) (.30) regarding revised bid procedures; review and comment on same (.70); call with Abramowitz (Cleary) regarding diligence matters (.30); communicate with Symons and Bomberger regarding same (.20); communicate with Sherman (A&M) regarding contract issues (.50); review and evaluate IP diligence information (.70) and communicate with Liou regarding same (.80).

| 11/21/17 | S L CORR-IRVINE | 0.50 | 387.50 |

Communicate with Morin regarding Invista (.30); call with Liou regarding same (.20).

| 11/21/17 | J V FELDMAN | 5.10 | 2,295.00 |

Review data room documents for confidentiality restrictions.

| 11/21/17 | G L GHAUL | 2.40 | 1,380.00 |

E-mail Cohen regarding diligence request and confidentiality of certain documents (.30); update bidding procedures per comments from certain parties (1.10); discuss potential bid procedure objections with Wittmann-Todd (.30); review bidding procedures objections summary chart (.20); revise same (.40).

| 11/21/17 | S J GREENBERG | 0.50 | 512.50 |

Review and analyze comments from PBGC and Union on bid procedures.

| 11/21/17 | D KARAMANOS | 1.20 | 870.00 |

Review and revise NDA with potential bidder.

| 11/21/17 | H A LIOU | 3.80 | 2,660.00 |

Communicate with Cohen regarding parameters of master intellectual property license in connection with sale of assets (.20); e-mail correspondence with Richardson (M&G) regarding material patents relating to debtors (.30); review Chemtex International licenses and telephone call with Corr-Irvine regarding same (.30); prepare chart of intellectual property used by and licensed to various plants in preparation for asset sale (1.50); review and revise due diligence responses regarding intellectual property (1.20); review assignability licenses pertaining to M&G Resins (.30).

| 11/21/17 | J D SYMONS | 0.50 | 525.00 |

Communicate with JD team regarding asset sales and diligence process.

| 11/22/17 | C E BLACK | 0.60 | 570.00 |

Call with Rothschild regarding bidding issues.

| 11/22/17 | A M BOMBERGER | 3.40 | 1,870.00 |

Review and comment on sale order / bidding procedures (1.30) and bidding procedures (1.50); review and revise NDAs for asset sale(s) (.60).

| 11/22/17 | K M BROCKMEYER | 4.00 | 2,600.00 |

Review due diligence materials for competitively sensitive information (.80); research client assets (1.00); review anti-dumping petition for industry structure information (.80); attend call with Bomberger regarding deal scenarios (.30); review presentation regarding deal scenarios (.50); prepare e-mail to Thomas outlining the client's assets and possible deal scenarios (.60).

| 11/22/17 | M J COHEN | 1.80 | 1,710.00 |

Communicate with Seltzer (Cohen Weiss) regarding bid procedures comments (.10) and e-mail to Milbank team regarding same (.10); communicate with Guill (Rothschild) and Black regarding diligence issues (.30); review underlying materials (.30); communicate with Karamanos regarding bidder NDA (.30); communicate with Mancini and Liou regarding IP issues (.20); communicate with Ghaul regarding IP motion (.50).

| 11/22/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Communicate with Liou regarding Invista.

| 11/22/17 | J V FELDMAN | 1.60 | 720.00 |

Review data room documents regarding confidentiality restrictions.

| 11/22/17 | G L GHAUL | 2.70 | 1,552.50 |
|---|---|---|---|

Review and revise bidding procedures objections summary chart (.30); draft IP licensing motion (1.90); discuss same with Cohen (.50).

| 11/22/17 | D KARAMANOS | 0.70 | 507.50 |
|---|---|---|---|

Review and revise NDA with potential bidder.

| 11/22/17 | H A LIOU | 4.50 | 3,150.00 |
|---|---|---|---|

Revise response to due diligence question from Cleary (Imbursa's counsel) regarding intellectual property (.20); review trademark ownership information and trademark licenses pertaining to M&G Polymers USA (1.30) and communicate with Black regarding potential assignment issues (.20); prepare form of master intellectual property license agreement for submission to bankruptcy court (2.80).

| 11/22/17 | J D SYMONS | 0.60 | 630.00 |
|---|---|---|---|

Communicate with Cohen regarding potential bidder NDA (.20); review same (.40).

| 11/22/17 | R C THOMAS | 0.80 | 740.00 |
|---|---|---|---|

Review correspondence from Brockmeyer summarizing discussions with Bomberger about M&G assets, buyers, NDAs, potential bidder indication of interest and UCC Advisors meeting presentation.

| 11/23/17 | C E BLACK | 0.20 | 190.00 |
|---|---|---|---|

Communicate with Liou regarding IP question.

| 11/23/17 | A M BOMBERGER | 1.30 | 715.00 |
|---|---|---|---|

Review and revise NDAs for asset sales.

| 11/23/17 | J V FELDMAN | 1.40 | 630.00 |
|---|---|---|---|

Review data room documents regarding confidentiality restrictions.

| 11/24/17 | J V FELDMAN | 1.20 | 540.00 |
|---|---|---|---|

Review data room documents regarding confidentiality restrictions.

| 11/24/17 | H A LIOU | 2.30 | 1,610.00 |
|---|---|---|---|

Review confidentiality restrictions relating to debtors' intellectual property licenses (1.20); provide comments and redactions to list of intellectual property licenses for disclosure to potential bidder on debtors' intellectual property (.60); draft e-mail to Guill (Rothschild) regarding same (.50).

| 11/25/17 | A M BOMBERGER | 1.00 | 550.00 |
|---|---|---|---|

Review and analyze diligence materials in connection with asset sale.

| 11/25/17 | H A LIOU | 2.90 | 2,030.00 |
|---|---|---|---|

Draft master intellectual property license in connection with sale of assets.

| 11/25/17 | D J MERRETT | 0.10 | 70.00 |
|---|---|---|---|

Communicate with Black regarding antitrust issues.

| 11/26/17 | C E BLACK | 0.90 | 855.00 |
|---|---|---|---|

Conference with Milbank and Merrett regarding sale issues (.60); communicate with Thomas regarding sale issues (.20); communicate with Greenberg regarding same (.10).

| 11/26/17 | S L CORR-IRVINE | 0.20 | 155.00 |
|---|---|---|---|

Communicate with Riseden and Davis (Crain Caton) regarding lienholder log.

| 11/26/17 | J V FELDMAN | 1.10 | 495.00 |
|---|---|---|---|

Review data room documents regarding confidentiality restrictions.

| 11/26/17 | G L GHAUL | 1.50 | 862.50 |
|---|---|---|---|

Draft IP licensing motion.

| 11/26/17 | H A LIOU | 6.80 | 4,760.00 |
|---|---|---|---|

Revise and update redactions in list of intellectual property licenses to send to potential bidder (.50); draft master intellectual property license in connection with sale of assets (3.10); review patents relating to standard PET and barrier PET (.60) and prepare questions for Richardson (M&G) regarding materiality of same (.50); research law regarding co-ownership of intellectual property and analyze for relevance to master intellectual property license (2.10).

| 11/26/17 | D J MERRETT | 0.60 | 420.00 |
|---|---|---|---|

Conference with Milbank team, Black and Thomas regarding potential antitrust issues in connection with sale.

11/26/17      R C THOMAS      1.70      1,572.50
Prepare for call with Milbank regarding antitrust analysis of potential bid (1.00); participate in call with Milbank and Black regarding same (.50); communicate by e-mail with Black and Greenberg regarding Milbank reactions to antitrust assessment and plan for additional antitrust due diligence (.20).

11/27/17      C E BLACK      0.80      760.00
Review draft letter from UCC regarding bid issues (.30); review and respond to communication from Schweitzer (Cleary) regarding mechanics lien issues (.20); review mechanics lien materials (.40).

11/27/17      A M BOMBERGER      0.60      330.00
Draft SPA for asset sale.

11/27/17      K M BROCKMEYER      3.10      2,015.00
Communicate with Thomas to discuss antitrust analysis (.40); review due diligence materials for competitively sensitive information (.20); prepare information request and interview outline for the client (1.00); calculate HHI figures based on different deal scenarios (1.40); meet with Thomas to discuss same (.10).

11/27/17      M J COHEN      5.60      5,320.00
Communicate with Liou regarding IP issues (.70); communicate with Zagarese (M&G) regarding Sharon Center (.20) and review materials and facts regarding same (.50); review Waters credit agreement (.50) and e-mail to Bomberger regarding confidentiality language regarding same (.20); communicate with Morgan (PBGC), Seltzer (Cohen Weiss) and O'Donnell (Milbank) regarding agreed bid procedures language (.30); call with UCC, bidder and Rothschild regarding sale matters (1.20); review UCC letter regarding same (.30); communicate with Slaoui and Bianco regarding sale of Chemtex China/India and certain assets of MGI (.50); review agreements related to Chemtex (.70) and call with Slaoui regarding same (.50).

11/27/17      S L CORR-IRVINE      0.30      232.50
Communicate with O'Donnell (Milbank) regarding critical vendor and shippers orders (.20); communicate with Morin regarding same (.10).

11/27/17      G L GHAUL      2.40      1,380.00
Draft IP licensing motion (1.10); review draft pleadings for Chemtex sale (.50); discuss same with Cohen and Bomberger (.30); draft stipulation with vendors in relation to Chemtex sale (.20); discuss sale-related work steams with Cohen (.30).

11/27/17      H A LIOU      3.00      2,100.00
Research and analyze law regarding co-ownership of intellectual property for relevance to master intellectual property license in connection with asset sale (2.70); communicate with Cohen regarding same (.30).

11/27/17      D J MERRETT      0.10      70.00
Communicate with Price (Milbank) regarding non-disclosure agreement for potential alternate lender.

11/27/17      R C THOMAS      1.10      1,017.50
Review draft antitrust information request and market share analysis from Brockmeyer (.60); prepare and transmit antitrust information request to Stogsdill (A&M) (.40); communicate with Stogsdill regarding priority items (.10).

11/28/17      C E BLACK      0.50      475.00
Review updated IP chart from Liou (.20); communicate with Liou regarding same (.10); communicate with Stogsdill regarding cost to complete calculations (.20).

11/28/17      A M BOMBERGER      8.40      4,620.00
Review and revise NDAs (.80); communicate with Cleary regarding diligence process (.90); review and analyze data room materials in connection with asset sale (6.70).

11/28/17      K M BROCKMEYER      1.70      1,105.00
Review letter to the Board of Directors from counsel for the Official Committee of Unsecured Creditors (.10); complete review of brief related to anti-dumping petition for industry dynamics information (1.40); communicate with Thomas to discuss Board of Directors meeting and antitrust strategy (.20).

11/28/17      M J COHEN      2.90      2,755.00
Call with bidder, counsel and Rothschild regarding IP issues (1.20) and communicate with Rothschild regarding diligence matters (.50); communicate with Slaoui regarding Chemtex China sale terms (.50) and review and analyze materials bearing on same (.70).

| 11/28/17 | S L CORR-IRVINE | 1.10 | 852.50 |
|---|---|---|---|

Communicate with Liou (.30) and Ghaul (.10) regarding Invista; communicate with Riseden and Davis (Crain Caton) regarding lien analysis (.50); following up correspondence regarding same (.20).

| 11/28/17 | G L GHAUL | 3.00 | 1,725.00 |
|---|---|---|---|

Review correspondence from Siham (A&M) regarding Chemtex sale (.40); confer with Wittmann-Todd regarding reply to potential bidding procedures objections (.30); research regarding same (.60); review request from taxing authority to bidding procedures (.20); further draft IP Licensing Motion (1.50).

| 11/28/17 | H A LIOU | 10.40 | 7,280.00 |
|---|---|---|---|

Conference call with Richardson (M&G), Cohen, Guild (Rothschild) and potential bidder regarding intellectual property issues pertaining to potential bid (.90); telephone call with Richardson regarding intellectual property issues relating to sale of plants (3.10); communicate with Guill and Zhao (Rothschild) regarding intellectual property licenses pertaining to debtors (.80); revise list of material intellectual property for distribution to bidders (2.50); communicate with Cohen regarding same (.30); review information regarding products manufactured at various plants as relevant to IP licenses (1.50); communicate with Cohen regarding status of Invista intellectual property licenses with Chemtex International, Inc. (.40); review terms of Invista intellectual property licenses with Chemtex International in preparation for call with Guy (Orrick) regarding same (.90).

| 11/28/17 | M M MELVIN | 1.60 | 520.00 |
|---|---|---|---|

Locate, download and save to the system additional precedent objections to bid procedures.

| 11/28/17 | R C THOMAS | 2.60 | 2,405.00 |
|---|---|---|---|

Prepare for M&G Board call regarding antitrust analysis of potential bid, including review of letter from Milbank (Unsecured Creditors Committee) regarding antitrust assessment of separate versus joint bids (1.30); communicate with Black regarding same (.30); participate in Board call (.50); communicate with Brockmeyer regarding antitrust analysis and next steps (.50).

| 11/29/17 | A M BOMBERGER | 0.40 | 220.00 |
|---|---|---|---|

Draft SPA for asset sale.

| 11/29/17 | K M BROCKMEYER | 1.90 | 1,235.00 |
|---|---|---|---|

Communicate with Litvack regarding antitrust strategy (.30); meet with Thomas regarding same (.30); review due diligence materials for competitively sensitive information (.40); communicate with Feldman regarding same (.10); communicate with Bomberger regarding same (.10); case law research to support antitrust arguments (.70).

| 11/29/17 | M J COHEN | 0.80 | 760.00 |
|---|---|---|---|

Call (.50) and mails (.30) with Slaoui (A&M) regarding Chemtex China sale terms.

| 11/29/17 | S L CORR-IRVINE | 3.00 | 2,325.00 |
|---|---|---|---|

Call with Merrett, Cohen, Herriman (A&M), Gates (partial) and Riseden and Davis (Crain Caton) regarding mechanics liens (1.30); call (partial) with Liou and counsel to Invista regarding license and privacy issues (.50); follow up correspondence with same regarding Italian proceeding (.20); communicate regarding schedules and lien issues with Cohen (.60); communicate with Stuart regarding lien log (.40).

| 11/29/17 | J V FELDMAN | 6.20 | 2,790.00 |
|---|---|---|---|

Draft SPA for Chemtex India and China sale.

| 11/29/17 | G L GHAUL | 3.40 | 1,955.00 |
|---|---|---|---|

Draft IP licensing motion and send same to Cohen (1.30); revise bidding procedures to address concern of taxing authority and confer with Cohen regarding same (.50); send same to DIP lender (.20); review comments from Cohen to IP Licensing Motion and implement same (.80); revise revised IP chart for Liou (.20); review Invista licenses and discuss same with Corr-Irvine (.40).

| 11/29/17 | H A LIOU | 6.00 | 4,200.00 |

Conference call with Guy (Orrick), Tarantino (Invista) and Corr-Irvine regarding status of Invista's license agreements with Chemtex International (.50); follow up communication with Corr-Irvine regarding same (.30); communicate with Fenoglio (M&G), Black and Guill (Rothschild) regarding product portfolios of plants (.30); communicate with Richardson (M&G) regarding status of trademarks pertaining to debtors and intellectual property pertaining to Ohio R&D center (.50); telephone call with Richardson (M&G) regarding intellectual property shared between plants (.80); communicate with Bourland and Barbieri (both M&G) regarding status of barrier PET licenses (.40); draft master intellectual property license in connection with sale of plants (2.00); research case law regarding assignability of implied licenses (.80); communicate with Cohen regarding same (.20); prepare summary of barrier and Bico technologies for use in sale motion (.20).

| 11/29/17 | R C THOMAS | 0.30 | 277.50 |

Review draft minutes of M&G board meeting regarding antitrust (.20); communicate with Black regarding same (.10).

| 11/30/17 | A M BOMBERGER | 1.00 | 550.00 |

Review and revise SPA for asset sale.

| 11/30/17 | K M BROCKMEYER | 1.80 | 1,170.00 |

Prepare for call with Fournier, Stogsdill and Corio regarding antitrust analysis (.20); attend call regarding same (1.10); summarize notes from the call for antitrust analysis and identify outstanding items (.50).

| 11/30/17 | M J COHEN | 5.60 | 5,320.00 |

Review UCC letter regarding sale (.20); draft responsive letter regarding same (.60); communicate with Schnitzer regarding bid procedure objections (1.00) and review and draft potential resolution language regarding same (1.00); communicate with Jones (PSZJ) regarding sale issues (.30); call with Waxman (Morris James) regarding lienholder comments to procedures (.50); review objection to procedures (.30); review diligence material for process (1.00) and respond to diligence inquires from RC regarding same (.30); review DIP lender comments to TX comments to procedures (.10) and e-mails to Nueces County regarding same (.10); call with Slaoui and Bianco (A&M) regarding Chemtex China sale terms and next steps (.50).

| 11/30/17 | G L GHAUL | 2.70 | 1,552.50 |

Revise bidding procedures per comments from DIP Lender regarding proposed taxing authority changes and confer with taxing authority regarding same (.40); draft vendor waiver in connection with sale of Chemtex entities (1.70); revise bidding procedures and order and send same to Cohen (.60).

| 11/30/17 | S J GREENBERG | 0.50 | 512.50 |

Communicate with Black and Cohen regarding potential bid and sale process.

| 11/30/17 | H A LIOU | 2.30 | 1,610.00 |

Draft master intellectual property license in connection with sale of plants (.80); update list of shared intellectual property based on responses received from Richardson (M&G) (.30); draft follow-up questions regarding same (.40); e-mail to Black and Rothschild team regarding intellectual property implications of potential bidder's indication of interest (.20); draft responses to questions from Neal (K&E) regarding intellectual property of debtors used in Suape (.60).

| 11/30/17 | D J MERRETT | 0.20 | 140.00 |

Communicate with Sottile and Guill (Rothschild) regarding mechanics' lien issues (.20).

| 11/30/17 | S A NELSON | 1.00 | 475.00 |

Draft/revise chart for objections to sales process (.20); communicate withj Wittmann-Todd regarding same (.80).

| 11/30/17 | R C THOMAS | 2.30 | 2,127.50 |

Prepare for call with Fournier (M&G), Stogsdill and Corio (both A&M) regarding fact development for antitrust analysis (1.30); participate in call regarding same (1.00).

| **TOTAL** | | **700.70** | **USD** | **516,570.00** |

10/31/17      C E BLACK                        2.40              2,280.00
Review and comment on DIP motion (1.00), form of order (.70) and term sheets (.70).

10/31/17      L M BUONOME                      2.50              1,875.00
Review DIP motion and first day declaration to assess timing and extent of bidding procedures.

10/31/17      R H DA SILVA ASHLEY             11.10              9,712.50
Review Augustine comments to DIP declaration (.20); communicate with Brownstein (Rothschild) regarding factual matters concerning competitors/markets in DIP declaration (.20); communicate with Davis Jones (PSZJ) and Black regarding cash collateral order drafting (.20); coordinate account control agreement matters directly with Staley (Ohio Valley Bank) (.30) and communicate with Mancini regarding same (.20); organize and compile DIP files (electronic and hard copy) for reference in advance of first day hearing (.50) and coordinate same with Mancini (.70); review and comment on further revised draft cash collateral motion (.70) and communications regarding same with Merrett and Zeltner (.80); address follow-up questions regarding cash collateral motion raised by Black and Merrett, including review and analysis of prepetition financing arrangements of cash collateral bank creditor party (1.10); communicate with Stogsdill (A&M) regarding factual matters concerning cash collateral (1.00); communicate with counsel to Inbursa, Stogsdill and Mancini regarding DIP financing deliverables, including timing and signing logistics (1.90); extensive review of DIP motion and term sheet in advance of first day hearing (3.30).

10/31/17      S J GREENBERG                    0.20                205.00
Finalize DIP order and Augustine declaration in support (.20).

10/31/17      K N MANCINI                      2.10                945.00
Telephone conference with Bregman (Cleary) regarding outstanding closing deliverables for the Interim Funding of the DIP facility (.20); revise Officer's Certificates (.90); communicate with Ashley regarding outstanding closing deliverables, including the Borrowing Request, DIP Deeds of Trust, and Officer's Certificates (.50); review drafts of DIP Deeds of Trust (.10); communicate with Aboulhosn (Cleary) regarding execution of the DIP Deeds of Trust (.20); communicate with Losa (Chemtex International Inc.) regarding Officer's Certificate (.20).

10/31/17      D J MERRETT                     16.20             11,340.00
Review and revise DIP motion (.20), interim DIP order (.30), term sheet (.10) and schedules (.30); communicate with Mancini regarding schedules to term sheet (.10); communicate with Davis Jones (PSZJ) regarding filing of DIP motion (.10); draft and revise outline of DIP motion (4.20); communicate with Morin (.20), Black (.40) and Saba (.20) regarding same; review and revise proposed cash collateral order (.80); communicate with Zeltner regarding same (.30); communicate with Ashley regarding same (.20); communicate with Cleary and Weil teams regarding Augustine declaration in support of DIP motion (.30); communicate with Augustine (Rothschild) regarding same (.40); review and revise same (1.20); conference with Black, Stogsdill and Mandava (both A&M) regarding DIP (.30); communicate with Black and Greenberg regarding revisions to budget (.30); communicate with Corio (A&M) (.40) regarding same; communicate with O'Neill (PSZJ) regarding same (.20); review and analyze slides for board call regarding DIP financing (.40); communicate with Black and Greenberg regarding same (.20); communicate with Sottile regarding DIP motion (.20); review and analyze U.S. Trustee comments to the DIP (.60); communicate with Greenberg and Black regarding same (.30); conference with Cleary team regarding same (.40); draft and revise response to McCollum (U.S. Trustee) regarding comments to DIP (1.90); communicate separately with Hailey (Cleary) regarding same (.20); communicate with Corio (A&M) regarding same (.30); communicate with Ashley regarding collateral issues raised by U.S. Trustee (.10); review and analyze response from Ashley (.30); review and analyze DIP term sheet in response to requests from Corio (A&M) regarding funding of Luxembourg entities (.50); communicate with Corio regarding same (.20); communicate with Davis Jones regarding U.S. Trustee comments to DIP motion (.20).

10/31/17      S A PATEL                        1.50              1,200.00
Review and analzye revised schedules reflecting Cleary comments (1.00); communciate with Ashley and Mancini regarding same (.50).

10/31/17      J SOTTILE, IV                    0.50                500.00
Analyze factual issues regarding cash collateral motion.

| 10/31/17 | O S ZELTNER | 13.10 | 6,550.00 |

Continue to revise and update cash collateral motion per commnets from Black (3.50), Merret (1.30) and Comerica (3.00); communicate with Black, Saba and Merrett regarding same (.40); communicate with Black, Merrett, O'Neill (PSZJ) regarding cash collateral issues (.50); draft and revise cash collateral declaration (1.20); communicate with Black and Merrett regarding same (.20); draft first day hearing summary for cash collateral motion and local disclosures appendix (1.30); communicate with Black regarding same (.20).

| 11/01/17 | C E BLACK | 1.90 | 1,805.00 |

Communicate with U.S. Trustee and Cleary regarding DIP (.40); communicate with counsel to first lien lender regarding DIP issues (.60); communicate with various creditors and parties in interest regarding DIP financing (.90).

| 11/01/17 | M J COHEN | 0.40 | 380.00 |

Draft rider to DIP order per request of Merrett.

| 11/01/17 | R H DA SILVA ASHLEY | 3.80 | 3,325.00 |

Continued attention to DIP pre-closing matters including coordinating and supervising Mancini with respect to signing logistics, ancillary documentation and deliveries (2.00); follow-up communication with Greenberg, Black, Merrett, Corr-Irvine and Saba regarding modifications to DIP order and cash management order (1.00) and communicate with Mancini regarding next steps (.80).

| 11/01/17 | S J GREENBERG | 5.00 | 5,125.00 |

Review U.S. Trustee comments to DIP and cash collateral order (1.10); communicate with U.S. Trustee and Cleary on responses to same (1.20); review revised DIP documents (2.70).

| 11/01/17 | J KASTIN | 0.50 | 462.50 |

Teleconference with United Steelworkers counsel and Mandava (A&M) regarding DIP budget (.30); teleconference with Mandava regarding labor coverage in DIP budget (.20).

| 11/01/17 | K N MANCINI | 4.00 | 1,800.00 |

Communicate with Ashley regarding the Texas Deed of Trust in connection with the DIP facility (.60); communicate with Aboulhosn (Cleary) regarding the Texas Deed of Trust (.40); draft, review and prepare executed copy of Borrowing Request for the Interim Funding and communicate with Ashley regarding same (1.00); revise Officer's Certificates (.50); correspond with Losa (Chemtex International) regarding the Officer's Certificate for Chemtex International (.20); review draft UCC-1 financing statements and communicate with Ashley regarding same (.30); prepare executed and compiled Officer's Certificates (1.00).

| 11/01/17 | D J MERRETT | 13.10 | 9,170.00 |

Draft and revise outline for first day hearing presentation on DIP motion (3.80); draft response to comments of McCollum (U.S. Trustee) regarding DIP motion (.80); communicate with Davis Jones (PSZJ) regarding same (.10); communicate with Corio (A&M) regarding interest payments in connection with same (.10); communicate with Hailey (Cleary) regarding amended budget (.20); draft and revise summary of DIP terms for first day hearing presentation (3.90); communicate with Saba regarding same (.20); review and analyze revised interim order (1.40); communicate with Corio, Stogsdill (both A&M) (.10) and Greenberg (.10) regarding revisions to interim funding amount to reflect prepetition interest payment; conference with McCollum, Cleary group regarding comments to DIP motion (.30); conference with Cleary group regarding same (.30); communicate with Black and Greenberg regarding same (.40); communicate with O'Neill and Mulvihill (both PSZJ) regarding DIP motion materials for first day hearing (.30); review and revise DIP term sheet (.80); communicate with Jones Day, Cleary and Weil teams in connection with same (.20); communicate with Perez (Weil) regarding amended budget (.10).

| 11/01/17 | P SABA | 3.20 | 1,520.00 |

Draft DIP motion script (3.00); communicate with Merrett regarding same (.20).

| 11/02/17 | C E BLACK | 1.10 | 1,045.00 |

Communicate with Ashley regarding DIP issues, timing and closing (.30); review and analyze final DIP order in order to respond to questions from A&M regarding specific issues in term sheet (.80).

| 11/02/17 | S L CORR-IRVINE | 0.60 | 465.00 |

Communicate with Chemtex board regarding funding conditions (.40); communicate with Greenberg, Black and Ashley regarding same (.20).

| | | | |
|---|---|---|---|
| 11/02/17 | R H DA SILVA ASHLEY | 9.50 | 8,312.50 |

Attention to all matters concerning pre-closing of DIP loan facility, including coordinating finalization and delivery into escrow of all definitive documentation (1.70) and confirmation and satisfaction of initial funding conditions such as coordinating account, funds flow and wire transfer matters (1.80); communicate with Cleary to resolve open matters and confirm and coordinate deliveries (2.50); communications with Corio (A&M) regarding same (2.00); communications with Staley (Ohio Valley Bank) regarding open funding matters (1.00); assist CRO with administrative claim matters and inventory received from non-debtor parties (.50).

| | | | |
|---|---|---|---|
| 11/02/17 | G L GHAUL | 0.20 | 115.00 |

Review DIP order.

| | | | |
|---|---|---|---|
| 11/02/17 | K N MANCINI | 5.70 | 2,565.00 |

Prepare and review execution versions of the officer's certificates (1.10), intercompany note (1.20) and closing date officer's certificate (.60); revise Borrowing Request and recirculate to Cleary team (.20); communicate with Ashley regarding execution of closing deliverables, UCC-1 financing statements and DIP Deed of Trust (1.10); communicate with Cleary regarding closing deliverables (.50); communicate with Cleary team regarding executed Resolutions and Officer's Certificates (.60); communicate with Aboulhosn (Cleary) regarding execution and filing of the DIP Deed of Trust (.40).

| | | | |
|---|---|---|---|
| 11/02/17 | D J MERRETT | 2.60 | 1,820.00 |

Communicate with Morin regarding payment of prepetition compensation from DIP proceeds (.10); communicate with Corr-Irvine regarding same (.20); communicate with Ashley regarding effectiveness of termsheet (.10); communicate with Black regarding execution of same (.10); review termsheet and interim DIP order in connection with same (.30); communicate with Corr-Irvine regarding DIP budget issues (.20); communicate with Mandava (A&M) in connection with same (.20); review and analyze DIP term sheet (.20) and interim DIP order (.30) regarding carve out issue; communicate with Black regarding same (.10); communicate with Black regarding Chemtex professional fee issue (.20); review and analyze DIP term sheet (.20) and interim DIP order (.20) in connection with same; communicate with Zeltner regarding final cash collateral order and final DIP order (.20).

| | | | |
|---|---|---|---|
| 11/03/17 | C E BLACK | 0.70 | 665.00 |

Review and analyze final DIP order (.30); respond to questions from A&M regarding specific issues in term sheet (.40).

| | | | |
|---|---|---|---|
| 11/03/17 | S L CORR-IRVINE | 1.10 | 852.50 |

Correspondence with Ashley regarding DIP account control agreements (.30); communicate with Larin (A&M) regarding Comerica cash collateral and other accounts (.50); call with Comerica's counsel regarding same (.30).

| | | | |
|---|---|---|---|
| 11/03/17 | R H DA SILVA ASHLEY | 7.50 | 6,562.50 |

Extensive attention to all closing and funding matters, including confirming satisfaction of initial funding conditions (3.90); coordinate with Stogsdill (A&M) and Corio (A&M) for release of signature pages and obtaining final signature confirmations from certain M&G officers (.70); prepare for (.80) and participate in closing call with Mancini, Cleary, A&M and FTI (.20); continued attention to administrative claims implicating non-debtor inventory deliveries (.50), review lien foreclosure communication provided by Black (.20); diligence Banco do Brasil and Comerica loan and security documents (.70) draft substantive response with analysis and conclusions to Black (.30); attention to Luxembourg law engagement with A&O in relation to financing (.10) and communications regarding same with Black and Greenberg (.10).

| | | | |
|---|---|---|---|
| 11/03/17 | K N MANCINI | 0.30 | 135.00 |

Communicate with Aboulhosn (Cleary) regarding execution and filing of the DIP Deed of Trust (.10); closing conference call with Cleary, Ashley, A&M and FTI (.20).

| | | | |
|---|---|---|---|
| 11/03/17 | D J MERRETT | 1.60 | 1,120.00 |

Communicate with Zeltner regarding DIP terms and first day hearing (.30); communicate with Sottile (.20) and Corio (A&M) (.30) regarding Texas mechanics lien counsel in connection with DIP; communicate with Black regarding events of default (.10); review and analyze termsheet and interim DIP order in connection with same (.30); communicate with Saba regarding funding of interim DIP (.10); review and analyze DIP term sheet and interim order regarding LuxCo Services issue raised by Black (.40); communicate with Black regarding same (.10).

| | | | |
|---|---|---|---|
| 11/04/17 | R H DA SILVA ASHLEY | 0.80 | 700.00 |

Communicate with Merrett and counsel to DIP lenders regarding production and timing of initial draft DIP loan documentation (.50); communicate with Barragate regarding timing (.10) and coordinate with Patel regarding same (.20).

| | | | |
|---|---|---|---|
| 11/05/17 | C E BLACK | 0.20 | 190.00 |

Communicate with Greenberg regarding DIP issues.

| | | | |
|---|---|---|---|
| 11/05/17 | K N MANCINI | 0.70 | 315.00 |

Review summary chart of intercompany debt and outstanding amounts owed among affiliates (.30); communicate with Saba regarding intercompany indebtedness and outstanding amounts thereof (.20); communicate with Slaoui (A&M), regarding the spreadsheet detailing intercompany debt and current outstanding amounts (.20).

| | | | |
|---|---|---|---|
| 11/06/17 | C E BLACK | 1.80 | 1,710.00 |

Review Banco Do Brasil loan documents (.40), Comerica loan documents (.30) and assignment agreements (.20); review Banco Do Brasil loan documents, Comerica loan documents and assignment agreements (.90).

| | | | |
|---|---|---|---|
| 11/06/17 | R H DA SILVA ASHLEY | 3.30 | 2,887.50 |

Communications with counsel to DIP lender regarding status of draft DIP loan documents (.50); communications with Stogsdill, Corio and Larin (all A&M) and Merrett, regarding escrow account matters for MGI (.50); communications with Ohio Valley Bank regarding U.S. Trustee control agreement and discuss same with Corr-Irvine (.50); coordinate with Mancini regarding Italian founding issues (.50); review Universal Resin claim matters, including detailed review of Comerica and Banco do Brasil loan and security documents and communications with Stogsdill (.60) and internally with Mancini and Black (.70) regarding conclusions to same.

| | | | |
|---|---|---|---|
| 11/06/17 | C E LADUZINSKI | 0.20 | 200.00 |

Review final lender tax forms for DIP facility.

| | | | |
|---|---|---|---|
| 11/06/17 | K N MANCINI | 1.50 | 675.00 |

Review and analyze Comerica credit facility and related security documents (1.10); communicate with Ashley regarding restrictions on transfer of collateral under the Comerica facility (.40).

| | | | |
|---|---|---|---|
| 11/06/17 | D J MERRETT | 0.50 | 350.00 |

Communicate with Stogsdill (A&M) (.10) and Corio (A&M) (.10) regarding DIP terms; review and analyze term sheet in connection with same (.30).

| | | | |
|---|---|---|---|
| 11/06/17 | O S ZELTNER | 0.80 | 400.00 |

Review and analyze DIP motion (.20), DIP order (.20), DIP summary (.20) and first day declaration (.10), to prepare for DIP negotiations and revisions; communicate with Merrett regarding same (.10).

| | | | |
|---|---|---|---|
| 11/07/17 | C E BLACK | 1.20 | 1,140.00 |

Communicate with Merrett regarding DIP issues (.30); communicate with Cleary, Rothschild, Greenberg and Cohen regarding sale process and DIP issues (.90).

| | | | |
|---|---|---|---|
| 11/07/17 | R H DA SILVA ASHLEY | 2.80 | 2,450.00 |

Communications with DIP loan depository bank regarding U.S. Trustee requirements (1.30); continued analysis of Comerica and Banco do Brasil issues (.80); communications with Black regarding same (.30); correspondence with Black, Mancini and Liou regarding license matters (.10); discuss loan documentation drafting and timing matters with Merrett (.20); coordination of same with Patel and Mancini (.10).

| | | | |
|---|---|---|---|
| 11/07/17 | D J MERRETT | 2.10 | 1,470.00 |

Communicate with Corr-Irvine regarding final DIP term sheet (.20); communicate with Cohen and Ashley regarding deadlines under DIP documents (.30); communicate with Corr-Irvine and Stogsdill (A&M) regarding intercompany transactions contemplated by DIP budget (.10); review and analyze communication from Stogsdill in connection with same (.20); review and analyze first day transcript regarding DIP and cash collateral motions (.80); communicate with Zeltner (.30) and Morin (.10) regarding same; communicate with Black regarding DIP briefing (.10).

| | | | |
|---|---|---|---|
| 11/07/17 | O S ZELTNER | 0.20 | 100.00 |

Communicate with Merrett regarding DIP order and cash collateral negotiations.

| | | | |
|---|---|---|---|
| 11/08/17 | S L CORR-IRVINE | 0.10 | 77.50 |

Communicate with Merrett and Mancini regarding DIP term sheet.

11/08/17     R H DA SILVA ASHLEY     3.10     2,712.50
Prepare for and conduct conference call with Hailey (Cleary) regarding DIP loan documentation matters (1.00); respond to queries from Boscolo (A&M) concerning bank account matters (.30); respond to queries from Corio (A&M) concerning weekly reporting certification matters (.50); discuss same with Hailey and Bregman (Cleary) (.30); continued analysis of Universal Resins issues (.30); communicate with Black regarding same (.20); respond to substantive questions posed by DIP loan-depository bank Ohio Valley Bank in respect of certain U.S. Trustee requirements (.50).

11/08/17     D J MERRETT     3.00     2,100.00
Communicate with Corio (A&M) regarding DIP covenant compliance issues (.20); communicate with Ashley regarding same (.10); review and analyze transcript of first day hearing in preparation for final hearing on DIP motion (1.10); prepare outline of arguments in connection with same (.40); review and analyze authority in connection with same (1.20).

11/08/17     O S ZELTNER     1.50     750.00
Research case law and secondary sources regarding legal analysis for DIP reply (1.40); communicate with Merrett regarding same (.10).

11/09/17     C E BLACK     2.10     1,995.00
Communciate with Cleary regarding DIP financing issue and intellectual property issues (.90); review DIP term sheet and related issues regarding final order and structure (1.20).

11/09/17     R H DA SILVA ASHLEY     3.30     2,887.50
Coordinate review of initial draft DIP loan agreement received from DIP lender's counsel, with Patel and Mancini (.80); review and respond to DIP term sheet queries posed by Merrett, Black and Greenberg (.80); address DIP-related Chemtex related queries raised by Corr-Irvine (.20); address collateral security matters raised by Black, including review and analysis of WV Deed of Trust provisions (.30); communcate with Gross and Black regarding same (.40); address confidentiality query raised by Black, including review and analysis of relevant credit document provisions (.30); address conditions precedent matters raised by Greenberg (.50).

11/09/17     M B DE VITA     5.50     2,612.50
Communicate with Mancini to discuss cross-reference check (.70); conduct thorough cross reference and consistency check of draft Credit Agreement (4.80).

11/09/17     A M HEMENDINGER     3.10     1,472.50
Review/analyze credit agreement for Manicini (2.40); communicate with Mancini and De Vita regarding further Credit Agreement review (.70).

11/09/17     B S JACOBS     2.00     1,150.00
Review final DIP term sheet (.50); review draft DIP credit agreement (1.50), each for tax comments.

11/09/17     C E LADUZINSKI     0.30     300.00
Communicate with Jacobs regarding tax review of DIP credit agreement.

11/09/17     K N MANCINI     8.00     3,600.00
Communicate with Hemendinger and De Vita regarding initial draft of DIP Credit Agreement and items for review therein (.70); communicate with Patel regarding DIP Credit Agreement (.80); review, analyze and revise same (6.50).

11/09/17     D J MERRETT     7.20     5,040.00
Review and revise draft credit agreement (4.30); review and analyze DIP term sheet (1.70) and interim DIP order (1.10) in connection with same; communicate with Ashley (.10) regarding same.

11/09/17     S A PATEL     6.00     4,800.00
Review and comment on initial DIP Credit Agreement draft (5.20); communicate with Mancini and Ashley regarding same (.80).

11/09/17     O S ZELTNER     3.70     1,850.00
Research case law and secondary sources regarding potential legal arguments for DIP reply (3.30); review first day transcript regarding same (.20); communicate with Merrett regarding same (.20).

11/10/17     C E BLACK     2.00     1,900.00
Review and analyze transcript in connection with reviewing language for final DIP order (1.10); review and analyze anticipated DIP objections and responses (.70); communicate with Merrett regarding DIP issues (.20).

| 11/10/17 | V S CHANG | 2.20 | 1,870.00 |

Review employee benefits provisions of draft DIP credit agreement (1.40); research regarding disclosure requirements regarding same (.40); e-mail to Mancini regarding comments to same (.20); e-mail correspondence with Losa ( M&G) regarding termination of Chemtex 401(k) plan (.20).

| 11/10/17 | R H DA SILVA ASHLEY | 5.90 | 5,162.50 |

Communications with Greenberg, Black and Merrett regarding second day motion matters and addressing carve-out and waterfall mechanics (.50); communications with Patel and Mancini regarding specialist feedback on initial draft DIP credit agreement (.80); address U.S. Trustee requirement matters with DIP loan facility depositary bank Ohio Valley Bank and discuss next steps with Corr-Irvine (.80); review agency comments to DIP loan agreement received from Trimont (.80); coordinate bankruptcy review to DIP loan agreement (.50); respond to substantive queries by Merrett regarding draw conditions under loan agreement and communicate with Patel and Mancini regarding same (.50); review loan agreement to assess draw condition concerns and draft and send e-mail to Merrett with conclusions (1.20); review and respond to multiple rounds of e-mails from Cohen regarding Macquarie collateral security and perfection matters (.40); coordinate review and confirmation of same with Mancini (.40).

| 11/10/17 | M B DE VITA | 2.00 | 950.00 |

Review/analyze Credit Agreement cross-references and revise accordingly.

| 11/10/17 | A M HEMENDINGER | 4.00 | 1,900.00 |

Review and edit credit agreement.

| 11/10/17 | B S JACOBS | 3.40 | 1,955.00 |

Review and markup DIP credit agreement for tax comments (2.30); discuss same with Laduzinski (.70); communicate with Mancini and Ashley regarding current status of DIP guarantors (.40).

| 11/10/17 | C E LADUZINSKI | 1.50 | 1,500.00 |

Review and analyze DIP credit agreement (.80); communcate with Jacobs regarding tax comments to same (.70).

| 11/10/17 | H A LIOU | 2.10 | 1,470.00 |

Review intellectual property provisions in lender's draft of DIP Credit Agreement (.50); prepare comments to same (.40); research law regarding IP licensed rights in furtherance of same (1.10); communicate with Mancini regarding edits (.10).

| 11/10/17 | K N MANCINI | 10.80 | 4,860.00 |

Communicate with Liou and Patel regarding review of, and comments to, the DIP Credit Agreement (1.00); review, analyze and revise DIP Credit Agreement (9.80).

| 11/10/17 | D J MERRETT | 6.20 | 4,340.00 |

Review and revise draft credit agreement (4.20); communicate with Ashley (.10), Mancini (.10) regarding same; communicate with Greenberg, Black and Cohen regarding treatment of waterfall and credit bidding rights under DIP and sale orders (.40); summarize conclusions for group (.20); communicate separately with Black regarding same (.20); conference with Schweitzer, Hailey (both Cleary) regarding same (.50); communicate separately with Schweitzer and Hailey regarding same (.20); communicate with Black, Morin and Zeltner regarding potential reply in support of DIP (.30).

| 11/10/17 | S A PATEL | 3.50 | 2,800.00 |

Review, comment and revise initial DIP Credit Agreement draft (2.60); communicate with Mancini regarding same (.90).

| 11/10/17 | O S ZELTNER | 1.90 | 950.00 |

Research case law and secondary sources regarding legal arguments in support of DIP approval (1.70); communicate with Black and Merrett regarding same (.20).

| 11/11/17 | C E BLACK | 0.60 | 570.00 |

Communicate with Merrett, Greenberg and Cohen regarding financing issues.

| 11/11/17 | M J COHEN | 1.00 | 950.00 |

Communciate with Merrett, Black and Greenberg regarding DIP matters.

| 11/11/17 | K N MANCINI | 1.00 | 450.00 |

Review, analyze and revise DIP Credit Agreement.

| 11/11/17 | D J MERRETT | 1.70 | 1,190.00 |
|---|---|---|---|

Communicate with Black, Greenberg and Cohen regarding DIP carve out and sale procedures (1.30); communicate with Ashley regarding same (.20); communicate with Corio (A&M) regarding DIP budget (.20).

| 11/11/17 | O S ZELTNER | 4.40 | 2,200.00 |
|---|---|---|---|

Research case law and secondary sources regarding legal support for approval of DIP financing.

| 11/12/17 | C E BLACK | 2.40 | 2,280.00 |
|---|---|---|---|

Review and comment on proposed order (1.40) and analysis of open issues (.70); communicate with Merrett regarding DIP issues (.30).

| 11/12/17 | J KASTIN | 1.00 | 925.00 |
|---|---|---|---|

Review and provide labor and employment comments to credit agreement and disclosure schedules.

| 11/12/17 | K N MANCINI | 1.20 | 540.00 |
|---|---|---|---|

Review and analyze Security Documents and filed UCC-1 financing statements in connection with the Macquarie loan at M&G Waters (.90); communicate with Ashley regarding same (.30).

| 11/12/17 | D J MERRETT | 9.60 | 6,720.00 |
|---|---|---|---|

Review and analyze interim DIP order (1.30) and draft credit agreement (.80); draft and revise provisions for final DIP order regarding sales proceeds stipulation and sale carve out (1.40); communicate with Schweitzer (Cleary) regarding final DIP order (.10); review and revise same (5.70); communicate with Black regarding funding of DIP carve out (.30).

| 11/13/17 | C E BLACK | 2.50 | 2,375.00 |
|---|---|---|---|

Review and comment on various iterations and inserts for DIP Order (.90); communicate with Merrett regarding DIP issues (.30); review materials relating to Banco do Brasil loan at Resins (1.10); communicate with Ashley regarding same (.20).

| 11/13/17 | S L CORR-IRVINE | 0.70 | 542.50 |
|---|---|---|---|

Communicate with Larin (A&M) regarding Comerica issues.

| 11/13/17 | R H DA SILVA ASHLEY | 11.00 | 9,625.00 |
|---|---|---|---|

Review and comment on DIP term sheet (5.50); communications with Merrett (2.10) and Mancini regarding same (1.60); communciate with Cohen and Mancini regarding Macquarie security interest perfection matters (1.00); review Black memo regarding regarding financing matters (.30); provide comments to same (.20); communciate with Black with same (.30).

| 11/13/17 | B S JACOBS | 2.50 | 1,437.50 |
|---|---|---|---|

Review and markup form of APA from tax perspective (1.80); discuss IRC section 1060 allocation provision with Parrinello (.20); correspond with Bomberger regarding same (.50).

| 11/13/17 | H LENNOX | 0.30 | 330.00 |
|---|---|---|---|

Communicate with Black regarding bank collateral matter.

| 11/13/17 | K N MANCINI | 10.20 | 4,590.00 |
|---|---|---|---|

Review and analyze Security Documents and filed UCC-1 financing statements in connection with the Macquarie loan (1.10); communicate with Ashley and Cohen regarding same (.40); review, analyze and revise DIP Credit Agreement (8.70).

| 11/13/17 | D J MERRETT | 4.50 | 3,150.00 |
|---|---|---|---|

Review and revise final DIP order (2.20); communicate with Cohen and Greenberg regarding same (.60); communicate with Zeltner (.30), Buonome (.10) regarding same; further revisions to draft final order to reflect comments from Black (.80); communicate with Black regarding same (.30); communicate with Cleary team regarding revisions (.20).

| 11/13/17 | O S ZELTNER | 3.90 | 1,950.00 |
|---|---|---|---|

Research case law and secondary sources for DIP and cash collateral replies (3.30); communicate with Merrett regarding same (.20); review and analyze changes to final DIP order and status of negotiations (.20); communicate with Merrett regarding same (.10).

| 11/14/17 | S L CORR-IRVINE | 1.40 | 1,085.00 |
|---|---|---|---|

Communicate with Roach (Miller Canfield) regarding inventory collection issues (1.00); communicate with Black regarding SEC container issues (.40).

11/14/17     R H DA SILVA ASHLEY                5.90              5,162.50
Review of draft credit agreement comments circulated to DIP lender's counsel (1.30); review revisions to
DIP financing order circulated by Merrett and discuss with same (.20); attention to deposit account matters
in respect of accounts at Ohio Valley Bank, Bank of America and Comerica (1.00); communicate with Larin
(A&M), Corr-Irvine and Cleary regarding same (.80); communicate with Black regarding Banco do Brasil
collateral security matters (.50); communicate with Black, Merrett and Greenberg regarding DIP financing
matters (.20); communicate with Corio (A&M) regarding draw request matters (.20); coordinate review of
initial draft security and pledge agreement received from DIP lender's counsel with Patel and Mancini (.80);
respond to Mancini requests relating to same (.30); review and respond to Merrett queries concerning
milestone provisions in the DIP credit agreement, including review of same (.20); review of further revised
draft DIP final order (.20); communications with DIP lender's counsel to coordinate DIP credit agreement
negotiation call (.20).

11/14/17     S J GREENBERG                      1.50              1,537.50
Review and provide comments to proposed final DIP order.

11/14/17     H A LIOU                           1.10                770.00
Review Inbursa's edits to pledge and security agreement (.70); prepare changes and comments to same (.40).

11/14/17     K N MANCINI                        7.10              3,195.00
Communicate with Patel, Cleary and Ashley regarding form Deposit Account Control Account (.80);
review, analyze and revise DIP Pledge and Security Agreement (3.90); communicate with Liou and Jacobs
regarding IP and tax comments to the DIP Credit Agreement and the Pledge and Security Agreement
(1.00); conference with Ashley regarding exhibits and schedules to the DIP Pledge and Security Agreement
and comments thereto (.80); draft Borrowing Request and communicate with A&M team, advisors to
M&G, regarding the form (.60).

11/14/17     D J MERRETT                        6.80              4,760.00
Review and revise final DIP order (4.40); communicate with Black, Greenberg and Cohen regarding same
(.30); communicate with Schierberl, Hailey and Schweitzer (all Cleary) regarding same (.30); communicate
with Ghaul regarding same (.10); communicate with Black regarding issues related to filing of DIP order
(.20); conference with Hailey (Cleary) regarding DIP credit agreement (.30); communicate with Ashley
regarding same (.20); communicate with Corio and Stogsdill (both A&M) regarding DIP mechanics (.20)
and DIP draw requests (.40); communicate with Black regarding DIP revisions (.20); communicate with
Ashley regarding sale milestones in credit agreement (.20).

11/14/17     SA PATEL                           4.00              3,200.00
Communicate with A&M regarding DIP account control agreements (1.00); review and comment on draft
agreements related to same (1.00); review and analyze pledge and security agreement (1.00); review and
respond to tax inquiries regarding financing structure (.30); communicate with Jacobs regarding same (.20);
communicate with Liou with IP in connection Pledge and Security Agreement provisions related thereto
(.50).

11/14/17     O S ZELTNER                        0.70                350.00
Research case law and secondary sources regarding likely legal challenges to DIP motion (.60);
communicate with Merrett regarding same (.10).

11/15/17     M T BARRIOS                        1.40                350.00
Conduct research related to DIP documents (.50); prepare binders and coordinate with NY duplicating
regarding same (.90).

11/15/17     C E BLACK                          1.90              1,805.00
Review and comment on DIP order (1.30); communicate with Merrett regarding DIP order issues (.60).

11/15/17     S L CORR-IRVINE                    0.70                542.50
Communicate with Ashley regarding DIP documents (.30); call with Mancini regarding DIP reps (.40).

| 11/15/17 | R H DA SILVA ASHLEY | 7.20 | 6,300.00 |
|---|---|---|---|

Prepare for conference call with Cleary, including review of draft comments to DIP loan agreement (2.90); conduct conference call negotiation with Cleary, Mancini and Patel concerning DIP loan agreement (1.10); review and respond to DIP questions posed by Merrett and Corio (A&M) (.50); respond to bank account and depository bank lien questions from Cleary (.70); debrief call with Patel and Mancini to coordinate next steps on DIP loan agreement and discuss further revisions to pledge and security agreement (1.00); review and coordinate circulation to BAML of DIP lender comments to control agreement (.50); attend to consent right questions posed by Black and Merrett, including review of intercreditor provisions as between Inbursa and DAK and communicate conclusions to Merrett and Black (.50).

| 11/15/17 | B S JACOBS | 2.50 | 1,437.50 |
|---|---|---|---|

Review DIP security agreement (1.90); review DIP credit agreement for tax comments (.40); discuss same with Laduzinski (.40);] prepare US tax compliance certificates (.30).

| 11/15/17 | C E LADUZINSKI | 1.00 | 1,000.00 |
|---|---|---|---|

Review and comment on revised DIP credit agreement and security agreement (.60); discuss same with Jacobs (.40).

| 11/15/17 | H A LIOU | 8.30 | 5,810.00 |
|---|---|---|---|

Prepare edits pertaining to intellectual property terms of pledge and security agreement, credit agreement, and ancillary agreements (2.90); communciate with Mancini regarding same (.40); prepare intellectual property schedules to pledge and security agreement (5.00).

| 11/15/17 | K N MANCINI | 9.10 | 4,095.00 |
|---|---|---|---|

Conference call with Cleary, Patel and Ashley regarding revisions to the DIP Credit Agreement (1.10); review, analyze and revise DIP Credit Agreement and draft schedules thereto (2.50); review, analyze and revise DIP Pledge and Security Agreement (2.70); communicate with JD specialists regarding IP and tax comments to the DIP Credit Agreement and Pledge and Security Agreement (1.10); communicate with A&M regarding items for review and confirmation in the DIP Credit Agreement, including financial reporting requirements and insurance schedule (.70); communicate with Ashley and Patel regarding revisions to DIP Loan Documents and remaining items for confirmation by A&M and other JD specialists (1.00).

| 11/15/17 | D J MERRETT | 2.80 | 1,960.00 |
|---|---|---|---|

Review and revise security agreement (.70); communicate with Mancini regarding same (.10); review credit agreement and intercreditor provisions of final DIP order (.30); communicate with Ashley regarding same (.20); review and revise final DIP order (1.40); communicate with Milbank team regarding same (.10).

| 11/15/17 | N J MORIN | 0.70 | 402.50 |
|---|---|---|---|

Begin analyzing potential arguments regarding objections to DIP motion.

| 11/15/17 | S A PATEL | 5.50 | 4,400.00 |
|---|---|---|---|

Review of DIP Credit Agreement in preparation for call with Cleary (.60); call on DIP Credit Agreement with Cleary Gottlieb (1.10); internal finance call regarding outcome of Cleary discussions on DIP Credit Agreement with Mancini and Ashley (1.00); review and comment on collateral documents (2.80).

| 11/16/17 | C E BLACK | 3.60 | 3,420.00 |
|---|---|---|---|

Conference with Long, Brace and Carr (all M&G) regarding Comerica and Banco do Brasil issues (.70); conference with Toselli regarding Comerica and Banco do Brasil issues (.30); conference with Doyle (Millbank) regarding Comerica and Banco do Brasil issues (.20); communications with Long, Brace and Carr regarding Comerica and Banco do Brasil issues (.30); review and comment on board minutes (.60); conference with Long, Brace and Carr (M&G) regarding Comerica and Banco do Brasil issues (.70); conference with Toselli (M&G) regarding Comerica and Banco do Brasil issues (.30); conference with Doyle (Milbank) regarding Comerica and Banco do Brasil issues (.20); communicate with Long, Brace and Carr regarding Comerica and Banco do Brasil issues (.30).

| 11/16/17 | S L CORR-IRVINE | 1.10 | 852.50 |
|---|---|---|---|

Communicate with Larin regarding deposit capture agreement (.20); communicate with Greene (Miller Canfield) regarding same (.20); communicate with Roach (Miller Canfield) regarding information requests (.30); communicate with Saba regarding same (.40).

| 11/16/17 | R H DA SILVA ASHLEY | 8.30 | 7,262.50 |
|---|---|---|---|

Communicate with DIP lender's counsel regarding status of revised draft credit agreement (.20); discuss same with Merrett (.10); review further comments to BAML control agreement provided by DIP lender's counsel (.60); communicate with DIP lender's counsel regarding same (1.10); respond to DIP lender's counsel queries regarding credit agreement items requiring confirmation from company's restructuring advisor (.50); coordinate follow-up on same with Mancini (.20); communicate with Patel and Mancini regarding credit agreement and collateral security matters (1.30); attention to review of and further comment on revised draft credit agreement received from DIP lender's counsel (2.90); coordinate with Mancini, Patel, Merrett and Cohen regarding specialist comments to DIP (1.40).

| 11/16/17 | S J GREENBERG | 2.00 | 2,050.00 |
|---|---|---|---|

Communicate with Black on DIP (.60); review mark up (.30); comment on same (.70); communicate with Black on DIP order (.60); review mark up (.30); comment on same (.70).

| 11/16/17 | A M HEMENDINGER | 0.90 | 427.50 |
|---|---|---|---|

Analyze financing statements of creditors of M&G.

| 11/16/17 | C E LADUZINSKI | 0.50 | 500.00 |
|---|---|---|---|

Review revised DIP credit agreement for tax comments.

| 11/16/17 | H A LIOU | 3.90 | 2,730.00 |
|---|---|---|---|

Communicate with Cohen regarding intellectual property issues in connection with DIP in advance of call with Cleary (.30); communicate with Cleary Gottlieb attorneys regarding intellectual property relating to DIP (.50); e-mail correspondence with Delane Richardson (M&G) regarding of Pledge and Security Agreement intellectual property schedules (1.00); prepare schedules to Patent and Trademark Security Agreements (1.00); communicate with Mancini regarding same (.10); review Inbursa's changes to DIP Credit Agreement and prepare responsive edits and comments to same (1.00).

| 11/16/17 | K N MANCINI | 7.00 | 3,150.00 |
|---|---|---|---|

Communicate with A&M team and Bank of America team regarding revisions to the Deposit Account Control Agreement for Resins' deposit account (.50); review, analyze and revise DIP Credit Agreement and draft schedules thereto (1.90); review and analyze revised draft of the DIP Pledge and Security Agreement (1.10); communicate with JD specialists regarding IP and tax comments to the DIP Credit Agreement and Pledge and Security Agreement (1.50); communicate with A&M team, advisors to the Debtors, regarding items for review and confirmation in the DIP Credit Agreement (.30); communicate with Ashley and Patel regarding revisions to DIP Loan Documents and remaining items for confirmation by A&M and other JD specialists (1.20); communicate with Cleary team, counsel to the DIP Lender, regarding revisions to the DIP Credit Agreement (.40); communicate with Merrett regarding same (.10).

| 11/16/17 | D J MERRETT | 3.20 | 2,240.00 |
|---|---|---|---|

Communicate with Ashley (.20) and Mancini (.10) regarding revisions to credit agreement; communicate with Hailey (Cleary) regarding same (.30); communicate with Davis Jones (PSZJ) regarding DIP order precedent (.20); communicate with Zeltner regarding DIP briefing (.30); review and revise final DIP order (1.70); communicate with Cleary in connection with same (.20); communicate with Cohen (.10) and Schweitzer (Cleary) (.10) regarding filing of DIP order.

| 11/16/17 | N J MORIN | 0.20 | 115.00 |
|---|---|---|---|

Communicate with Barrios regarding documents needed for arguments related to DIP reply.

| 11/16/17 | S A PATEL | 1.00 | 800.00 |
|---|---|---|---|

Review and analyze revised pledge and security agreement.

| 11/17/17 | B P BARRAGATE | 0.40 | 420.00 |
|---|---|---|---|

Review memo from Ashley on DIP loan issues and respond to same.

| 11/17/17 | M T BARRIOS | 0.70 | 175.00 |
|---|---|---|---|

Aggregate precedent orders in connection with DIP Reply (.40); communicate with Morin regarding same (.30).

| 11/17/17 | C E BLACK | 2.30 | 2,185.00 |
|---|---|---|---|

Review and comment on revised final DIP order (.90); communicate with Merrett regarding same (.60); conference with Banco do Brasil regarding chapter 11 cases and Comerica claims (.60); communicate with counsel to Banco do Brasil regarding follow up information (.20).

| 11/17/17 | V S CHANG | 1.30 | 1,105.00 |
|---|---|---|---|

Review employee benefit provisions of final DIP loan agreement (1.10); e-mail correspondence with Mancini and Eaton regarding same (.20).

| 11/17/17 | R H DA SILVA ASHLEY | 16.00 | 14,000.00 |
|---|---|---|---|

Review and comment on revised Credit Agreement and Pledge & Security Agreement (3.70); coordinate finalization of same with Patel and Mancini (3.40); direct negotiations and document comment/redrafting with Cleary (8.00); communications with Hailey (Cleary) and Perez (Weil) regarding same (.50); communicate with Merrett regarding credit agreement (.40).

| 11/17/17 | M F EATON | 1.50 | 1,275.00 |
|---|---|---|---|

Review and advise on DIP term sheet and related documents with respect to employee benefits matters.

| 11/17/17 | S J GREENBERG | 0.50 | 512.50 |
|---|---|---|---|

Communicate with Black on final DIP issues.

| 11/17/17 | B S JACOBS | 1.70 | 977.50 |
|---|---|---|---|

Review revised DIP security agreement (.60); review revised DIP credit agreement for tax comments (.60); conference call with Laduzinski and Wallace (Cleary) regarding the DIP credit agreement (.30); communicate with Laduzinski regarding same (.20).

| 11/17/17 | C E LADUZINSKI | 0.50 | 500.00 |
|---|---|---|---|

Conference call with Wallace (Cleary) and Jacobs regarding open tax issues in DIP credit agreement (.30); communicate with Jacobs in advance of same (.20).

| 11/17/17 | H A LIOU | 4.70 | 3,290.00 |
|---|---|---|---|

Prepare additional revisions to intellectual property terms of DIP Credit Agreement and Pledge and Security Agreement (2.60); multiple communications with Ashley, Patel and Mancini regarding changes to same (.30); communicate with Cohen regarding same (.80); communicate with Vani Kilakkathi (Cleary) to negotiate IP terms of Credit Agreement and Pledge and Security Agreement (.80); draft e-mail to Kilakkathi regarding changes to agreements (.20).

| 11/17/17 | K N MANCINI | 15.00 | 6,750.00 |
|---|---|---|---|

Review, analyze and revise DIP Credit Agreement (7.10); review, analyze and revise DIP Pledge and Security Agreement (2.50); aggregate IP, ERISA and tax comments to the DIP Credit Agreement and Pledge and Security Agreement (1.50); communicate with Merrett regarding items for review and confirmation in the DIP Credit Agreement (.30); communicate with Ashley, Merrett and Patel regarding revisions to DIP Loan Documents and remaining items for confirmation (1.80); review and analyze revised drafts of the DIP Credit Agreement and Pledge and Security Agreement (1.00); communicate with Liou and Jacobs regarding additional IP and Tax comments to the DIP Credit Agreement and Pledge and Security Agreement (.80).

| 11/17/17 | D J MERRETT | 5.90 | 4,130.00 |
|---|---|---|---|

Review and revise final DIP order (2.40); communicate with Black (.60) regarding same; review and revise credit agreement (1.60); communicate with Ashley (.40) and Mancini (.30) regarding same; communicate with Hailey and Schierberl (both Cleary) regarding same and filing of DIP documents (.40); communicate with O'Neill and Mulvihill (both PSZJ) regarding same (.20).

| 11/17/17 | N J MORIN | 2.00 | 1,150.00 |
|---|---|---|---|

Communicate with Barrios regarding DIP reply (.30); finalize summary of intercompany arrangements in connection with cash mamangement (1.30); commiunciate with Corr-Irvine regarding same (.20); communicate with Pietrosanti (A&M) regarding same (.20).

| 11/17/17 | S A PATEL | 7.00 | 5,600.00 |
|---|---|---|---|

Review revised DIP Credit Agreement (.70); communicate with Barragate regarding assignment provisions (.30); draft competitor construct provision (.30); communicate with A&M/Rothschild regarding same (.50); communicate with Ashley and Mancini on revised DIP Credit Agreement (.50); comment on revised drafts of same (1.00); coordinate finalizing same with Ashley and Mancini (1.00); review and comment on revised Pledge and Security Agreement (.50); communicate with Mancini regarding same (.50); communicate with Liou regarding same (.30).

| 11/17/17 | O S ZELTNER | 6.00 | 3,000.00 |
|---|---|---|---|

Draft final cash collateral order (5.60); communicate with Black regarding same (.20); communicate with Merrett regarding DIP order and reply (.20).

| 11/18/17 | C E BLACK | 1.90 | 1,805.00 |

Conference with Cleary and Greenberg regarding DIP issues (.30); review and comment on DIP credit agreement (.70); communicate with Ashley regarding various open DIP issues (.30); review and comment on DIP order provisions (.60).

| 11/18/17 | S L CORR-IRVINE | 0.50 | 387.50 |

Communicate with Ashley regarding utility deposit provision in DIP (.30); communicate with Morin regarding same (.20).

| 11/18/17 | R H DA SILVA ASHLEY | 8.00 | 7,000.00 |

Continued negotiation and finalization of Credit Agreement (3.90) and Pledge & Security Agreement (2.50) for filing of same with the bankruptcy court with counsel to DIP lender; communicate with Black (.20) and Merrett (.50) regarding same; communicate with Liou regarding same (.30); communicate with Patel and Mancini regarding DIP documents (.60).

| 11/18/17 | S J GREENBERG | 1.00 | 1,025.00 |

Review open issues in DIP Credit Agreement (.50); communicate with Cleary and Black regarding same (.50).

| 11/18/17 | B S JACOBS | 1.00 | 575.00 |

Review revised DIP credit agreement from Cleary (.50); review revised DIP security agreement (.30); correspond with Mancini and Ashley regarding DIP credit agreement (.20).

| 11/18/17 | C E LADUZINSKI | 0.40 | 400.00 |

Communicate with Mancini and Jacobs regarding tax comments to DIP credit agreement and security agreement.

| 11/18/17 | H A LIOU | 2.70 | 1,890.00 |

Revise intellectual property terms of DIP Credit Agreement (2.20); communicate with Ashley (.30) and Cleary Gottlieb (.20) regarding negotiation of same.

| 11/18/17 | K N MANCINI | 3.00 | 1,350.00 |

Review, analyze and revise DIP Credit Agreement (.40); communicate with Merrett regarding same (.20); review and analyze revisions to the DIP Pledge and Security Agreement (.60); communicate with Ashley and Patel regarding revisions to DIP loan documents and remaining items for confirmation (.60); communicate with A&M team regarding value of vehicle collateral (.40); communicate with Jacobs and Liou regarding IP and tax comments to the DIP Credit Agreement and Pledge and Security Agreement (.80).

| 11/18/17 | D J MERRETT | 4.30 | 3,010.00 |

Communicate with Mancini (.20) and Ashley (.50) regarding revisions to credit agreement; review and analyze same (.80); communicate with Augustine and Brownstein (both Rothschild) regarding same (.10); communicate with Cohen regarding revisions to final DIP order (.20); review and analyze prior DIP orders in connection with same (.80); communicate with Davis Jones, O'Neill and Mulvihill (all PSZJ) regarding filing of credit agreement, security agreement and final order (.40); communicate with Bitman (Prime Clerk) regarding same (.10); communicate with Hailey (Cleary) regarding revisions to credit agreement and filing (.40); review and revise notice of filing (.60); review security agreement (.20).

| 11/18/17 | N J MORIN | 0.50 | 287.50 |

Begin drafting reply to DIP financing objection.

| 11/19/17 | N J MORIN | 3.30 | 1,897.50 |

Conduct research potential argument in connection with reply to DIP objections.

| 11/20/17 | M J COHEN | 0.30 | 285.00 |

Call with Martin (DLA) regarding objection deadline extension regarding DIP motion (.20) and e-mail to Merrett and Black regarding same (.10).

| 11/20/17 | R H DA SILVA ASHLEY | 2.50 | 2,187.50 |

Attention to DIP deposit account matters, including e-mail communications with Staley (Ohio Valley Bank) (.60) and attention to follow-up questions from Shockey (Ohio Valley Bank) (.90); attention to DIP term sheet queries from Merrett (.10); communicate with Larin (A&M) and Corr-Irvine regarding new DIP and Utility accounts (.30); coordinate response to Chang request concerning debt summary chart with Mancini (.10); communcate with Black and Merrett regarding DIP matters (.50).

| 11/20/17 | S J GREENBERG | 0.40 | 410.00 |
|---|---|---|---|

Communicate with Black regarding DIP financing.

| 11/20/17 | D J MERRETT | 2.40 | 1,680.00 |
|---|---|---|---|

Review and revise non-disclosure agreement for potential alternative DIP lender presented by creditors' committee (1.20); communicate with Price (Milbank) and Huzak (counsel to potential lender) regarding same (.20); communicate with Sottile and Black regarding same (.10); communicate with Augustine and Brownstein (both Rothschild) regarding same (.20); review and analyze credit agreement and term sheet regarding potential events of default (.50); summarize results for Black (.20).

| 11/20/17 | N P NASRALLAH | 0.80 | 300.00 |
|---|---|---|---|

Review and analyze Motion for Entry of Interim and Final Orders for DIP Financing.

| 11/20/17 | O S ZELTNER | 1.70 | 850.00 |
|---|---|---|---|

Draft/revise final cash collateral order (1.60); communicate with Black regarding same (.10).

| 11/21/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Communicate with Morris James regarding DIP and other issues.

| 11/21/17 | R H DA SILVA ASHLEY | 1.40 | 1,225.00 |
|---|---|---|---|

Attention to DIP loan draw emails from administrative agent (.20); review and coordinate response to question regarding Macquarie credit facility (0.20); supervise Mancini response to DIP lender counsel's e-mails requesting information on insurance policy matters and certificate of title collateral (.50); communications with Larin (A&M) regarding bank account matters with BAML (.50).

| 11/21/17 | D J MERRETT | 0.90 | 630.00 |
|---|---|---|---|

Review and revise non-disclosure agreement for potential alternative DIP funding source presented by creditors' committee (.40); communicate with Stogsdill (A&M) (.10) and Wright (counsel to funding source) (.10) regarding same; communicate with Hailey regarding final budget (.30).

| 11/21/17 | O S ZELTNER | 1.80 | 900.00 |
|---|---|---|---|

Draft/revise final cash collateral order (1.60); communicate with Black regarding same (.20).

| 11/22/17 | C E BLACK | 1.50 | 1,425.00 |
|---|---|---|---|

Call with Milbank and Greenberg regarding DIP (.50); communicate with Greenberg regarding DIP issues (.30); review and analyze credit agreement issues (.70).

| 11/22/17 | S J GREENBERG | 0.50 | 512.50 |
|---|---|---|---|

Communicate with Milbank and Black regarding DIP.

| 11/22/17 | H A LIOU | 0.20 | 140.00 |
|---|---|---|---|

Review questions from Borzak (Cleary) regarding intellectual property schedules for DIP security agreement.

| 11/22/17 | O S ZELTNER | 0.60 | 300.00 |
|---|---|---|---|

Continue revising final cash collateral order (1.60); communicate with Black regarding same (.20).

| 11/23/17 | D J MERRETT | 1.10 | 770.00 |
|---|---|---|---|

Communicate with Black regarding U.S. Trustee comments on final DIP order (.10); review and analyze same (.50); communicate with Cleary team regarding same (.20); communicate with Black regarding Milbank request to share confidential information (.10); communicate with Price (Milbank) regarding same (.20).

| 11/24/17 | C E BLACK | 0.20 | 190.00 |
|---|---|---|---|

Communicate with Merrett regarding DIP question (.10); communicate with Stogsdill (A&M) regarding DIP question (.10).

| 11/24/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Communicate with Interdonato (A&M) regarding utilities and cash collateral order (.30); communicate with Saba regarding same (.20).

| 11/24/17 | H A LIOU | 0.80 | 560.00 |
|---|---|---|---|

Review questions from Borzak (Cleary) regarding intellectual property schedules for DIP security agreement and research answers to same.

| 11/24/17 | D J MERRETT | 0.70 | 490.00 |
|---|---|---|---|

Communicate with Stogsdill (A&M), Black and Greenberg regarding sales proceeds waterfall in DIP (.10); review final DIP order in connection with same (.30); communicate with Black regarding potential DIP revisions (.10); review prior communications with Black regarding same (.20).

| 11/25/17 | C E BLACK | 0.50 | 475.00 |
|---|---|---|---|

Communicate with Greenberg regarding DIP issues (.10); review and revise DIP outline (.30); communicate with Merrett regarding DIP issues (.10).

| 11/25/17 | N J MORIN | 3.80 | 2,185.00 |
|---|---|---|---|

Draft potential argument with respect to DIP reply.

| 11/26/17 | C E BLACK | 0.70 | 665.00 |
|---|---|---|---|

Conference with UCC regarding DIP issues.

| 11/27/17 | S L CORR-IRVINE | 0.70 | 542.50 |
|---|---|---|---|

Call with Larin (A&M) regarding bank accounts and status of Comerica issues.

| 11/27/17 | H A LIOU | 5.00 | 3,500.00 |
|---|---|---|---|

Search for and review trademark status and prepare schedule of trademarks in response to request from Inbursa (2.10); draft responses to IP-related questions from Borzak (Cleary) (.40); review patent-related documents in data room to prepare responses to questions (.60); draft e-mail to Richardson (M&G) with intellectual property questions relating to due diligence requests from Inbursa (1.90).

| 11/27/17 | N J MORIN | 2.30 | 1,322.50 |
|---|---|---|---|

Continue drafting portion of DIP reply.

| 11/28/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Call with Schweitzer (Cleary) regarding DIP and related issues.

| 11/28/17 | R H DA SILVA ASHLEY | 0.30 | 262.50 |
|---|---|---|---|

Review Corr-Irvine e-mail regarding Chemtex insurance matters and supervise Mancini with respect to review of loan and security documentation matters concerning same (.20); review Saba response to DIP lender's counsel regarding insurance policy coverage matters relevant to loan and security document covenants (.10).

| 11/28/17 | K N MANCINI | 0.50 | 225.00 |
|---|---|---|---|

Review DIP Credit Agreement and Pledge and Security Agreement for insurance policy covenants and provisions relating to the release of collateral security (.50).

| 11/28/17 | D J MERRETT | 4.40 | 3,080.00 |
|---|---|---|---|

Communicate with Morin regarding reply in support of DIP motion (.10); review draft of same (.50); communicate with Abhilash and Price (both Milbank) regarding non-disclosure agreements for potential alternative lenders presented by creditors' committee (.20); review and revise first agreement (1.40), second agreement (.80) and third agreement (1.10); communicate with prospective lenders and Milbank team regarding same (.30).

| 11/29/17 | S L CORR-IRVINE | 0.80 | 620.00 |
|---|---|---|---|

Communicate with Roach (Miller Canfield) regarding status of open items (.20); communicate with Larin (A&M) and Fournier (M&G) regarding same (.30); communicate with Jensen (A&M) regarding A&M retention (.30).

| 11/29/17 | R H DA SILVA ASHLEY | 0.30 | 262.50 |
|---|---|---|---|

Review bank account update from BAML contact Aaron Ross (.10); review electronic files and send requested subordination agreement documentation to Merrett (.20).

| 11/29/17 | H A LIOU | 0.50 | 350.00 |
|---|---|---|---|

Respond to intellectual property questions from Borzak (Cleary) relating to DIP pledge and security agreement schedules.

| 11/29/17 | D J MERRETT | 1.50 | 1,050.00 |
|---|---|---|---|

Communicate with Augustine (Rothschild) regarding non-disclosure agreements for potential alternative lenders presented by creditors' committee (.10); communicate with Stogsdill (A&M) regarding same (.10); review NDAs in connection with same (.20); communicate with Price, Abhilash (Milbank) and lender parties regarding same (.40); communicate with Brownstein (Rothschild) regarding same (.10); review applicable NDA in connection with same (.10); communicate with Gottwald (counsel to lender party) (.30) and Schlezinger (Jefferies) (.20) regarding same.

| 11/30/17 | R H DA SILVA ASHLEY | 0.50 | 437.50 |
|---|---|---|---|

Attention to requests from DIP lender's counsel regarding security and pledge documentation and coordinate response to same by Mancini (.20); discussion with Mancini regarding finance document request from company's financial advisor at Rothschild regarding hybrid note facilities (.30).

| 11/30/17 | H A LIOU | 0.30 | 210.00 |
|---|---|---|---|

Draft responses to intellectual property questions from Borzak (Cleary) relating to DIP pledge and security agreement schedules.

| 11/30/17 | K N MANCINI | 1.10 | 495.00 |
|---|---|---|---|

Review and analyze guarantor structure of Hybrid Notes issued by M&G Finance Luxembourg S.A. (.90); conference call with Brownstein and Guill (both Rothschild) regarding the guarantor structure of the Hybrid Notes (.10); communicate with Freed (Rothschild) regarding guarantor structure of the Hybrid Notes (.10).

| 11/30/17 | D J MERRETT | 0.40 | 280.00 |
|---|---|---|---|

Communicate with Schlezinger (Jefferies) (.10), Gatland (potential lender) (.10) and Guill (Rothschild) (.20) regarding data room access for potential alternative lender presented by creditors' committee.

| **TOTAL** | | **517.30** | **USD** | **361,452.50** |
|---|---|---|---|---|

| 11/02/17 | S L CORR-IRVINE | 0.90 | 697.50 |

Correspondence with Stogsdill (A&M) and Black regarding intercompany PET transactions.

| 11/03/17 | A CANTARELLI | 1.50 | 975.00 |

Research deadlines for notification of Italian creditors' claims in the context of arrangement with creditors' proceedings in connection with Debtors' cases.

| 11/03/17 | S L CORR-IRVINE | 0.30 | 232.50 |

Call with Hailey (Cleary) regarding intercompany PET transactions.

| 11/03/17 | J SOTTILE, IV | 0.70 | 700.00 |

Prepare for (.10) and call with Riseden and Davis regarding issues on mechanic's liens validity, perfection, amount (.30); analyze issues regarding relationship between MGLE property and Debtors' property (.30).

| 11/06/17 | S J GREENBERG | 0.70 | 717.50 |

Communicate with Sottile, Davis, Riseden and Kollenberg (Crain Canton) regarding issues with Texas liens.

| 11/06/17 | N J MORIN | 0.40 | 230.00 |

Call with counsel to vendor regarding question regarding prepetition claim (.10); communicate with Mandava (A&M) regarding same (.30).

| 11/06/17 | J SOTTILE, IV | 1.70 | 1,700.00 |

Review/analyze and research issues raised by Sinopec claims (.80); call with Davis, Riseden and Kollenberg (all Crain Caton) regarding issues on Texas mechanics' liens (.30); call with Zuckerman (Cleary) and Davis, Riseden and Kollenberg regarding same (.40); call with Cohen regarding same (.20).

| 11/07/17 | A M HEMENDINGER | 6.90 | 3,277.50 |

Draft bar date motion for Saba (4.20); research cases where trustee has priority acting as hypothetical lien creditor (2.70).

| 11/07/17 | P SABA | 0.70 | 332.50 |

Review draft bar date motion.

| 11/07/17 | J SOTTILE, IV | 1.10 | 1,100.00 |

Communicate with Crain Caton regarding mechanics' liens and Texas litigation (.40); review documents regarding largest mechanics' liens (.70).

| 11/08/17 | S L CORR-IRVINE | 1.20 | 930.00 |

Communicate with Stogsdill (A&M) regarding bar date and PET transactions (.90); communicate with Saba regarding bar date motion (.30).

| 11/08/17 | N J MORIN | 0.90 | 517.50 |

Call with Mandava (A&M) regarding certain prepetition claims (.20); discuss prepetition claims issues with Corr-Irvine (.40); communicate with Mandava regarding same (.30).

| 11/08/17 | P SABA | 1.70 | 807.50 |

Review and edit motion to establish a bar date (1.50); discuss same with Corr-Irvine (.20).

| 11/09/17 | D J MERRETT | 0.80 | 560.00 |

Review and analyze request for appointment of mechanics' and materialmen's lien committee (.20) and related correspondence from U.S. Trustee (.10); communicate with Greenberg (.10), Stogsdill (A&M) and Augustine (Rothschild) (.10) regarding same; preliminary research in connection with same (.30).

| 11/09/17 | J SOTTILE, IV | 2.40 | 2,400.00 |

Review/analyze asserted mechanics' liens and issues regarding validity, perfection and amount.

| 11/10/17 | A CANTARELLI | 2.50 | 1,625.00 |

Review of intercompany loans schedules.

| 11/11/17 | D J MERRETT | 6.40 | 4,480.00 |

Review and analyze request for appointment of official committee of mechanics' lien holders (.80); research regarding same (2.70); draft and revise response to U.S. Trustee in connection with same (2.90).

| 11/12/17 | D J MERRETT | 2.80 | 1,960.00 |

Draft and revise response to request to appoint official committee of mechanics' lienholders (2.70); communicate with Black regarding same (.10).

| 11/14/17 | D J MERRETT | 0.70 | 490.00 |
|---|---|---|---|

Participate in call with committee counsel regarding appointment of mechanics lien committee (.50); communicate with Black regarding response to request for appointment of mechanics lien committee (.20).

| 11/15/17 | S L CORR-IRVINE | 1.30 | 1,007.50 |
|---|---|---|---|

Call with Esser (counsel to Coke) regarding setoff issues (.40); communicate with Comerica and Black regarding setoff issues (.90).

| 11/15/17 | A M HEMENDINGER | 1.20 | 570.00 |
|---|---|---|---|

Research regarding setoff.

| 11/15/17 | D J MERRETT | 2.20 | 1,540.00 |
|---|---|---|---|

Review and revise response to request for appointment of mechanics' lien committee (1.60); communicate with Black (.20), Greenberg (.10), Stogsdill (A&M), Corr-Irvine (.10), Sottile (.10) and Milbank team (.10) regarding same.

| 11/15/17 | J SOTTILE, IV | 0.20 | 200.00 |
|---|---|---|---|

Communicate with Riseden, Kollenberg (both Crain Caton) and Corr-Irvine regarding Texas mechanics' lien issues.

| 11/16/17 | C E BLACK | 1.50 | 1,425.00 |
|---|---|---|---|

Communicate with Squerzoni regarding claims against Italian entities (.20); communicate with Stogsdill (A&M) regarding potential intercompany claims (.30); review and analyze request for lienholder committee (.40) and comment on response (.50); conference with Merrett regarding response to same (.10).

| 11/16/17 | A M HEMENDINGER | 3.30 | 1,567.50 |
|---|---|---|---|

Continued research regarding mutuality and setoff (2.60); continued research of case law regarding setoff (.70).

| 11/16/17 | D J MERRETT | 1.10 | 770.00 |
|---|---|---|---|

Review and revise response to request for appointment of mechanics' lien committee (.90); communicate with Black (.10) and Greenberg (.10) regarding same.

| 11/17/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Review and comment on response to request for appointment of lienholder committee.

| 11/17/17 | A M HEMENDINGER | 0.40 | 190.00 |
|---|---|---|---|

Review UCC-1 financing statements.

| 11/20/17 | N J MORIN | 0.40 | 230.00 |
|---|---|---|---|

Review and revise chart of certain intercompany relationships, per Corr-Irvine (.20); communicate with Corr-Irvine and Pietrosanti (A&M) regarding same (.20).

| 11/20/17 | J SOTTILE, IV | 1.20 | 1,200.00 |
|---|---|---|---|

Research regarding issues concerning validity and perfection of mechanics' liens.

| 11/21/17 | C E BLACK | 0.40 | 380.00 |
|---|---|---|---|

Review intercompany claims in connection with potential claims in Italy.

| 11/22/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Communicate with Morin regarding intercompany obligations chart (.30); communicate with Merrett rearding lien searches (.20).

| 11/22/17 | G L GHAUL | 0.20 | 115.00 |
|---|---|---|---|

Review motion for appointment of a construction lienholder committee.

| 11/22/17 | D J MERRETT | 0.40 | 280.00 |
|---|---|---|---|

Review and analyze creditors' committee response to request to appoint lienholder committee (.30); communicate with Black regarding same (.10).

| 11/27/17 | S L CORR-IRVINE | 0.90 | 697.50 |
|---|---|---|---|

Communicate with Merrett and Faxon regarding lien log (.50); communicate with Crain Caton regarding same (.40).

| 11/27/17 | P SABA | 5.30 | 2,517.50 |
|---|---|---|---|

Review lienholder's motion for appointment of committee (.90); research related to objection to same (2.90); draft objection related to same (1.50).

| | | | |
|---|---|---|---|
| 11/28/17 | G L GHAUL | 0.20 | 115.00 |

Review lienholder motion for purposes of consolidated reply.

| | | | |
|---|---|---|---|
| 11/28/17 | P SABA | 9.50 | 4,512.50 |

Research related to objection to lienholders' committee motion (3.50); draft objection regarding same (4.90); review documents and secondary sources related to same (1.10).

| | | | |
|---|---|---|---|
| 11/29/17 | M J COHEN | 1.90 | 1,805.00 |

Communicate with Black regarding claim determination issues (.40); confer with Corr-Irvine regarding same (.30) and call with Crain & Caton, A&M and select management regarding same (1.20).

| | | | |
|---|---|---|---|
| 11/29/17 | S L CORR-IRVINE | 3.40 | 2,635.00 |

Draft preliminary statement to objection to lienholder committee motion (3.10); communicate with Saba regarding same (.30).

| | | | |
|---|---|---|---|
| 11/29/17 | P SABA | 3.00 | 1,425.00 |

Draft objection to lienholders' motion for appointment for a committee.

| | | | |
|---|---|---|---|
| 11/29/17 | J SOTTILE, IV | 1.30 | 1,300.00 |

Call with Crain Caton, Corr-Irvine, Merrett and Cohen regarding mechanics' lien issues related to sale.

| | | | |
|---|---|---|---|
| 11/30/17 | M J COHEN | 0.30 | 285.00 |

Communicate with A&M and Corr-Irvine regarding claim issues.

| | | | |
|---|---|---|---|
| 11/30/17 | S L CORR-IRVINE | 3.30 | 2,557.50 |

Review and revise argument section of objection to lienholder committee motion (3.00); discuss same with Saba (.30).

| | | | |
|---|---|---|---|
| 11/30/17 | P SABA | 3.30 | 1,567.50 |

Review, revise and further edit objection to lienholders' motion for appointment of a committee (2.30); discuss same with Corr-Irvine (.70).

| | | | |
|---|---|---|---|
| 11/30/17 | J SOTTILE, IV | 1.50 | 1,500.00 |

Further analysis regarding validity/perfection of mechanics' liens and process for resolving claims regarding mechanics' liens.

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | 82.80 | **USD** | 54,797.50 |

# JONES DAY

| 10/31/17 | C E BLACK | 3.80 | 3,610.00 |

Prepare remarks for first day hearing.

| 10/31/17 | S L CORR-IRVINE | 6.90 | 5,347.50 |

Prepare remarks for first day hearing.

| 10/31/17 | N J MORIN | 2.80 | 1,610.00 |

Prepare presentation for first day hearing.

| 10/31/17 | J SOTTILE, IV | 2.20 | 2,200.00 |

Review/analyze first day motions and supporting declarations in preparation for First Day hearings.

| 11/01/17 | C E BLACK | 6.20 | 5,890.00 |

Prepare for (1.70) attend and participate in first day hearing (4.50).

| 11/01/17 | L M BUONOME | 1.90 | 1,425.00 |

Participate telephonically (partial) in first day hearing to assess next steps for sale process as connected to proposed DIP financing terms.

| 11/01/17 | M J COHEN | 1.00 | 950.00 |

Participate telephonically in first day hearing (partial) on DIP motion.

| 11/01/17 | S L CORR-IRVINE | 9.30 | 7,207.50 |

Prepare for (4.80) and attend and participate in first day hearing (4.50).

| 11/01/17 | R H DA SILVA ASHLEY | 10.20 | 8,925.00 |

Communicate with Merrett, Greenberg and Black in preparation for first day hearing (3.20); participate in communications with (1.00) and assist with responses to DIP lenders' counsel and counsel to U.S. Trustee regarding DIP motion (5.00); attend first day court hearing (4.50); communicate with Black, Merrett, Greenberg, Stogsdill (A&M) and Corio (A&M), counsel to DIP lender, counsel to pre-petition second lien lender, counsel to creditor Comerica and counsel to interested party Magnate regarding DIP issues (.70).

| 11/01/17 | G L GHAUL | 2.50 | 1,437.50 |

Participate telephonically (partial) in first day hearing.

| 11/01/17 | S J GREENBERG | 8.00 | 8,200.00 |

Pre court/hearing preparation (including review of all pleading and preparation of notes and opening statements (3.50); participate and attend first day hearings (4.50).

| 11/01/17 | D J MERRETT | 4.20 | 2,940.00 |

Attend parts (partial) of first day hearing.

| 11/01/17 | N J MORIN | 6.60 | 3,795.00 |

Continue preparation for first-day presentation (2.10); attend and present at first-day hearing (4.50).

| 11/01/17 | P SABA | 5.00 | 2,375.00 |

Attend first day hearing (4.50); assist Corr-Irvine, Morin and Black in connection with preparation for same (.50).

| 11/01/17 | J SOTTILE, IV | 6.00 | 6,000.00 |

Prepare for first day hearing (2.80); participate telephonically in parts of first day hearing (3.20).

| 11/01/17 | O S ZELTNER | 2.70 | 1,350.00 |

Attend (telephonically) first day hearing (partial).

| 11/21/17 | C E BLACK | 1.20 | 1,140.00 |

Prepare for (.60) and attend telephonic hearing regarding UCC motion to adjourn (.30); conference with Jones (PSZJ) regarding hearing follow-up (.20); conference with Schweitzer (Cleary) regarding next steps (.10).

| 11/21/17 | G L GHAUL | 0.50 | 287.50 |

Telephonically attend hearing regarding adjournment of bidding procedures motion.

| 11/21/17 | S J GREENBERG | 0.50 | 512.50 |

Attend (partial) telephonic hearing regarding UCC motion to adjourn (.50).

| 11/22/17 | R S FAXON | 0.30 | 262.50 |

Attend telephonic hearing regarding UCC motion to adjourn (.30).

# JONES DAY

| 11/29/17 | S J GREENBERG | 1.00 | | 1,025.00 |
|---|---|---|---|---|

Prepare for first day hearing (.60); communicate with Black on same (.40).

| 11/30/17 | S J GREENBERG | 1.00 | | 1,025.00 |
|---|---|---|---|---|

Prepare for second day hearing.

| **TOTAL** | | **83.80** | **USD** | **67,515.00** |
|---|---|---|---|---|

| 10/31/17 | L C FISCHER | 1.00 | 475.00 |
|---|---|---|---|

Review and revise Schedule 2 (List of Interested Parties) for inclusion in the Firm's retention application as Debtors' counsel in chapter 11 bankruptcy.

| 11/02/17 | C E BLACK | 0.40 | 380.00 |
|---|---|---|---|

Communicate with Rothschild regarding retention issues (.20); communicate with Byrne (A&O) regarding same (.20).

| 11/02/17 | S L CORR-IRVINE | 0.70 | 542.50 |
|---|---|---|---|

Communicate with Byrne regarding A&O retention (.20); correspondence with Cohen regarding Rothschild Engagement Letter (.20); communicate with Korber regarding OCP status (.30).

| 11/02/17 | S J GREENBERG | 0.80 | 820.00 |
|---|---|---|---|

Communicate with Black and Corr-Irvine regarding retention (applications .40) and interim compensation order (.40).

| 11/02/17 | P SABA | 0.30 | 142.50 |
|---|---|---|---|

Review Rothschild retention application for edits.

| 11/03/17 | C E BLACK | 0.60 | 570.00 |
|---|---|---|---|

Analyze A&O professional retention issues at Resins.

| 11/03/17 | S L CORR-IRVINE | 0.60 | 465.00 |
|---|---|---|---|

Correspondence with Losa Brace and Carr (both M&G) regarding Rothschild engagement letter (.40); communicate with Morin regarding same (.10); communicate with Stogsdill (A&M) regarding same (.10).

| 11/03/17 | N J MORIN | 1.40 | 805.00 |
|---|---|---|---|

Communicate with Corr-Irvine and Saba regarding A&M retention application (.40); communicate with Davis-Jones (PSZJ) regarding same (.10); communicate with Korber (M&G), Mandava and Pietrosanti (both A&M) regarding ordinary course professionals (.50); review Rothschild retention application (.40).

| 11/03/17 | P SABA | 4.30 | 2,042.50 |
|---|---|---|---|

Review and revise A&M retention application (3.70); discuss same with Jones (PSZJ) (.30); discuss same with Corr-Irvine (.30).

| 11/04/17 | S L CORR-IRVINE | 0.90 | 697.50 |
|---|---|---|---|

Revise Jones Day retention application (.80); communicate with Saba and Morin regarding same (.10).

| 11/05/17 | S L CORR-IRVINE | 4.50 | 3,487.50 |
|---|---|---|---|

Continue revisions to Jones Day retention application (3.10); communicate with Saba and Morin regarding same (.30); revise budget and staffing plan (.90); communicate with Black and Greenberg regarding same (.20).

| 11/05/17 | N J MORIN | 3.50 | 2,012.50 |
|---|---|---|---|

Draft and revise Rothschild retention application.

| 11/05/17 | P SABA | 1.60 | 760.00 |
|---|---|---|---|

Review and revise Prime Clerk retention application.

| 11/06/17 | C E BLACK | 1.10 | 1,045.00 |
|---|---|---|---|

Review professional retention issues relating to A&M and Allen & Overy (.40); review and comment on Jones Day retention application (.70).

| 11/06/17 | S L CORR-IRVINE | 2.70 | 2,092.50 |
|---|---|---|---|

Revise Jones Day retention application (1.90); communicate with Ghisolfi and Toselli (both M&G) regarding same (.20); communicate with Black and Greenberg regarding same (.20); communicate with Stogsdill (M&G) regarding A&M retention (.20); communicate with Davis Jones (PSZJ) regarding same (.20).

| 11/06/17 | L C FISCHER | 2.40 | 1,140.00 |
|---|---|---|---|

Review and revise list of interested parties (Schedule 2) for the Firm's retention application (2.00); communicate with Morin regarding same (.20); review disclosure documents for accuracy and additional/deleted parties for same (.20).

| 11/06/17 | S J GREENBERG | 2.00 | 2,050.00 |
|---|---|---|---|

Review and comment on Jones Day retention application (.70) and declarations in support (.80); communicate with Black on A&O retention issues and go forward provision of services (.50).

| 11/06/17 | M M MELVIN | 0.50 | 162.50 |
|---|---|---|---|

Obtain precedent financial advisor retention orders and forward to Morin for review.

| 11/06/17 | N J MORIN | 3.50 | 2,012.50 |
|---|---|---|---|

Finalize draft of Rothschild retention application (.70); review and revise same at Corr-Irvine direction (2.50) and recirculate Greenberg, Black and Cohen for their review (2.60); communicate internally with Soffer regarding Jones Day retention application (.20).

| 11/06/17 | P SABA | 0.50 | 237.50 |
|---|---|---|---|

Revise A&M retention application.

| 11/07/17 | C E BLACK | 1.40 | 1,330.00 |
|---|---|---|---|

Conference with Byrne (A&O) regarding retention questions (.30); communicate with Stogsdill (A&M) regarding Crain Caton retention (.20); review and comment on Jones Day retention application (.70); conference with Corr-Irvine regarding same (.20).

| 11/07/17 | S L CORR-IRVINE | 4.50 | 3,487.50 |
|---|---|---|---|

Review and revise Jones Day retention application (1.10); communicate regarding same with Black, Greenberg and Fischer (.40); discuss same with Sullivan (.60); call with Brownstein (Rothschild) regarding Rothschild retention issues (.20); follow up correspondence with same regarding same (.20); call with Byrne regarding A&O retention (.30); follow up correspondence with same regarding same (.20); correspondence with Greenberg regarding Crain Caton retention (.10); review and comment on OCP motion (.40) and interim compensation motion (.50); call with Korber (M&G) regarding OCP issues (.50).

| 11/07/17 | L C FISCHER | 1.10 | 522.50 |
|---|---|---|---|

Initiate request for conflict inquiry reports for additional interested parties in conjunction with finalizing disclosure documents to retention application (.20); review and analyze conflict reports for same (.50); communication with Morin concerning same (.20); review list of interested parties for additional parties to be run for conflicts (.20).

| 11/07/17 | S J GREENBERG | 1.00 | 1,025.00 |
|---|---|---|---|

Review and comment on Jones Day retention application.

| 11/07/17 | M M MELVIN | 1.80 | 585.00 |
|---|---|---|---|

Research precedent ordinary course professional precedents (.60) and interim compensation precedents (.60); complie and circulate first day orders (.60).

| 11/07/17 | N J MORIN | 3.50 | 2,012.50 |
|---|---|---|---|

Draft interim compensation procedures motion (.80); draft ordinary course professionals motion (.60); revise ordinary course professionals motion (.40) and interim compensation motion (.20); circulate same to Greenberg, Black and Cohen for review (.60); review and revise interested parties list and circulate same internally and to other professionals (.40); review and revise Jones Day retention application at Corr-Irvine direction (1.10).

| 11/07/17 | P SABA | 1.30 | 617.50 |
|---|---|---|---|

Review and revise A&M retention application (.40); communicate with Jones (PSZJ) and Corr-Irvine regarding same (.30); revise Prime Clerk retention application (.40); attention to Jones Day billing issues (.20).

| 11/08/17 | C E BLACK | 0.60 | 570.00 |
|---|---|---|---|

Communicate with Sottile (.20) and Stogsdill (A&M) (.40) regarding Crain Caton retention.

| 11/08/17 | S L CORR-IRVINE | 1.00 | 775.00 |
|---|---|---|---|

Communicate with Saba regarding A&M retention (.20); communicate with Sottile regarding retention of Crain Caton (.30); follow up correspondence regarding same (.20); review and revise Jones Day retention application (.30).

| 11/08/17 | S J GREENBERG | 3.00 | 3,075.00 |
|---|---|---|---|

Review and comment on Rothschild (1.00); and A&M retention applications (1.00); review of revised Jones Day retention documents (1.00).

| 11/08/17 | D J MERRETT | 0.50 | 350.00 |
|---|---|---|---|

Communicate with Black regarding professional fee budget (.20); review and analyze budget in connection with same (.10); communicate with Corio (A&M) regarding same (.20).

| 11/08/17 | N J MORIN | 0.60 | 345.00 |

Communicate with Saba regarding Jones Day retention application issues (.20); communicate with Corr-Irvine and Corio (A&M) regarding ordinary course professionals (.30); communicate with Brownstein (Rothschild) regarding retention application (.10).

| 11/08/17 | P SABA | 0.80 | 380.00 |

Review A&M's edits to retention application (.40); comment on same (.40).

| 11/09/17 | N J MORIN | 4.60 | 2,645.00 |

Review and revise Rothschild retention application (3.10); review and revise ordinary course professionals motion (.80); review and revise and interim compensation procedures motion (.70).

| 11/09/17 | P SABA | 3.00 | 1,425.00 |

Review and revise Jones Day retention application (1.40); review and revise Prime Clerk retention application (.90); review and revise A&M retention application (.70).

| 11/09/17 | F SIDDIQUI | 3.20 | 1,520.00 |

Review and cite-check motion for establishing compensation procedures (1.70) and motion for retaining ordinary course professionals (1.40); communicate with Morin regarding A&M retention (.10).

| 11/10/17 | M T BARRIOS | 0.90 | 225.00 |

Research reported orders relating to Rothschild retention application.

| 11/10/17 | S L CORR-IRVINE | 5.50 | 4,262.50 |

Review and revise Jones Day retention application (.70); communicate with Black and Greenberg regarding same (.40); communicate with Soffer regarding payment information listed in retention application (.40); review and revise Crain Caton 327(e) application (.90); communicate with Morin regarding same (.30); review and revise A&M retention application (.60); communicate with Toselli (M&G) regarding same (.40); communicate with Stogsdill (M&G) regarding same (.20); review and revise OCP motion (.30) and interim compensation motion (.30); communicate with Morin and Saba regarding same (.20); communicate with Cleary regarding same (.10); discuss same with O'Neill and Mulvihill (both PSZJ) (.30); communicate with Brownstein (Rothschild) regarding Rothschild engagement letter and retention application (.40).

| 11/10/17 | N J MORIN | 4.30 | 2,472.50 |

Finalize interested parties list and circulate same to professionals (.40); review and revise Jones Day retention application (.40); draft form 327(e) retention application for Crain Caton (3.10); prepare Jones Day retention application for filing (.20); communicate with O'Neill (PSZJ) regarding same (.40).

| 11/10/17 | P SABA | 2.50 | 1,187.50 |

Finalize A&M retention application (1.90); finalize Jones Day retention application each for filing (.60).

| 11/13/17 | M M MELVIN | 0.50 | 162.50 |

Research precedent orders regarding the retention of Rothschild.

| 11/13/17 | N J MORIN | 0.30 | 172.50 |

Communicate with Rothschild regarding retention application (.10); cite-check revisions to same (.20).

| 11/13/17 | F SIDDIQUI | 2.40 | 1,140.00 |

Cite-check and revise retention application for Rothschild.

| 11/14/17 | M T BARRIOS | 1.60 | 400.00 |

Draft spreadsheet in preparation of fee applications (.70); prepare memorandum regarding fee review (.30) begin drafting of first monthly fee application (.60).

| 11/14/17 | S L CORR-IRVINE | 1.70 | 1,317.50 |

Review and comment on Rothschild retention application (.60); communicate with Morin regarding Crain Caton retention application (.30); review and revise same (.80).

| 11/14/17 | M M MELVIN | 2.30 | 747.50 |

Draft a list of additional precedent Rothschild retention orders (.20); research and organize precedent Rothschild orders (2.10).

| 11/14/17 | N J MORIN | 1.80 | 1,035.00 |

Review and revise Rothschild retention application.

| 11/15/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Call with Crain Caton regarding 327(e) application (.60); call with Morgan Lewis regarding OCP (.20).

| 11/15/17 | M M MELVIN | 1.50 | 487.50 |
|---|---|---|---|

Review and revise certain citations in the Rothschild retention application.

| 11/15/17 | N J MORIN | 1.00 | 575.00 |
|---|---|---|---|

Prepare for call regarding section 327(e) retention application (.60); attend call regarding same with Risedien, Kollenberg (both Crain Caton), Sottile and Corr-Irvine (.40).

| 11/15/17 | J SOTTILE, IV | 0.40 | 400.00 |
|---|---|---|---|

Call with Riseden, Kollenberg (both Crain Caton) Corr-Irvine and Morin regarding retention application issues.

| 11/16/17 | C E BLACK | 0.10 | 95.00 |
|---|---|---|---|

Communicate with Stogsdill (A&M) regarding interim compensation procedures.

| 11/16/17 | M J COHEN | 0.40 | 380.00 |
|---|---|---|---|

Discuss Rothschild retention timing with Doyle (Millbank) (.20) and e-mail regarding same (.10); e-mails with Augustine (Rothschild) regarding same (.10).

| 11/16/17 | S L CORR-IRVINE | 0.80 | 620.00 |
|---|---|---|---|

Communicate with Stogsdill and Greenberg regarding interim compensation procedures (.60); communicate with DiSieno (OCP) regarding OCP motion (.20).

| 11/16/17 | N J MORIN | 0.90 | 517.50 |
|---|---|---|---|

Communicate with Kaluk (Debevoise) regarding edits to Rothschild retention application (.20); revise same (.30); coordinate filing of same with Stogsdill (A&M) and Mulvihill (PSZJ) (.40).

| 11/17/17 | C E BLACK | 0.20 | 190.00 |
|---|---|---|---|

Call with Rothschild in-house counsel regarding case retention issues.

| 11/17/17 | S L CORR-IRVINE | 3.00 | 2,325.00 |
|---|---|---|---|

Review and comment on Crain Caton 327(e) application (2.30); communicate with Riseden (Crain Caton) regarding same (.70).

| 11/17/17 | N J MORIN | 0.20 | 115.00 |
|---|---|---|---|

Communicate with Kaluk (Debevoise) regarding U.S. Trustee comments to Rothschild retention application.

| 11/18/17 | S L CORR-IRVINE | 0.20 | 155.00 |
|---|---|---|---|

Communicate with Black regarding Crain Caton 327(e) retention.

| 11/18/17 | S J GREENBERG | 1.00 | 1,025.00 |
|---|---|---|---|

Communicate with Stogsdill (A&M) and Ghisolfi (M&G) on resignation from Mexico and potential impact on the US.

| 11/18/17 | N J MORIN | 3.60 | 2,070.00 |
|---|---|---|---|

Review and comment on section 327(e) retention application for Crain Caton (2.60); review and revise interim compensation procedures order per U.S. Trustee comments (.60); review and revise ordinary course professionals order per U.S. Trustee comments (.40).

| 11/19/17 | N J MORIN | 0.20 | 115.00 |
|---|---|---|---|

Further revisions to interim compensation procedures.

| 11/20/17 | C E BLACK | 0.90 | 855.00 |
|---|---|---|---|

Communicate with Rothschild and A&M regarding U.S. Trustee comments to retention application (.60); finalize issues and engagement letter relating to A&O retention (.30).

| 11/20/17 | S L CORR-IRVINE | 3.20 | 2,480.00 |
|---|---|---|---|

Prepare Pillowtex analysis (.40); call with Soffer regarding same (.20); finalize Crain Caton retention application (1.10); communicate with Riseden regarding same (.60); communicate with Davis Jones (PSZJ) regarding UCC comments to retention applications (.40); revise OCP order (.20); review interim comp order (.30).

| 11/20/17 | G L GHAUL | 0.30 | 172.50 |
|---|---|---|---|

Review precedent affidavits related to retention applications filed in comparable cases.

| 11/20/17 | N J MORIN | 4.00 | 2,300.00 |

Call with Riseden (Crain Caton) regarding section 327(e) retention application (.20); communicate with Mulvihill (PSZJ) regarding filing deadline for same (.10); review revised version of section 327(e) retention application (2.00); provide revised copy to Corr-Irvine, Stogsdill (A&M) and Riseden (.60); follow up communications with Riseden regarding same (.30); communicate with Riseden and Stogsdill regarding finalizing same for filing (.60); communicate with Fenoglio (M&G) regarding U.S. Trustee inquiry regarding OCP motion (.20).

| 11/20/17 | P SABA | 0.30 | 142.50 |

Revise proposed order for A&M retention application per U.S. Trusee comments.

| 11/21/17 | S L CORR-IRVINE | 0.90 | 697.50 |

Review and comment on OCP chart (.20); communicate with Morin regarding same (.20); correspondence with A&M and Milbank regarding A&M retention (.20); communicate with Greenberg regarding Pillowtex analysis (.30).

| 11/21/17 | L C FISCHER | 1.50 | 712.50 |

Respond to inquiries from U.S. Trustee regarding the disclosure relating to potential conflicts (1.00); communication with Morin and Corr-Irvine regarding same (.50).

| 11/21/17 | N J MORIN | 1.50 | 862.50 |

Communicate with Corr-Irvine regarding Jones Day retention proposed order (.30); communicate with Kaluk (Debevoise) regarding U.S. Trustee responses to Rothschild retention application (.10); communicate with Corr-Irvine regarding revised versions of orders for interim compensation and OCPs (.30); review information regarding additional detail on OCPs (per committee request) (.10); communicate with Fenoglio (M&G) regarding same (.20); communicate with Corr-Irvine regarding same (.20); coordinate with Mulvihill (PSZJ) regarding service for Crain Caton retention application.

| 11/21/17 | P SABA | 1.30 | 617.50 |

Revisions to A&M proposed order in connection with UCC & U.S. Trustee comments.

| 11/22/17 | S L CORR-IRVINE | 1.30 | 1,007.50 |

Communicate with Morin and Pietrosanti (A&M) regarding OCP motion (.20); communicate with Saba regarding comments to A&M retention order (.40); communicate with Milbank regarding revised A&M retention order (.30); communicate with Kaluk (Debevoise) regarding status of Rothschild retention (.20); communicate with Stogsdill (A&M) regarding A&M retention order (.20).

| 11/22/17 | S J GREENBERG | 0.50 | 512.50 |

Review U.S. Trustee comments to retention (.30) and respond to same (.20).

| 11/22/17 | N J MORIN | 0.60 | 345.00 |

Communicate with Pietrosanti (A&M) and Corr-Irvine regarding ordinary course professionals for Luxembourg debtors (.30); communicate with Mulvihill (PSZJ) regarding same (.10); communicate with Kaluk (Debevoise) regarding Rothschild retention application (.20).

| 11/22/17 | P SABA | 0.90 | 427.50 |

Continues revisions to A&M proposed order in connection with UCC & U.S. Trustee comments.

| 11/24/17 | C E BLACK | 0.70 | 665.00 |

Communicate with Rothschild regarding retention application issues (.20); conference with Cole Schotz regarding Rothschild retention (.30); communicate with Sottile regarding Rothschild retention (.20).

| 11/24/17 | S J GREENBERG | 1.50 | 1,537.50 |

Analyze Rothschild retention issues (1.00) and communicate with Augustine (Rothschild) and Carr (M&G) regarding same (.50).

| 11/24/17 | J SOTTILE, IV | 0.70 | 700.00 |

Review correspondence from UCC counsel regarding objections to Rothschild retention application (.20); review related document requests to Debtors (.30); communicate with Black, Carr and Brace (both M&G) regarding objections and document requests related to retention issues (.20).

| 11/25/17 | C E BLACK | 2.40 | 2,280.00 |
|---|---|---|---|

Communicate with Carr (M&G) regarding potential UCC objection to Rothschild retention (.40); communicate with Carr and Sottile regarding potential objection (.30); communicate with Brace (M&G) and Sottile regarding potential objection (.40); review materials relating to potential objection (.30); communicate with Sottile regarding professional fee hearing (.20); communicate with Sottile and Greenberg regarding retention question (.20); communicate with Sottile, Rothschild and Debevoise regarding UCC issues to Rothschild retention (.60).

| 11/25/17 | S J GREENBERG | 1.50 | 1,537.50 |
|---|---|---|---|

Communicate with Augustine (Rothschild) regarding Rothschild retention and potential UCC objection (.70); communicate with Black regarding same (.80).

| 11/25/17 | J SOTTILE, IV | 1.30 | 1,300.00 |
|---|---|---|---|

Communications with Carr, Brace (both M&G) and Black regarding objections to Rothschild fee application and hearing regarding same (.90); call with Debevoise, Augustine (Rothschild) and Black regarding same (.40).

| 11/26/17 | S L CORR-IRVINE | 0.40 | 310.00 |
|---|---|---|---|

Communicate with Doyle (Milbank) regarding A&M retention (.20); communicate with Saba regarding same (.20).

| 11/26/17 | J SOTTILE, IV | 0.90 | 900.00 |
|---|---|---|---|

Communicate with Broadwater regarding issues on UCC document request regarding Rothschild fee application (.40); review documents responsive to request (.50).

| 11/27/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Communicate with Black and Greenberg regarding interim compensation order (.30); communicate with Doyle (Milbank) regarding same (.20).

| 11/27/17 | N J MORIN | 0.50 | 287.50 |
|---|---|---|---|

Communicate with Jones (PSZJ) regarding interim compensation procedures (.30); communicate with Corr-Irvine regarding same (.20).

| 11/27/17 | P SABA | 0.50 | 237.50 |
|---|---|---|---|

Review further edits to A&M retention proposed order resolving objections.

| 11/28/17 | C E BLACK | 0.50 | 475.00 |
|---|---|---|---|

Communicate with Rothschild (.20) and A&M (.30) regarding status of retention discussions.

| 11/28/17 | S J GREENBERG | 1.00 | 1,025.00 |
|---|---|---|---|

Communicate Augustine regarding Rothschild retention issues and U.S. Trustee comments related to same.

| 11/28/17 | N J MORIN | 0.20 | 115.00 |
|---|---|---|---|

Review and revise interim compensation (.10) and ordinary course professionals orders (.10).

| 11/28/17 | P SABA | 0.20 | 95.00 |
|---|---|---|---|

Communicate with A&M regarding status of retention application proposed order.

| 11/29/17 | S L CORR-IRVINE | 1.20 | 930.00 |
|---|---|---|---|

Communicate with Greenberg regarding interim compensation order (.30); communicate with Doyle and O'Donnell (Milbank) regarding same (.20); communicate with Kaluk regarding Rothschild retention (.30); communicate with O'Neill regarding interim comp order (.30); further correspondence with same regarding same (.10).

| 11/30/17 | N J MORIN | 0.20 | 115.00 |
|---|---|---|---|

Revise interim compensation order and circulate same to Mulvihill (Pachulski) for certification of counsel (.20).

| **TOTAL** | | 134.70 | USD | 89,447.50 |
|---|---|---|---|---|

# JONES DAY

| | | | |
|---|---|---|---|
| 11/28/17 | M T BARRIOS | 3.40 | 850.00 |
| | Review invoices to ensure compliance with billing guidelines (3.10); review billing memo and bill review procedures (.30). | | |
| 11/28/17 | S L CORR-IRVINE | 0.40 | 310.00 |
| | Communicate with Doyle and O'Donnell (Milbank) regarding interim compensation order. | | |
| 11/29/17 | M T BARRIOS | 5.30 | 1,325.00 |
| | Review invoices to ensure compliance with billing guidelines. | | |
| 11/30/17 | M T BARRIOS | 2.90 | 725.00 |
| | Finalize review of invoices and communicate with Soffer and Melvin regarding same. | | |
| 11/30/17 | M M MELVIN | 1.30 | 422.50 |
| | Review timekeeper narratives in the first monthly fee statement to ensure compliance with U.S. Trustee guidelines. | | |

**TOTAL**                   **13.30**      **USD**      **3,632.50**

| Date | Name | Hours | | Amount |
|------|------|------|---|-------|
| 10/31/17 | C E BLACK | 3.40 | | 1,615.00 |
| | Travel from Cleveland to Delaware for first day hearing on November 1, 2017. | | | |
| 10/31/17 | S L CORR-IRVINE | 1.40 | | 542.50 |
| | Travel to Delaware for first day hearing (partial). | | | |
| 10/31/17 | D J MERRETT | 4.30 | | 1,505.00 |
| | Travel from Atlanta to Delaware for first day hearing on November 1, 2017. | | | |
| 10/31/17 | N J MORIN | 2.00 | | 575.00 |
| | Travel from New York to Delaware for first-day hearing on November 1, 2017. | | | |
| 10/31/17 | P SABA | 1.00 | | 237.50 |
| | Travel from New York to Delaware for first day hearing on November 1, 2017. | | | |
| 11/01/17 | C E BLACK | 4.10 | | 1,947.50 |
| | Travel from Delaware to Cleveland following first day hearing on November 1, 2017. | | | |
| 11/01/17 | S L CORR-IRVINE | 2.10 | | 813.75 |
| | Travel from Delaware to New York following first day hearing on November 1, 2017. | | | |
| 11/01/17 | R H DA SILVA ASHLEY | 2.30 | | 1,006.25 |
| | Return travel from Delaware to New York following first day hearing on November 1, 2017. | | | |
| 11/01/17 | S J GREENBERG | 2.50 | | 1,281.25 |
| | Travel from Delaware to New York following first day hearing on November 1, 2017. | | | |
| 11/01/17 | N J MORIN | 2.00 | | 575.00 |
| | Travel from Delaware to New York following of first-day hearing on November 1, 2017. | | | |
| 11/01/17 | P SABA | 2.00 | | 475.00 |
| | Travel from Delaware to New York for first day hearings. | | | |
| 11/01/17 | J SOTTILE, IV | 1.00 | | 500.00 |
| | Travel from New York to Delaware for first day hearing on November 1, 2017. | | | |
| 11/02/17 | D J MERRETT | 4.20 | | 1,470.00 |
| | Return travel from Delaware to Atlanta following first day hearing on November 1, 2017. | | | |
| 11/12/17 | M J COHEN | 3.00 | | 1,425.00 |
| | Travel to Delaware for initial debtor interview and UCC formation meeting on November 13, 2017. | | | |
| 11/12/17 | S L CORR-IRVINE | 2.10 | | 813.75 |
| | Travel from New York to Delaware for initial debtor interview and UCC formation meeting on November 13, 2017. | | | |
| 11/13/17 | M J COHEN | 1.00 | | 475.00 |
| | Travel fromDelaware to New York following initial debtor interview and UCC formation meeting on November 13, 2017. | | | |
| 11/13/17 | S L CORR-IRVINE | 2.80 | | 1,085.00 |
| | Travel from Delaware to New York on November 13, 2017. | | | |
| 11/13/17 | S J GREENBERG | 2.00 | | 1,025.00 |
| | Travel back to New York from Delaware after attending initial debtor interview and UCC formation meeting on November 13, 2017. | | | |
| 11/15/17 | C E BLACK | 3.20 | | 1,520.00 |
| | Travel from Cleveland to New York for UCC kick off meeting on November 15, 2017 (2.10); return travel from New York to Cleveland following UCC kick off meeting on November 15, 2017 (1.10). | | | |
| 11/27/17 | J SOTTILE, IV | 0.80 | | 400.00 |
| | Travel to/from Augustine (Rothschild) deposition. | | | |
| 11/30/17 | S L CORR-IRVINE | 1.00 | | 387.50 |
| | Travel from NY to Delaware for Dec 1 hearing (partial). | | | |
| **TOTAL** | | **48.20** | **USD** | **19,675.00** |

| 10/31/17 | N J MORIN | 1.30 | 747.50 |
|---|---|---|---|

Review and revise hearing script for shippers motion to be presented at first-day hearing (.60); review and revise hearing script for critical vendors motion to be presented at first-day hearing (.70).

| 11/02/17 | J V FELDMAN | 0.70 | 315.00 |
|---|---|---|---|

Draft board meeting minutes for 11/1 board meeting.

| 11/03/17 | C E BLACK | 2.10 | 1,995.00 |
|---|---|---|---|

Prepare for (.70) and attend and participate in board meeting (1.40).

| 11/03/17 | M J COHEN | 1.50 | 1,425.00 |
|---|---|---|---|

Prepare for (1.30) and participate in (.20) update call with Jones Day, Rothschild, Stogsdill (A&M) and board regarding case update.

| 11/03/17 | S L CORR-IRVINE | 0.40 | 310.00 |
|---|---|---|---|

Correspondence with Kotch (Crain Caton) regarding secretary's certificate for Italian Branch resolution (.60); review and revise resolution regarding same (.50); correspondence with Pietrosanti regarding same (.40); correspondence with Accinelli regarding environmental insurance policies (.20); review data room in connection with same (.30).

| 11/03/17 | J V FELDMAN | 1.90 | 855.00 |
|---|---|---|---|

Revise board minutes from 10/27 board meeting (.50); attend teleconference of joint meeting of the M&G boards to discuss DIP financing updates and sale process milestones (1.40).

| 11/03/17 | S J GREENBERG | 3.40 | 3,485.00 |
|---|---|---|---|

Prepare for (.70) and participate in Resins board meetings (1.40); communicate with K&E, independent board members and Stogsdill (A&M) regarding examiner request from TPG (1.50).

| 11/03/17 | C SHENG | 1.20 | 1,080.00 |
|---|---|---|---|

Participate in joint board call.

| 11/05/17 | S L CORR-IRVINE | 1.00 | 775.00 |
|---|---|---|---|

Communicate with Sheng (.40) and Pietrosanti (.20) regarding Resins Italian branch; review resolution in connection with same (.30); review corporate documents in connection with same (.10).

| 11/05/17 | C SHENG | 0.20 | 180.00 |
|---|---|---|---|

Research timing and process for apostillation in New York.

| 11/06/17 | C E BLACK | 0.80 | 760.00 |
|---|---|---|---|

Review and analyze board planning materials.

| 11/06/17 | A CANTARELLI | 5.00 | 3,250.00 |
|---|---|---|---|

Draft new service agreement for Italy Resins branch.

| 11/06/17 | S L CORR-IRVINE | 2.60 | 2,015.00 |
|---|---|---|---|

Revise secretary's certificate for Resins Italian Branch (.40); communicate with Pietrosanti (A&M) regarding same (.60); communicate with Sheng regarding same (.20); communicate with Black and Greenberg regarding intercompany transactions (.30); correspondence with Slaoui (A&M) and Pietrosanti regarding intercompany transactions (.30); communicate with Black regarding same (.30).

| 11/06/17 | J V FELDMAN | 0.80 | 360.00 |
|---|---|---|---|

Draft minutes for 10/2 joint board meeting of the M&G Debtors.

| 11/06/17 | C SHENG | 0.50 | 450.00 |
|---|---|---|---|

Draft secretary's certificate required for opening the Italian branch of M&G Polymers.

| 11/07/17 | C E BLACK | 3.80 | 3,610.00 |
|---|---|---|---|

Prepare for (.70) and participate in consolidated board meeting for the Debtors (2.20); follow-up conference with Holewinski regarding follow-up to the board meeting (.20); review and comment on board minutes.

| 11/07/17 | A CANTARELLI | 2.00 | 1,300.00 |
|---|---|---|---|

Review and comment on proposed services agreement for Resins' Italy branch (1.00) and agreement with C2C (1.00).

| 11/07/17 | M J COHEN | 1.50 | 1,425.00 |
|---|---|---|---|

Participate in debtors' board call.

11/07/17     S L CORR-IRVINE                    3.10                    2,402.50
Correspondence with Ashley regarding account control agreements (.30); communicate with Larin (A&M) regarding Comerica accounts (.50); call with Comerica's counsel regarding same (.30); correspondence with Kotch (Crain Caton) regarding secretary's certificate for Italian Branch resolution (.60); review and revise resolution regarding same (.50); correspondence with Pietrosanti regarding same (.40); correspondence with Accinelli regarding environmental insurance policies (.20); review data room in connection with same (.30).

11/07/17     J V FELDMAN                        2.70                    1,215.00
Draft minutes for 11/3 joint debtors board meeting (.50); attend and take notes for minutes of joint debtors board meeting (2.20).

11/07/17     N J MORIN                          0.50                      287.50
Communicate with Mandava (A&M) and Corr-Irvine regarding critical vendors (.30); communicate with Pietrosanti regarding critical vendors (.20).

11/07/17     R A PROFUSEK                       1.20                    1,560.00
Participate in board meeting.

11/07/17     C SHENG                            1.70                    1,530.00
Edit minutes for the 10/27 and 10/29 board meetings of the U.S. subsidiaries (1.50); review and comment on minutes for Luxembourg entities (.20).

11/07/17     F SQUERZONI                        2.00                    1,650.00
Review and comment on potential new service agreement for Resins' Italian branch (1.30) and potential agreement with C2C (.70).

11/08/17     C E BLACK                          2.60                    2,470.00
Review and comment on board minutes for Luxembourg debtors (.60) and US debtors (.70); communicate with corporate secretary regarding same (.20); review and analyze GL and environmental policies applicable to Corpus Christi and Apple Grove (1.10).

11/08/17     A CANTARELLI                       1.00                      650.00
Review and comment on new service agreement for Italian Resins' branch.

11/08/17     S L CORR-IRVINE                    1.70                    1,317.50
Correspondence with A&M regarding Italian branch board resolution (.30); call with Canterelli and Squerzoni regarding services agreement (.30); review same (.30); communicate with Resins Board members regarding opening Italian Branch (.60); communicate with Black regarding insurance (.20).

11/08/17     J V FELDMAN                        0.70                      315.00
Revise joint debtor board minutes from 10/27 and 10/29.

11/08/17     N J MORIN                          0.60                      345.00
Communicate with Losa (M&G) regarding critical vendors (.10); communicate with counsel to vendor regarding same (.10); revise critical vendor agreement at Mandava (A&M) request and circulate same to Mandava and client (.40).

11/08/17     C SHENG                            1.00                      900.00
Review and comment on minutes for Luxembourg debtors.

11/08/17     F SQUERZONI                        3.00                    2,475.00
Review and analyze potential new service agreement with Italian Resins' branch (2.70); communicate with Corr-Irvine regarding service agreement (.30).

11/09/17     C E BLACK                          2.50                    2,375.00
Review and comment on Luxembourg debtors' board minutes (.60); review and comment on US debtor board minutes (.80); communicate with board regarding same (.30); review governance issues relating to US debtors (.60); conference with Schweitzer (Cleary) regarding board compensation question (.20).

11/09/17     A CANTARELLI                       1.50                      975.00
Review leasing agreement in connection with Resins Italian Branch issues.

11/09/17     S J GREENBERG                      1.00                    1,025.00
Review board minutes (.50) and communicate with Ghisolfi (M&G) regarding same (.50).

11/09/17     N J MORIN                          0.60                      345.00
Communicate with McCarren (M&G) regarding shippers and warehousemen (.30); communicate with Larin (A&M) regarding same (.20); communicate with Corr-Irvine regarding same (.10).

| 11/09/17 | A RIVA | 4.00 | 3,600.00 |
|---|---|---|---|

Review and analyzie potential C2C contract.

| 11/09/17 | C SHENG | 0.30 | 270.00 |
|---|---|---|---|

Review and comment on board minutes for Luxembourg Debtors.

| 11/10/17 | C E BLACK | 3.80 | 3,610.00 |
|---|---|---|---|

Prepare for (.60) and participate in consolidated board meeting of the Debtors (2.20); review and comment on materials for meeting with UCC professionals (.40); communicate with Sheng and Feldman regarding articles and questions regarding governance (.60).

| 11/10/17 | M J COHEN | 1.50 | 1,425.00 |
|---|---|---|---|

Prepare for (.30) and attend (1.20) board call regarding various open matters (partial).

| 11/10/17 | S L CORR-IRVINE | 0.40 | 310.00 |
|---|---|---|---|

Communicate with Pietrosanti (A&M) regarding Italian Branch resolution issues (.20); communicate with Fournier and Toselli regarding same (.20).

| 11/10/17 | J V FELDMAN | 3.60 | 1,620.00 |
|---|---|---|---|

Review governing documents of U.S. subsidiaries to determine process for appointing and removing managers, directors and officers (.60); review and revise M&G Chemicals board minutes (.80); participate in and take notes of minutes on joint debtors board call (2.20).

| 11/10/17 | S J GREENBERG | 2.50 | 2,562.50 |
|---|---|---|---|

Participate in board call.

| 11/10/17 | R A PROFUSEK | 1.40 | 1,820.00 |
|---|---|---|---|

Participate in board call.

| 11/10/17 | C SHENG | 0.70 | 630.00 |
|---|---|---|---|

Review and analyze organizational documents regarding issues related to U.S. subsidiaries.

| 11/11/17 | N J MORIN | 2.20 | 1,265.00 |
|---|---|---|---|

Draft agreement for shippers and warehousemen (1.00); draft critical vendor payment tracking chart (1.20).

| 11/12/17 | S L CORR-IRVINE | 1.00 | 775.00 |
|---|---|---|---|

Communicate with Merrett regarding Brazil and Mexican entities (.30); review ISDA agreement (.30); communicate with Black regarding same (.20); communicate with Stogsdill and Toselli regarding same (.20).

| 11/13/17 | C E BLACK | 0.40 | 380.00 |
|---|---|---|---|

Review and comment on board materials (.30); communicate with Brownstein (Rothschild) regarding same (.10).

| 11/13/17 | S L CORR-IRVINE | 1.70 | 1,317.50 |
|---|---|---|---|

Communicate with Sloui (A&M) regarding Chemtex notices (1.00); revise same (.30)); communicate with Lawnin (A&M) regarding same (.40).

| 11/13/17 | N J MORIN | 0.80 | 460.00 |
|---|---|---|---|

Circulate draft shippers/warehousemen form to Corr-Irvine (.20); circulate same to McCarren (M&G) (.20); correspond with Losa (M&G), Mandava (A&M) and Corr-Irvine, regarding critical vendor and shipper/warehousemen tracking sheets (.40).

| 11/14/17 | C E BLACK | 3.30 | 3,135.00 |
|---|---|---|---|

Review and comment on forms of confidentiality provisions for bylaws (.70); prepare for (.60) and participate (2.00) in consolidated board meeting (2.60).

| 11/14/17 | S L CORR-IRVINE | 2.70 | 2,092.50 |
|---|---|---|---|

Communicate with Kotch (Crain Caton) regarding Resins Italian Branch resolutions (.40); communicate with Toselli and Fournier (both M&G) regarding same (.40); communicate with Hayes regarding Apple Grove environmental issues (.60); communicate with Toselli (M&G) and Stogsdill (A&M) regarding ISDA termination issues (.20); review documents related to same (.60); communicate with Waxman (counsel to Morgan Stanley) regarding same (.50).

| 11/14/17 | J V FELDMAN | 3.20 | 1,440.00 |
|---|---|---|---|

Draft minutes for meetings of the boards of the joint debtors from 11/7 (.60) and 11/10 (.60); attend and take notes for minutes of joint meeting of the boards of the debtors (2.00).

| | | | |
|---|---|---|---|
| 11/14/17 | J M HAYES | 0.80 | 360.00 |

Review environmental permit and applicable regulations to determine possibility of adjusting 2018 wastewater permit fees.

| | | | |
|---|---|---|---|
| 11/14/17 | N J MORIN | 1.70 | 977.50 |

Call with Pietrosanti (A&M) regarding First Day Relief Payments (.40); communicate with Corr-Irvine regarding same (.60); correspond with Pietrosanti regarding same (.30); correspond with Mandava (A&M), Pietrosanti and Larin (A&M) regarding potential payments, including payments to certain critical vendors and shippers/warehousemen (.40).

| | | | |
|---|---|---|---|
| 11/14/17 | C SHENG | 0.30 | 270.00 |

Review and revise board minutes.

| | | | |
|---|---|---|---|
| 11/14/17 | F SQUERZONI | 3.00 | 2,475.00 |

Review new edits to potential new service agreement regarding Resins' Italian branch.

| | | | |
|---|---|---|---|
| 11/15/17 | A CANTARELLI | 1.00 | 650.00 |

Review new edits to potential service agreement with C2C.

| | | | |
|---|---|---|---|
| 11/15/17 | S L CORR-IRVINE | 0.50 | 387.50 |

Communicate with Toselli regarding Italian branch signatures (.20); communicate with Waxman regarding ISDA issues (.30).

| | | | |
|---|---|---|---|
| 11/15/17 | J V FELDMAN | 1.20 | 540.00 |

Revise minutes for joint debtors' board meeting 11/10 (.20); draft minutes for joint debtors' board meeting 11/14 (1.00).

| | | | |
|---|---|---|---|
| 11/15/17 | N J MORIN | 1.00 | 575.00 |

Call with Larin (A&M) and Meyer (M&G) regarding shippers/warehousemen (.30); discuss certain vendor-related research with Hemendinger (.40); communicate with Interdanato (A&M) regarding same (.30).

| | | | |
|---|---|---|---|
| 11/15/17 | C SHENG | 0.50 | 450.00 |

Review and comment on board minutes.

| | | | |
|---|---|---|---|
| 11/16/17 | A CANTARELLI | 2.00 | 1,300.00 |

Review and comment on revised version of propsed service agreement with C2C.

| | | | |
|---|---|---|---|
| 11/16/17 | S L CORR-IRVINE | 3.60 | 2,790.00 |

Communicate with Kotch (Crain Caton) and Fournier (M&G) regarding Italian Branch resolution (.40); communicate with Interdonato (A&M) regarding Amex issues (.20); communicate with Waxman (Cadwalader) regarding ISDA issues (.40); communicate with Rosenblum, Greenberg and Black regarding same (.70); communicate with Harding and Lofthouse regarding same (.60); communicate with Black regarding same (.20); communicate with Cantarelli and Squerzoni regarding Italian Branch services contracts (.90); communicate with Black regarding same (.20).

| | | | |
|---|---|---|---|
| 11/16/17 | S J GREENBERG | 1.00 | 1,025.00 |

Prepare for debtors' board call.

| | | | |
|---|---|---|---|
| 11/16/17 | N J MORIN | 1.70 | 977.50 |

Review research regarding vendor issues (.20); communicate with vendor counsel regarding vendor (.30); communicate with Mandava (A&M) regarding shippers/warehousemen (.30); communicate with Corr-Irvine regarding same (.30); draft correspondence to Corr-Irvine regarding vendor (.60).

| | | | |
|---|---|---|---|
| 11/16/17 | C SHENG | 0.40 | 360.00 |

Review and comment on board minutes.

| | | | |
|---|---|---|---|
| 11/16/17 | F SQUERZONI | 2.00 | 1,650.00 |

Further edits of potential new service agreement with Italian Resins' branch.

| | | | |
|---|---|---|---|
| 11/17/17 | C E BLACK | 2.00 | 1,900.00 |

Participate in consolidated meeting of the boards of directors.

| | | | |
|---|---|---|---|
| 11/17/17 | A CANTARELLI | 1.00 | 650.00 |

Communicate with A&M and M&G teams regarding regarding service agreement.

| | | | |
|---|---|---|---|
| 11/17/17 | M J COHEN | 1.00 | 950.00 |

Attend board update call regarding sale process and other case matters.

| 11/17/17 | S L CORR-IRVINE | 2.30 | 1,782.50 |
|---|---|---|---|

Communicate with Waxman (counsel to Morgan Stanley) regarding ISDA issues (.30); communicate with Greenberg and Black regarding same (.40); communicate with Kotch (Crain Caton) regarding Italian Branch resolution (.40); communicate with Pietrosanti regarding same (.10); call with Roach (counsel to Comerica) regarding PET sale issues (.70); discuss same with Sottile (.20); communicate with Canterelli regarding C2C contract.

| 11/17/17 | J V FELDMAN | 1.10 | 495.00 |
|---|---|---|---|

Revise draft of 11/14 board minutes for U.S. debtors (.10); monitor joint debtors' board call for purpose of preparing minutes (1.00).

| 11/17/17 | S J GREENBERG | 1.00 | 1,025.00 |
|---|---|---|---|

Participate in debtors' board call.

| 11/17/17 | N J MORIN | 4.50 | 2,587.50 |
|---|---|---|---|

Communicate with Mandava, Interdonato and Larin (all A&M) regarding critical vendor and shipper/warehousemen matters (.90); update tracking charts in accordance with same (.70); finalize revised draft of shortened shippers/warehousemen letter agreement and circulate same to Larin (1.20); communicate with Hemendinger regarding vendor issues (.30); communicate with Sini, McCarren and Mitchell (all M&G) regarding vendors (.50); call with Pietrosanti (A&M) regarding open vendor items (.30); review contract with vendor (.30); respond to vendor inquiries (.30).

| 11/17/17 | R A PROFUSEK | 1.10 | 1,430.00 |
|---|---|---|---|

Participate in debtors' board call.

| 11/17/17 | F SQUERZONI | 3.00 | 2,475.00 |
|---|---|---|---|

Further revisions to potential the new service agreement.

| 11/18/17 | C E BLACK | 0.40 | 380.00 |
|---|---|---|---|

Communicate with Greenberg regarding governance issues.

| 11/18/17 | N J MORIN | 2.30 | 1,322.50 |
|---|---|---|---|

Update shipper/warehousemen and critical vendor payment sheets (.80); communicate with Corr-Irvine regarding vendor inquiries (.20); communicate with Larin (A&M) regarding same (.20); revise shippers/warehousemen order in connection with committee comments (.40); revise critical vendor order in connection with committee comments (.40); communicate with Corr-Irvine regarding same (.30).

| 11/19/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Communicate with Greenberg regarding governance issues.

| 11/19/17 | S L CORR-IRVINE | 1.80 | 1,395.00 |
|---|---|---|---|

Communicate with Greenberg regarding US/Italy transactions (.30); communicate with Morin regarding same (.30); revise chart of same (.50); communicate with Toselli and Stogsdill regarding ISDA termination (.70).

| 11/19/17 | D J MERRETT | 0.50 | 350.00 |
|---|---|---|---|

Communicate with Black regarding board documents (.10); communicate with Faxon and Gates regarding same (.10), communicate with Brownstein (Rothschild) regarding board presentations (.20); communicate with Gates regarding same (.10).

| 11/19/17 | N J MORIN | 0.30 | 172.50 |
|---|---|---|---|

Update chart of certain intercompany relationships (.20); communciate with Corr-Irvine regarding same (.10).

| 11/20/17 | S L CORR-IRVINE | 4.10 | 3,177.50 |
|---|---|---|---|

Communicate with Smiley (Cadwalader) regarding ISDA termination (.80); communicate with Toselli and Stogsdill regarding same (.90); communicate with Black regarding intercompany transactions (.40); call with Stogdill regarding same (.40); communicate with Pietrosanti regarding intercompany transactions (.40); revise letter to GD Hoffman (.90); communicate with Roach (Miller Canfield) regarding same (.30).

| 11/20/17 | J V FELDMAN | 1.10 | 495.00 |
|---|---|---|---|

Review data room documents for confidentiality provisions.

| 11/20/17 | N J MORIN | 0.40 | 230.00 |
|---|---|---|---|

Communicate with A&M team and M&G team regarding shippers/warehousemen and critical vendors (.30); update payment lists per information from Sini (M&G) (.10).

| 11/20/17 | F SQUERZONI | 3.00 | 2,475.00 |

Review of revisions to potential new service agreement.

| 11/21/17 | C E BLACK | 0.40 | 380.00 |

Prepare for upcoming board meeting.

| 11/21/17 | S L CORR-IRVINE | 1.20 | 930.00 |

Communicate with Ghisolfi regarding US/Italy obligations (.10); communicate with Greenberg regarding same (.20); finalize derivatives termination (.40); communicate with Stogsdill regarding same (.10); finalize letter to GD Hoffman regarding PET sales (.20); communicate with Roach regarding same (.20).

| 11/21/17 | J V FELDMAN | 2.20 | 990.00 |

Draft 11/17 board minutes (1.50); revise minutes for board meetings 11/3, 11/7, 11/10 and 11/14 (.70).

| 11/21/17 | N J MORIN | 1.60 | 920.00 |

Participate in call with M&G and A&M teams regarding critical vendor and shipper/warehousemen coordination (.50); respond to counsel for vendors in connection with same (.20); communicate with A&M regarding critical vendors (.40); draft correspondence to Black regarding vendor issue (.50).

| 11/21/17 | C SHENG | 0.40 | 360.00 |

Revise debtors' board minutes.

| 11/22/17 | C E BLACK | 2.40 | 2,280.00 |

Attend and participate in combined board meeting.

| 11/22/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Call with Amex regarding status of cards (.50); communicate with Coarto (M&G) regarding derivatives(.30).

| 11/22/17 | J V FELDMAN | 2.40 | 1,080.00 |

Monitor joint debtors' board meeting for purposes of minutes.

| 11/22/17 | S J GREENBERG | 2.50 | 2,562.50 |

Prepare for (.10) and participate in (2.50) board call.

| 11/22/17 | N J MORIN | 0.90 | 517.50 |

Communicate with Larin (A&M) regarding critical vendors issues .

| 11/22/17 | C SHENG | 0.50 | 450.00 |

Review and revise board minutes for Luxembourg debtors.

| 11/24/17 | C E BLACK | 1.00 | 950.00 |

Review and comment on Luxembourg budget communication (.20); review documents relating to Italian insolvency (.80).

| 11/24/17 | N J MORIN | 1.60 | 920.00 |

Call with Larin (A&M) regarding certain vendor issues (.30); draft summary of same in correspondence to Black (1.30).

| 11/24/17 | F SQUERZONI | 2.00 | 1,650.00 |

Review comments to Italian Resins' branch services agreement.

| 11/24/17 | R C THOMAS | 0.90 | 832.50 |

Prepare for M&G Board call regarding sale issues.

| 11/26/17 | S L CORR-IRVINE | 0.70 | 542.50 |

Communicate with Coato (M&G) regarding derivatives issues (.40); research regarding same (.30).

| 11/27/17 | C E BLACK | 1.90 | 1,805.00 |

Call with Stogsdill (A&M), Brace and Carr (M&G) regarding restructuring issue (.70); review and comment on board minutes (.40); review and comment on presentation for 11/28/17 combined board meetings (.80).

| 11/27/17 | S L CORR-IRVINE | 1.60 | 1,240.00 |

Communicate with Black regarding SE container (.20); communicate with Esser regarding same (.20); call with Interdonato (A&M) regarding Amex issues (.40); communicate with UniCredit regarding derivatives and section 560 (.80).

| 11/27/17 | N J MORIN | 2.40 | 1,380.00 |

Review revisions to postpetition agreement from certain shipper/warehouseman (.80); revise shippers/warehousemen and critical vendor orders at Corr-Irvine request (.30); follow up correspondence with Maack (M&G) regarding certain potential critical vendor (.20); respond to Martin (M&G) regarding vendor question (.20); additional correspondence with Maack regarding vendor question (.30); communicate with Larin (A&M) regarding contract (.30); communicate with counsel to vendor regarding same (.30).

| 11/28/17 | C E BLACK | 3.90 | 3,705.00 |

Prepare for (.60) and participate in consolidated board meeting (2.20); review and comment on board minutes (.30); analyze potential governance options in event of Luxembourg filing (.80).

| 11/28/17 | M J COHEN | 1.00 | 950.00 |

Attend and participate on board update call with debtor advisors.

| 11/28/17 | S L CORR-IRVINE | 1.80 | 1,395.00 |

Communicate with Losa (M&G) regarding Chemtex insurance issues (.40); communicate with Ashley and Mancini regarding same (.20); communicate with Interdonato regarding Kodak (.40); communicate with Morin regarding same (.40); communicate with Larin regarding same (.40)..

| 11/28/17 | J V FELDMAN | 2.80 | 1,260.00 |

Take notes for joint debtors' board minutes (2.10) and Resins Board KERP/KEIP discussion call (.70).

| 11/28/17 | N J MORIN | 2.50 | 1,437.50 |

Review critical vendor and shipper/warehousemen documents in preparation for round-up call (.50); call regarding same with A&M and M&G teams (.40); communicate with Pietrosanti (A&M) regarding payments (.20); review issues concerning non-payment from certain customers and draft payment demand letter (1.40).

| 11/29/17 | S L CORR-IRVINE | 0.40 | 310.00 |

Communbicate with Larin (A&M) regarding bank account issues (.30); communicate with Black and Milbank regarding environmental issues (.10).

| 11/29/17 | J V FELDMAN | 0.40 | 180.00 |

Draft resolutions regarding appointment of directors and officers for certain entities.

| 11/29/17 | N J MORIN | 2.30 | 1,322.50 |

Review shipper/warehouseman agreement and communicate with Aguilar (M&G) regarding same (.30); briefly review certain shipper/warehousemen agreements provided by client and update tracker sheet (.60); briefly update tracker sheet regarding critical vendors (.50); review notes regarding requested critical vendor relief in preparation for call regarding same (.30); respond to Interdonato (A&M) question regarding vendor (.10); call with counsel to certain vendor regarding critical vendor issues (.30); communicate with Interdonato regarding certain vendor issues (.20).

| 11/30/17 | J V FELDMAN | 1.40 | 630.00 |

Draft resolutions regarding board composition for certain entities.

| 11/30/17 | S J GREENBERG | 1.50 | 1,537.50 |

Communicate with Ghisolfi (M&G) regarding board matters (.50); communciate with Stogsdill and Black regarding boards of US subsidiaires (1.00).

| 11/30/17 | N J MORIN | 0.10 | 57.50 |

Communicate with Corr-Irvine regarding critical vendor and shipper/warehousemen orders.

|   |   |   |   |

**TOTAL**                                    189.00        USD        144,447.50

| | | | |
|---|---|---|---|
| 11/03/17 | N J MORIN | 0.20 | 115.00 |

Communicate with Herriman (A&M) regarding coordination of SOFA/SOALs and other reporting requirements.

| | | | |
|---|---|---|---|
| 11/07/17 | S L CORR-IRVINE | 0.50 | 387.50 |

Review and comment on motion for extension of time to file SOFAs and Schedules.

| | | | |
|---|---|---|---|
| 11/07/17 | N J MORIN | 1.00 | 575.00 |

Respond to Pietrosanti (A&M) questions regarding statements and schedules (.70); call with Pietrosanti regarding same (.30).

| | | | |
|---|---|---|---|
| 11/07/17 | P SABA | 0.40 | 190.00 |

Update draft motion to extend deadline to file schedules, SOFAs and Rule 2015.3 Reports.

| | | | |
|---|---|---|---|
| 11/08/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Call with Stogsdill (A&M) regarding SOFAs and Schedules (.20); communicate with Black and Greenberg regarding same (.60).

| | | | |
|---|---|---|---|
| 11/09/17 | P SABA | 0.40 | 190.00 |

Review and revise motion to extend deadline to file schedules, SOFAs and Rule 2015.3 Reports.

| | | | |
|---|---|---|---|
| 11/10/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Review and revise motion to extend time to file SOFAs and schedules (.20); communicate with Saba and Morin regarding same (.30); communicate with Jones (PSZJ) regarding finalizing motions for filing (.30).

| | | | |
|---|---|---|---|
| 11/10/17 | P SABA | 0.50 | 237.50 |

Finalize motion to extend deadline to file schedules.

| | | | |
|---|---|---|---|
| 11/16/17 | S L CORR-IRVINE | 0.70 | 542.50 |

Correspondence with Pietrosanti (A&M), Saba and Morin and Herriman (A&M) regarding schedules.

| | | | |
|---|---|---|---|
| 11/27/17 | S L CORR-IRVINE | 3.00 | 2,325.00 |

Revise reply to lienholders objection to SOFAs and Schedules extension motion (2.70); communicate with Black and Morin regarding same (.30).

| | | | |
|---|---|---|---|
| 11/27/17 | N J MORIN | 1.40 | 805.00 |

Draft reply to lienholder group's objection to debtors' motion to extend deadlines to file SOFAs/SOALs and 2015.3 reports.

| | | | |
|---|---|---|---|
| 11/28/17 | C E BLACK | 0.40 | 380.00 |

Review and comment on reply to objection to schedules extension motion and related documents.

| | | | |
|---|---|---|---|
| 11/28/17 | N J MORIN | 0.70 | 402.50 |

Review and revise reply to lienholder objection to SOFA/SOAL deadline extension motion and circulate same to Mulvihill (PSZJ) for filing.

| | | | |
|---|---|---|---|
| 11/29/17 | P SABA | 1.30 | 617.50 |

Draft hearing script for motion to extend deadlines to file Sofas and Schedules.

| | | | |
|---|---|---|---|
| 11/30/17 | S L CORR-IRVINE | 4.00 | 3,100.00 |

Revise outline of remarks for hearing on extension motion (1.90); prepare for same (2.10).

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | **16.10** | **USD** | **11,107.50** |

| 10/31/17 | V S CHANG | 3.60 | 3,060.00 |

Research COBRA continuation coverage controlled group and successor liability rules and related case law to determine scope of potential claims from terminated M&G employees and retirees (2.60); confer with Kaplan regarding analysis of same under self-insured health plan rules (.40); prepare written analysis on same for Black and Kastin (.30); review proposed responses to questions from McCollum (Office of the U.S. Trustee) on first day motion requests relating to employment and benefit matters (.30).

| 10/31/17 | E KAPLAN | 0.40 | 320.00 |

Communciate with Change regarding COBRA issues.

| 10/31/17 | J KASTIN | 0.70 | 647.50 |

Correspondence with Black regarding employee matters (.40); teleconferences with Korber (M&G) and Jury (USW) regarding employee matters (.30).

| 10/31/17 | N J MORIN | 5.20 | 2,990.00 |

Draft hearing script for employees motion (4.40); communicate with Corr-Irvine regarding same and specifics of various employee payments (.80).

| 11/01/17 | S L CORR-IRVINE | 0.40 | 310.00 |

Call with Mandava (A&M) regarding employee communications following first day hearing (.20); follow up correspondence with same and Black regarding same (.20).

| 11/01/17 | M F EATON | 3.30 | 2,805.00 |

Review Pension and Insurance Agreement for potential special benefit entitlements in layoff / plant closure circumstances.

| 11/01/17 | J KASTIN | 0.20 | 185.00 |

Correspondence with Black and Chang regarding ERISA issues (.20).

| 11/02/17 | C E BLACK | 0.40 | 380.00 |

Conference with Kastin and Corr-Irvine regarding employee issues.

| 11/02/17 | L M CIRANDO | 1.10 | 990.00 |

Review and analyze fiduciary liability insurance policy (.80); communications with Kastin regarding same (.30).

| 11/02/17 | S L CORR-IRVINE | 2.70 | 2,092.50 |

Communicate with Manava (A&M) and Lawnin (A&M) regarding employee calculations and 12,850 cap (1.10); discuss employee communications with Kastin and Black (.80); communicate with Keiger (M&G) regarding same (.30); review wages order (.20) and motion (.30) in connection with same.

| 11/02/17 | J KASTIN | 1.60 | 1,480.00 |

Communications with Black, Corr-Irvine and Chang regarding employee-related liabilities (.70); correspondence with Cirando regarding fiduciary insurance coverage (.30); review correspondence from A&M regarding employee communications (.60).

| 11/03/17 | C E BLACK | 0.40 | 380.00 |

Review and comment on employee communications relating to employee order.

| 11/03/17 | L M CIRANDO | 0.10 | 90.00 |

Communications with Kastin regarding fiduciary insurance policy.

| 11/03/17 | M J COHEN | 1.50 | 1,425.00 |

Calls with Carr, Brace (M&G), Augustine (Rothschild), Black, Greenberg and Stogsdill (A&M) regarding executive term sheet (.50); revise same (.50); communications with Yorcsz and Newell (both Buchanan) regarding same (.50).

| 11/03/17 | S L CORR-IRVINE | 5.30 | 4,107.50 |

Revise employee communications per comments from Kastin and Chang (2.60); further revisions to same from Manava (A&M) (.70); further revisions to same per comments from Black (1.30); correspondence with Kastin, Chang, Black, Larin (A&M), Manava (A&M) and Lawnin (A&M) regarding same (.70).

| 11/03/17 | J KASTIN | 0.70 | 647.50 |

Review and provide comments to employee communications.

| 11/04/17 | J KASTIN | 0.50 | 462.50 |

Correspondence with Korber (M&G) and Black regarding employee communications.

11/05/17    J KASTIN    0.30    277.50
Correspondence with Interdonato (A&M) regarding collective bargaining agreement terms.

11/06/17    V S CHANG    3.70    3,145.00
Telephone conference with Lanwin, McMahon and Mandava (all A&M), Korber, Fenoglio, Losa (all M&G), Kastin and Corr-Irvine regarding finalization of employee communication letters (1.50); review and revise employee communications regarding benefits (2.20).

11/06/17    S L CORR-IRVINE    4.10    3,177.50
Call with Kastin (partial), Chang, Mandava, Lawnin (both A&M), Korber and Fenoglio (both M&G)regarding employee communications (1.50); follow up correspondence with same regarding same (1.20); review draft employee communications (1.00); communicate with Pietrosanti regarding insurance (.30).

11/06/17    J KASTIN    0.50    462.50
Communicate with Corr-Irvine, McMahon, Mandava, Lawnin (A&M), Korber, Fenoglio, Lasa and Chang to finalize employee communications.

11/07/17    C E BLACK    0.20    190.00
Communicate with Corr-Irvine regarding Resins employees in Italy (.20).

11/07/17    S J GREENBERG    0.50    512.50
Communicate with counsel to Ghisolfi (M&G) regarding executive term sheet.

11/08/17    C E BLACK    0.20    190.00
Communicate with Corr-Irvine regarding transition of employees to Resins.

11/08/17    M J COHEN    0.70    665.00
Review and summarize revised executive term sheet (.50); e-mails with Brace, Carr (M&G), Augustine (Rothschild), Stogsdill (A&M) and Greenberg regarding same (.20).

11/08/17    S J GREENBERG    0.80    820.00
Attention to executive term sheet (.60); communicate with Rothschild regarding same (.20).

11/08/17    N J MORIN    1.20    690.00
Respond to Corr-Irvine question regarding KERP (.60); follow up correspondence with Corr-Irvine regarding KERP (.30); correspond with Korber (M&G) regarding Aetna issues (.30).

11/09/17    V S CHANG    2.90    2,465.00
Communicate with Kastin regarding contributions for terminated employees under Chemtex 401(k) plan (.10); research regarding same (.50); call with Mandava (A&M) regarding same (.20); review minutes of Chemtex 401(k) plan Committee meeting (.10); research qualified plan tax requirements for termination of Chemtex 401(k) plan (2.00).

11/09/17    M J COHEN    0.70    665.00
Call with Brace (M&G), Stogsdill (A&M) and Augustine (Rothschild) regarding executive term sheet (.30); revise same and send to Yorcsz (BIR) (.40).

11/10/17    M J COHEN    0.50    475.00
Finalize transition services term sheet (.30); e-mail same to Carr, Brace (M&G), Stogsdill (A&M), Augustine (Rothschild) and Greenberg (.10) and to Yorscz (IR) (.20).

11/10/17    N J MORIN    0.30    172.50
Communicate with Pietrosanti (A&M) regarding employee issues.

11/11/17    E MILLER    0.50    537.50
Communicate with Chang regarding retiree health issues.

11/13/17    C E BLACK    0.80    760.00
Review potential KERP construct (.60) and communicate with Corr-Irvine regarding same (.20).

11/13/17    V S CHANG    1.20    1,020.00
Communcate with Kastin regarding transition for health plan and flexible spending accounts (.20); call with Korber, (M&G) and Kastin to discuss status of health plans, flexible spending accounts and related union grievances (1.00).

11/13/17    S L CORR-IRVINE    1.00    775.00
Communicate with Morin and Black regarding insider compensation.

| 11/13/17 | J KASTIN | 1.30 | 1,202.50 |
|---|---|---|---|

Communicate with Korber (M&G) and Chang regarding employee issues (1.00); review correspondence from Korber regarding employee questions related to various benefit claims (.30).

| 11/13/17 | N J MORIN | 2.50 | 1,437.50 |
|---|---|---|---|

Conduct brief research on employee issues (1.30); communicate with Siddiqui regarding same (.30); draft correspondence for Corr-Irvine review regarding employee issues (.60); communicate with Siddiqui regarding same (.30).

| 11/13/17 | F SIDDIQUI | 2.60 | 1,235.00 |
|---|---|---|---|

Research KEIP and KERP cases regarding permissibility of incentivizing compensation plans (1.80); communicate with Morin regarding insider compensation (.80).

| 11/14/17 | V S CHANG | 2.10 | 1,785.00 |
|---|---|---|---|

Research regarding tax law requirements for midyear changes under health flexible spending accounts (1.30); e-mail correspondence with Black and Kastin regarding status of health plans and COBRA notice requirements regarding same (.80).

| 11/14/17 | S L CORR-IRVINE | 0.50 | 387.50 |
|---|---|---|---|

Communicate with Chang (.30) and Morin (.20) regarding inquiries from union members.

| 11/14/17 | J KASTIN | 0.40 | 370.00 |
|---|---|---|---|

Correspondence with Black regarding open labor and employment issues.

| 11/14/17 | A RIVA | 2.00 | 1,800.00 |
|---|---|---|---|

Conference call with A&M regarding Italian employment issues.

| 11/15/17 | V S CHANG | 0.80 | 680.00 |
|---|---|---|---|

E-mail communication with Korber,(M&G) regarding status and administration of health flexible spending accounts (.20); call with Korber regarding same (.60).

| 11/15/17 | S L CORR-IRVINE | 1.50 | 1,162.50 |
|---|---|---|---|

Communicate with Mandava (A&M) regarding employee issues (.80); review and revise Aetna requests (.50); call with Aetna counsel regarding same (.20).

| 11/16/17 | C E BLACK | 0.70 | 665.00 |
|---|---|---|---|

Conference with Kastin regarding health plan issues (.30); review communications regarding health plan issues (.40).

| 11/16/17 | V S CHANG | 1.50 | 1,275.00 |
|---|---|---|---|

E-mail correspondence with Korber (M&G), regarding health plan coverage change elections (.40); e-mail correspondence with Black and Kastin regarding potential claims with respect to Resins and Chemtex health plans (.30); call with Korber regarding controlled group health plan structure (.80).

| 11/16/17 | S L CORR-IRVINE | 0.90 | 697.50 |
|---|---|---|---|

Communicate Korber (M&G) regarding Aetna information (.30); communicate with Aetna's counsel regarding same (.40); communicate with Korber and Kastin regarding employ healthcare issues (.20).

| 11/17/17 | V S CHANG | 2.80 | 2,380.00 |
|---|---|---|---|

Research potential benefit liabilities for Resins, Chemtex and Polymers plans.

| 11/17/17 | L M CIRANDO | 0.30 | 270.00 |
|---|---|---|---|

Communicate with Accinelli (M&G) and Kastin regarding fiduciary insurance.

| 11/17/17 | S L CORR-IRVINE | 1.50 | 1,162.50 |
|---|---|---|---|

Communicate with Mandava (A&M) regarding expat employee compensation (.40); communicate with Black regarding same (.20); correspondence with counsel to Aetna regarding employee information needed (.40); communicate with Kastin regarding same (.20); communicate with Merrett regarding expat compensation issues (.30).

| 11/17/17 | J KASTIN | 0.30 | 277.50 |
|---|---|---|---|

Correspondence with Cirando regarding fiduciary liability insurance policy extension.

| 11/18/17 | S L CORR-IRVINE | 0.20 | 155.00 |
|---|---|---|---|

Review correspondence regarding expat employee issues.

| 11/19/17 | C E BLACK | 0.40 | 380.00 |
|---|---|---|---|

Communicate with Corr-Irvine regarding employee issues.

| 11/19/17 | M J COHEN | 1.40 | 1,330.00 |
|---|---|---|---|

E-mails follow up communications with Greenberg, Augustine (Rothschild), Cleary, Weil and K&E regarding executive term sheet (.50); calls with Cleary team (.50) and K&E team regarding same (.40).

| 11/19/17 | S L CORR-IRVINE | 1.70 | 1,317.50 |
|---|---|---|---|

Communicate with Mandava (A&M) regarding expat employees (.90); communicate with Black regarding same (.20); communicate with Squerzoni regarding expat employees (.60).

| 11/20/17 | C E BLACK | 0.30 | 285.00 |
|---|---|---|---|

Review and analyze employee related questions from Corr-Irvine.

| 11/20/17 | S L CORR-IRVINE | 1.20 | 930.00 |
|---|---|---|---|

Communicate with Squerzoni regarding Finanziaria employees (.40);communicate with Black regarding bonus payments (.40); communicate with Pietrosanti (A&M) regarding insider definition (.40).

| 11/20/17 | N J MORIN | 0.80 | 460.00 |
|---|---|---|---|

Communicate with Corr-Irvine regarding employee question from Pietrosanti (A&M).

| 11/21/17 | C E BLACK | 1.50 | 1,425.00 |
|---|---|---|---|

Review updated version of KERP deck (.90); conference with Mandava and Stogsdill (both A&M) regarding same (.60).

| 11/21/17 | V S CHANG | 0.90 | 765.00 |
|---|---|---|---|

E-mail correspondence with Losa and Korber (both M&G) regarding termination of Chemtex 401(k) plan (.50); call with Korber regarding same (.40).

| 11/21/17 | L M CIRANDO | 0.20 | 180.00 |
|---|---|---|---|

Communicate with broker and Accinelli (M&G) regarding fiduciary liability insurance.

| 11/21/17 | S L CORR-IRVINE | 1.70 | 1,317.50 |
|---|---|---|---|

Communicate with Black, Kastin and Chang regarding Aetna status (.40); call with Aetna's counsel regarding status of claims (.40); follow up correspondence regarding same with same (.30); communicate with Black regarding insiders (.30); communicate with Bianchi (A&M) regarding same (.30).

| 11/22/17 | C E BLACK | 1.00 | 950.00 |
|---|---|---|---|

Communicate with Corr-Irvine, Chang and Kastin regarding benefit issues (.40); review and comment on updated KERP/KEIP deck (.30); communicate with Mandava (A&M) regarding same (.20); communicate with Corr-Irvine regarding employee issues (.10).

| 11/22/17 | V S CHANG | 1.50 | 1,275.00 |
|---|---|---|---|

Communicate with Corr-Irvine, Kastin and Mandava (A&M), regarding discussions with Aetna regarding continued administration of self-insured health plan (.30); research regarding potential ERISA and service provider contract implications of same (.80); communicate with Corr-Irvine, Kastin and Black regarding same (.40).

| 11/22/17 | L M CIRANDO | 0.50 | 450.00 |
|---|---|---|---|

Communicate with broker regarding fiduciary liability insurance.

| 11/22/17 | S L CORR-IRVINE | 3.80 | 2,945.00 |
|---|---|---|---|

Communicate with Black and Chang regarding Aetna (.50); communicate with Pietrosanti (A&M) regarding insiders (.50); call with Kastin, Black and Chang regarding Aetna (.40); follow up with same regarding same (.50); communicate with Davis Jones (PSZJ) regarding Aetna (.30); correspondence with counsel to Aetna regarding status of claims (.40); communicate with Black and Kastin regarding additional Aetna issues (.20); further correspondence with counsel to Aetna regarding same (.20); communicate with Korber (M&G) regarding Aetna status (.20); communicate with Squerzoni regarding privacy concern for employee information (.30); communicate with Morin regarding KERP (.30).

| 11/22/17 | J KASTIN | 0.40 | 370.00 |
|---|---|---|---|

Communicate with Black, Corr-Irvine and Chang regarding coverage of claims.

| 11/22/17 | A RIVA | 1.00 | 900.00 |
|---|---|---|---|

Conference call with A&M regarding Resins employment issues.

| 11/23/17 | C E BLACK | 0.60 | 570.00 |
|---|---|---|---|

Review revised KERP/KEIP deck (.30); communicate with Mandava (A&M) regarding same (.10); communicate with Squerzoni regarding EU confidentiality issues (.20).

11/23/17     G V MEZZAPESA                              3.50                    2,275.00
Communicate with Cantarelli regarding employee confidentiality issues (.50); review of applicable law and case law (.50); draft of summary explanatory memo regarding confidentialty issues related toemployees data to third parties and export to US (2.50).

11/24/17     C E BLACK                                  0.90                      855.00
Conference with Squerzoni regarding confidentiality issues (.40); communicate with Stogsdill and Mandava (both A&M) regarding KERP deck (.20); review and comment on revised deck (.30).

11/24/17     S L CORR-IRVINE                            0.50                      387.50
Communicate with Pietrosanti (A&M) regarding bonus payments.

11/24/17     G V MEZZAPESA                              3.50                    2,275.00
Conference with Squerzoni regarding employee confidentiality issies (.40); review and amendment of information notice (.50); draft of summary/explanatory memo regarding same (2.00); comminciate same to Bianchi (A&M) (.60).

11/25/17     S L CORR-IRVINE                            0.30                      232.50
Communicate with Morin and Black regarding KEIP/KERP.

11/26/17     S L CORR-IRVINE                            0.80                      620.00
Communicate with Kastin and Davis Jones (PSZJ) regarding Aetna (.20); communicate with McCollough (counsel to Aetna) regarding status of claims (.20); communicate with Kastin regarding Aetna issues (.40).

11/26/17     N J MORIN                                  7.90                    4,542.50
Begin drafting motion requesting approval of Debtors' Key Employee Retention Plan and Key Employee Incentive Plan.

11/27/17     C E BLACK                                  0.90                      855.00
Communicate with Morin regarding compensation issues (.40); communicate with Kastin regarding benefits issues (.30); communicate with Mandava (A&M) regarding KEIP/KERP issue and timing (.20).

11/27/17     L M CIRANDO                                0.20                      180.00
Communicate with Accinelli (M&G) and Weylandt (Wortham Insurance) regarding fiduciary liability insurance.

11/27/17     S L CORR-IRVINE                            2.70                    2,092.50
Call with Macguire Woods (counsel to Aetna), Kastin, Kevane (PSZJ) and Davis Jones (PSZJ) regarding Aetna claims issues (.60); call with Kastin, Davis Jones and Kevane to prep for same (.60); communicate with Black and Kastin regarding wage motion and Aetna (.40); communicate with Black regarding employee bonus payments (.40); communicate with Korber (M&G) regarding Aetna status (.20); communicate with Black and Stogsdill regarding insiders (.20); communicate with Kastin and Mandava regarding Aetna and related budget (.30).

11/27/17     J KASTIN                                   1.50                    1,387.50
Teleconferences with Jones (PSZJ), Kevane and Corr-Irvine regarding healthcare claim and Aetna issues (.60); teleconference with Aetna's counsel (McGuire Woods) regarding continuing healthcare coverage (.60); review e-mail correspondence regarding continued healthcare coverage (.30).

11/27/17     G V MEZZAPESA                              5.90                    3,835.00
Draft of summary / explanatory memo regarding EU employee data confidentiality issues (3.90); update notice in connection with same (.50); draft provision of data processor agreement related to same (1.00); communicate same to Bianchi (.50).

11/27/17     N J MORIN                                  2.50                    1,437.50
Review and revise KEIP/KERP motion (1.10); communicate internally (.60) and with A&M regarding certain employee matters (.80).

11/28/17     C E BLACK                                  1.80                    1,710.00
Communicate with Stogsdill (A&M) regarding Lux compensation issues (.20); call with Resins board regarding KEIP and KERP (.60); communicate with Morin (.20) and Pietrosanti (A&M) (.30) regarding Lux compensation and bankruptcy overlap; communicate with Stogsdill regarding Resins' employee issues (.50).

| 11/28/17 | V S CHANG | 4.40 | 3,740.00 |
|---|---|---|---|

Telephone conference with Korber (M&G), Neal and Paterson (MassMutual), recordkeeper for Chemtex 401(k) plan, regarding proposed termination of Chemtex plan (.40); call with Korber regarding next steps and open issues concerning proposed plan termination (.50); research regarding participant notice requirements and successor plan rules in connection with 401(k) plan terminations and mergers (1.30); e-mail communications with Mandava and Sherman (A&M) regarding 401(k) plan terminations and health plan alternatives for M&G Resins and Chemtex (.40); e-mail communication with Black regarding potential Chemtex employee transfers (.20); call with Korber regarding employee transfers, plan termination timelines and health plan alternatives (.40); e-mail communication with Kastin regarding health plan claims issues (.20); research regarding same (1.00).

| 11/28/17 | L M CIRANDO | 1.00 | 900.00 |
|---|---|---|---|

Communicate with Accinelli (<&G) regarding fiduciary liability insurance (.50); communicate with Weylandt (Wortham) regarding same (.20); communicate with Kastin and Corr-Irvine regarding fiduciary liability insurance renewal (.30).

| 11/28/17 | S L CORR-IRVINE | 4.40 | 3,410.00 |
|---|---|---|---|

Communicate with Kastin, Davis Jones and Kevane (both PSZJ) regarding Aetna issues (.80); communicate with Black regarding Finanziaria employees (.30); communicate with Squerzoni regarding smae (.20); further correspondence with Kevane regarding Aetna issues (.20); communicate with Rapacki and Interdonato (A&M) regarding funds for Aetna (.50); communicate with Kodadadi (counsel to Aetna) regarding employee information and claim processing status (.50); communicate with Korber (M&G) regarding same (.80); communicate with Black and Morin regarding employee bonus issues (.60); communicate with Black and Stogsdill regarding employee agreements (.50).

| 11/28/17 | J KASTIN | 1.30 | 1,202.50 |
|---|---|---|---|

Teleconference with Corr-Irvine and Kevane regarding Aetna coverage for various employee groups (.60); correspondence with Cirando and Corr-Irvine regarding fiduciary liability insurance renewal (.30); correspondence with Black and Kevane regarding healthcare claim issues (.40).

| 11/28/17 | G V MEZZAPESA | 3.50 | 2,275.00 |
|---|---|---|---|

Draft of summary detailing employee data processor duties (1.50); draft and revise data processor agreement in connection with same (1.50); e-mail to Bianchi (A&M) regarding same (.50).

| 11/28/17 | E MILLER | 0.30 | 322.50 |
|---|---|---|---|

Communicate with Change and Kastin regarding health plan issues.

| 11/28/17 | N J MORIN | 3.30 | 1,897.50 |
|---|---|---|---|

Review issues regarding employees in preparation for round up call with A&M team (1.60); internal communications with Black and Corr-Irvine regarding same (.30); call with Black, Corr-Irvine and A&M team regarding employee issues (.50); follow up communication with Corr-Irvine regarding same (.30); communicate with Pietrosanti regarding employees (.10); begin drafting talking points regarding employee matters (.50).

| 11/29/17 | V S CHANG | 4.70 | 3,995.00 |
|---|---|---|---|

Telephone conference with Mandava (A&M) and Korber (M&G) regarding Resins benefits transition process (.60); research regarding self-insured health plan claims exposure under ERISA case law (2.20); confer with Kastin, Katz and Miller regarding same (1.20); e-mail summary of research findings regarding same to Kastin (.70).

| 11/29/17 | S L CORR-IRVINE | 3.20 | 2,480.00 |
|---|---|---|---|

Call with Korber (M&G) regarding Aetna issues (1.10); follow up correspondence with same regarding (.40); communicate with Black and Morin regarding employee bonuses (.50); communicate with kastin and Chang regarding consulting agreements (.80); communicate with Squerzoni and Riva regarding consulting agreements (.40).

| 11/29/17 | J KASTIN | 0.80 | 740.00 |
|---|---|---|---|

Correspondence with Chang and Katz regarding healthcare claim liability issues (.50); review correspondence with McGuire Woods regarding Aetna coverage issues (.30).

| 11/29/17 | Y G KATZ | 4.60 | 1,840.00 |
|---|---|---|---|

Confer with Kastin regarding research of Resin's liability for unpaid healthcare claims (.20); confer with Chung regarding scope of research (.20); confer with Chung regarding progress in research (.20); conduct legal research regarding same (4.00).

| 11/29/17 | E MILLER | 0.30 | 322.50 |
|---|---|---|---|

Communicate with Kastin regarding employer liability for health plan.

| 11/29/17 | N J MORIN | 4.20 | 2,415.00 |
|---|---|---|---|

Communicate with Black regarding employee matters (.60); analyze employee compensation issues (.40); commiunciate with Black regarding same (.90); review documents regarding KEIP / KERP (.30); communicate with Black on KEIP / KERP matters (1.40); review employee issues and communicate with Pietrosanti (A&M) regarding same (.60).

| 11/30/17 | V S CHANG | 0.60 | 510.00 |
|---|---|---|---|

Review UnitedHealthcare policy proposal for Resins group health plan (.20); e-mail correspondence with Kastin regarding same (.20); call with Korber (M&G) regarding health plan documentation (.20).

| 11/30/17 | J KASTIN | 0.90 | 832.50 |
|---|---|---|---|

Correspondence with Morgan Lewis regarding stays of pending wage and hour litigation (.30); review correspondence from Chang regarding health care claim issues (.20); review proposals regarding fully insured health care plans (.40).

| 11/30/17 | N J MORIN | 4.90 | 2,817.50 |
|---|---|---|---|

Review and revise KERP/KEIP motion (.70); communicate with Mandava (A&M) and Black regarding same (.30); draft KERP / KEIP motion (3.70); communicate with Pietrosanti (A&M) regarding employees issues (.20).

| 11/30/17 | A RIVA | 3.00 | 2,700.00 |
|---|---|---|---|

Review and comments on Resins employement letters.

| **TOTAL** | | **167.30** | **USD** | **127,250.00** |
|---|---|---|---|---|

| 10/31/17 | B S JACOBS | 2.50 | 1,437.50 |
|---|---|---|---|

Review form of APA for tax comments (1.10); communicate with Laduzinski regarding same (.50); review motion for bid procedures and 363 sale from tax perspective (.90).

| 11/01/17 | S P PARRINELLO | 0.50 | 450.00 |
|---|---|---|---|

Communication with Jacobs regarding property tax provisions in connection with sale.

| 11/05/17 | D J MERRETT | 0.50 | 350.00 |
|---|---|---|---|

Communicate with Corio (A&M), Jacobs regarding withholding of tax on prepetition interest payment (.10); review and analyze term sheet in connection with same (.40).

| 11/06/17 | S L CORR-IRVINE | 0.60 | 465.00 |
|---|---|---|---|

Communicate with Laduzinski and Jacobs regarding tax consequences of potential PET transactions.

| 11/06/17 | R H DA SILVA ASHLEY | 0.70 | 612.50 |
|---|---|---|---|

Attention to withholding tax matters relating to payment of prepetition interest, including communications regarding same with Corio (A&M Director), Merrett, Laduzinski and Jacobs (.70).

| 11/06/17 | B S JACOBS | 1.30 | 747.50 |
|---|---|---|---|

Communicate with Laduzinski, Merrett Corr-Irine and Ashley regarding potential US withholding taxes on payments made to Inbursa under the prepetition credit agreement (.60); review tax indemnity and gross up provisions in the prepetition credit agreement with Inbursa (.40); correspond with Corio (A&M) regarding same (.30).

| 11/06/17 | C E LADUZINSKI | 0.60 | 600.00 |
|---|---|---|---|

Communicate with Jacobs Merrett, Corr-Irvine and Ashley regarding US withholding tax analysis of prepetition debt accrued interest payments (.60).

| 11/06/17 | D J MERRETT | 0.20 | 140.00 |
|---|---|---|---|

Communicate with Ashley (.10), Jacobs (.10) regarding tax withholding on prepetition interest payment.

| 11/07/17 | B S JACOBS | 2.00 | 1,150.00 |
|---|---|---|---|

Review correspondence from Corr-Irvine regarding intercompany purchase and sales arrangement with M&G Resins (.40); analyze potential tax issues regarding same (.70); discuss potential tax consequences of same with Laduzinski and Corr-Irvine (.90).

| 11/07/17 | C E LADUZINSKI | 2.30 | 2,300.00 |
|---|---|---|---|

Review and analyze intercompany PET sales proposal between Mexico, Brazil and Resins (.60); meeting with Jacobs regarding tax analysis of same (.80); conference call with Corr-Irvine and Jacobs regarding same (.90).

| 11/15/17 | S L CORR-IRVINE | 0.30 | 232.50 |
|---|---|---|---|

Communicate with Saba on open tax issues.

| 11/16/17 | S L CORR-IRVINE | 1.00 | 775.00 |
|---|---|---|---|

Call with Pietrosanti and Saba regarding tax payments (.50); communicate with Saba regarding tax issues related to potential intercompany transactions (.50).

| 11/16/17 | P SABA | 2.30 | 1,092.50 |
|---|---|---|---|

Analyze prepetition and post petition tax payments (1.20); communicate with Piersanto (A&M) regarding same (.30); communicate with Texas Taxing Authority regarding requests (.40); review Tax cap budget and payments made (.40).

| 11/17/17 | P SABA | 1.20 | 570.00 |
|---|---|---|---|

Review materials from Texas Taxing Authorities (.40) and analyze same (.80).

| 11/21/17 | C E LADUZINSKI | 1.00 | 1,000.00 |
|---|---|---|---|

Diligence related to tax document retention request.

| **TOTAL** | | **17.00** | **USD** | **11,922.50** |
|---|---|---|---|---|

| 10/31/17 | B J BROADWATER | 2.90 | 2,320.00 |
|---|---|---|---|

Communicate with plaintiffs' counsel regarding non-party subpoena issued to Chemtex International in matter pending in District Court of the District Minnesota (.20); prepare and finalize for filing stipulation extending Chemtex International's time to respond to non-party subpoena (1.50); communicate with the client regarding same (.40); prepare cover e-mail for draft response from M&G Resins LLC to SEGA regarding Project Jumbo contracts and alleged breach (.80).

| 10/31/17 | D P HIDO | 2.20 | 880.00 |
|---|---|---|---|

Research provisions of principal federal environmental statutes.

| 10/31/17 | K P HOLEWINSKI | 1.50 | 1,425.00 |
|---|---|---|---|

Conference with Einik on environmental research issues (.30); communicate with Lewis regarding environmental issues (.50); review RCRA, CWA, CERCLA and CAA issues per ongoing analysis (.70).

| 10/31/17 | R Q LIU | 0.70 | 315.00 |
|---|---|---|---|

Revise the stipulation to extend time to non-party subpoena (.30); draft the proposed order regarding same (.30); file same (.10).

| 11/01/17 | B J BROADWATER | 0.40 | 320.00 |
|---|---|---|---|

Review comments from client regarding response to Sinopec's request for additional information regarding Project Jumbo.

| 11/02/17 | B J BROADWATER | 0.40 | 320.00 |
|---|---|---|---|

Revise draft response to Sinopec's request for more information on Project Jumbo (.20); discuss draft response with Sottile and Corr-Irvine (.20).

| 11/02/17 | P SABA | 1.20 | 570.00 |
|---|---|---|---|

Prepare form notice to be filed in pending litigation proceedings (.60); review and update litigation tracker (.60).

| 11/02/17 | J SOTTILE, IV | 1.00 | 1,000.00 |
|---|---|---|---|

Review notices of bankruptcy filings and identify actions where notice required (.80); review draft letter to SEGA regarding status of Corpus Christi project and SEGA contracts regarding same (.20).

| 11/03/17 | C E BLACK | 0.80 | 760.00 |
|---|---|---|---|

Analyze materials relating to anticipated examiner motion.

| 11/03/17 | S L CORR-IRVINE | 0.30 | 232.50 |
|---|---|---|---|

Communicate with Broadwater regarding privilege issues.

| 11/05/17 | C E BLACK | 0.90 | 855.00 |
|---|---|---|---|

Review and comment on memorandum regarding exposure of the M&G Debtors to environmental liabilities (.80); communicate with Holewinski regarding same (.10).

| 11/06/17 | C E BLACK | 1.40 | 1,330.00 |
|---|---|---|---|

Review materials relating to response to anticipated examiner motion (1.10); review litigation hold document (.30).

| 11/06/17 | B J BROADWATER | 2.90 | 2,320.00 |
|---|---|---|---|

Draft litigation hold for debtor entities (1.40); communicate with Black and Sottile regarding same (.60); prepare subpoena response by Chemtex International in patent lawsuit pending in District Court of the District of Minnesota (.90).

| 11/06/17 | S L CORR-IRVINE | 1.00 | 775.00 |
|---|---|---|---|

Communicate with Cohen regarding anti-dumping litigation (.40); communicate with Broadwater regarding litigation hold (.60).

| 11/06/17 | J SOTTILE, IV | 0.80 | 800.00 |
|---|---|---|---|

Review and revise notices to be filed in pending litigation (.40); work on litigation hold memo (.20); communicate with Broadwater regarding same (.20).

| 11/07/17 | B J BROADWATER | 3.50 | 2,800.00 |
|---|---|---|---|

Review background material related to non-party subpoena to Chemtex International in patent dispute in District of Minnesota (1.70); participate on telephone conference with client regarding background related to non-party subpoena (.80); research law relating to non-party subpoena, including international law issues (1.00).

| 11/08/17 | B J BROADWATER | 4.00 | 3,200.00 |
|---|---|---|---|

Communicate with Sottile regarding non-party subpoena to Chemtex International and related strategy (.50); research issues relating to non-party subpoena (1.50); draft objections to non-party subpoena (1.00); revise and finalize litigation hold for debtor entities and related to creditor claims (.50); draft cover e-mail for litigation hold (.30); communicate with Corr-Irvine regarding distribution (.20).

| 11/08/17 | S L CORR-IRVINE | 0.60 | 465.00 |
|---|---|---|---|

Communicate with Broadwater regarding litigation hold memorandum.

| 11/09/17 | B J BROADWATER | 2.80 | 2,240.00 |
|---|---|---|---|

Draft objections to non-party subpoena to Chemtex International (1.50); discuss objections with Sottile and Corr-Irvine (.50); review background materials related to non-party subpoena (.80).

| 11/09/17 | J SOTTILE, IV | 0.30 | 300.00 |
|---|---|---|---|

Communicate with clients regarding issues on litigation hold memo.

| 11/10/17 | B J BROADWATER | 3.50 | 2,800.00 |
|---|---|---|---|

Draft and revise objections to non-party subpoena to Chemtex International in patent litigation pending in District of Minnesota (2.00); research issues relating to cross-border discovery (.80); coordinate document-preservation efforts (.70).

| 11/13/17 | B J BROADWATER | 3.10 | 2,480.00 |
|---|---|---|---|

Participate in telephone conference regarding data preservation with restructuring consultants (.80); participate in telephone conference with client regarding objections to non-party subpoena to Chemtex International in patent litigation in District of Minnesota (.50); draft and revise objections to non-party subpoena (1.40); communicate with Liu regarding same (.40).

| 11/13/17 | R Q LIU | 2.20 | 990.00 |
|---|---|---|---|

Communicate with client regarding response to objections (.50); revise objections and responses to Chemtex non-party subpoena 1.70).

| 11/14/17 | B J BROADWATER | 4.00 | 3,200.00 |
|---|---|---|---|

Communicate with client regarding objections to non-party subpoena to Chemtex International (.50); communicate with consultant regarding document preservation (.50); communicate with Liu and Corr-Irvine regarding objections to non-party subpoena, including on grounds of chapter 11 process (.80); revise, finalize and serve objections to non-party subpoena (2.20).

| 11/14/17 | S L CORR-IRVINE | 0.10 | 77.50 |
|---|---|---|---|

Communicate with Slaoui (A&M) and Saba regarding notices of commencement to be filed.

| 11/14/17 | R Q LIU | 1.90 | 855.00 |
|---|---|---|---|

Research production of documents by foreign subsidiaries (.40); draft summary of findings (.70); conference with Broadwater regarding same (.80).

| 11/15/17 | B J BROADWATER | 0.80 | 640.00 |
|---|---|---|---|

Communicate internally regarding document preservation and written objections to non-party subpoena to Chemtex International from District of Minnesota (.30); review recent correspondence from Sinopec regarding liens on assets at Project Jumbo (.40); discuss same with Sottile (.10).

| 11/16/17 | C E BLACK | 1.40 | 1,330.00 |
|---|---|---|---|

Review UCC DIP discovery request (.60); review lienholders' discovery request (.50); communications with litigation team regarding response to same (.30).

| 11/16/17 | B J BROADWATER | 0.30 | 240.00 |
|---|---|---|---|

Communicate with company consultant regarding document preservation.

| 11/16/17 | S J GREENBERG | 0.80 | 820.00 |
|---|---|---|---|

Review deposition notice (.40) and discuss same with Sottile (.40).

| 11/16/17 | A M HEMENDINGER | 1.20 | 570.00 |
|---|---|---|---|

Revise litigation tracker document.

| 11/16/17 | D J MERRETT | 0.90 | 630.00 |
|---|---|---|---|

Communicate with Black and Hine regarding discovery requests (.10); review and compile background documents in connection with same (.80).

| 11/17/17 | D BARAV-JOHNSON | 0.20 | 90.00 |
|---|---|---|---|

Communicate with Merrett regarding discovery requests relating to DIP loan.

| 11/17/17 | B J BROADWATER | 0.60 | 480.00 |
|---|---|---|---|

Communicate internally regarding non-party subpoena to Chemtex International and opposing counsel's request to meet and confer (.30); communicate internally regarding document preservation and review related background materials (.30).

| 11/17/17 | R S FAXON | 1.50 | 1,312.50 |
|---|---|---|---|

Internal call regarding case background (.50); review DIP motion in connection with document requests (1.00).

| 11/17/17 | L B GATES | 4.50 | 3,150.00 |
|---|---|---|---|

Communicate with Merrett, Faxon and Stuart regarding document collection (.70); review and production in response to UCC's requests (2.30); prepare list of issues for call with review team (.80); prepare list of issues for meet-and-confer with Milbank (.70).

| 11/17/17 | C E MENDELSOHN | 4.00 | 2,100.00 |
|---|---|---|---|

Research (2.10) and analyze (1.90) law regarding privilege relating to financial advisors.

| 11/17/17 | D J MERRETT | 2.10 | 1,470.00 |
|---|---|---|---|

Communicate with Faxon regarding committee discovery requests (.30); communicate with Gates regarding same (.20); communicate with Faxon, Gates regarding same (.40); communicate with Black regarding same (.10); review and analyze discovery requests (.40); review and revise response to mechanics' lien request (.50); communicate with Black and Greenberg regarding same (.20).

| 11/17/17 | B W STUART | 1.50 | 637.50 |
|---|---|---|---|

Review background materials (.70) and communicate with Merrett, Faxon and Gates regarding document production (.80).

| 11/18/17 | C E BLACK | 1.10 | 1,045.00 |
|---|---|---|---|

Communicate with Merrett regarding various discovery issues (.60); review and comment on correspondence relating to discovery (.30); conference with Faxon and Greenberg regarding discovery issues (.20).

| 11/18/17 | S L CORR-IRVINE | 0.30 | 232.50 |
|---|---|---|---|

Communicate with Black and Sottile regarding Chemtex contractor issues.

| 11/18/17 | R S FAXON | 4.50 | 3,937.50 |
|---|---|---|---|

Review informal discovery requests from Creditors' Committee (.70); pre-meet and confer call with Merrett and Gates (.30); meet and confer with Lees, Stone and Lowy (Milbank), Gates and Merrett (.70); draft interim confidentiality and privilege argument (1.00); review discovery items to be produced (.60); communicate with Greenberg and Black regarding privilege (.30); draft privilege review guidelines (.50); communicate with review team regarding same (.40).

| 11/18/17 | L B GATES | 4.00 | 2,800.00 |
|---|---|---|---|

Prepare for (1.30) and attend meet-and-confer call with Lees, Stone, Lowy (Milbank), Merrett and Faxon regarding UCC's document requests (.70); exchange communications with Rothschild regarding document collection for same (.50); communications regarding collection and production of term sheets and directors' materials (1.50).

| 11/18/17 | S A KAISER | 3.80 | 950.00 |
|---|---|---|---|

Organize and convert native files to image format and prepare for production (1.30); prepare production images (1.40); upload same to network drive (.30); communicate with Gates regarding production content and status (.80).

| 11/18/17 | D J MERRETT | 4.40 | 3,080.00 |
|---|---|---|---|

Conference with Gates and Faxon regarding Committee discovery requests (.30); communicate with Black regarding same (.20); draft and revise memorandum to Gates and Faxon regarding discovery requests (1.40); meet and confer session with Lees, Stone, Lowy (all Milbank), Faxon and Gates regarding same (.70); follow-up conference with Gates and Faxon regarding same (.20); review and analyze term sheet drafts (.60); e-mail communications in connection with same (.70); further communicatE with Gates regarding production requests and parties with knowledge (.30).

| 11/18/17 | B W STUART | 0.70 | 297.50 |
|---|---|---|---|

Review Creditors' Committee production documents.

| | | | |
|---|---|---|---|
| 11/19/17 | R S FAXON | 1.00 | 875.00 |

Provide guidance regarding document production (.30); response to questions regarding specific documents and privilege for production (.70).

| | | | |
|---|---|---|---|
| 11/19/17 | L B GATES | 4.00 | 2,800.00 |

Communications with Brownstein and Augustine (Rothschild) regarding Board materials and marketing presentations (.60); internal communications regarding plan for collecting relevant materials from Jones Day, Rothschild and A&M for UCC request (2.00); internal communications regarding engaging electronic discovery vendor (.40); internal communications regarding instructions for production logistics (1.00).

| | | | |
|---|---|---|---|
| 11/19/17 | S A KAISER | 1.70 | 425.00 |

Communicate with Stuart regarding documents to be produced (.40); identify select documents from production volume (.60); encrypt production volume and distribute same to counsel (.70).

| | | | |
|---|---|---|---|
| 11/19/17 | D J MERRETT | 1.30 | 910.00 |

Communicate with Gates regarding discovery for unsecured creditors' committee (.40); respond to inquiry from Gates regarding Rothschild custodians (.20); communicate with Stuart regarding production of term sheets (.20); communicate with Faxon regarding document custodians and working group (.20); communicate with Perez, Lopez (both Weil), Barefoot, Schweitzer (both Cleary), Faxon, Greenberg, Cohen and Black regarding production (.10); communicate with Stuart regarding production (.20).

| | | | |
|---|---|---|---|
| 11/19/17 | B W STUART | 3.00 | 1,275.00 |

Review/analyze documents in connection with production.

| | | | |
|---|---|---|---|
| 11/20/17 | A M BAILES | 3.20 | 1,200.00 |

Review and analyze litigation materials regarding DIP dispute (1.00); communicate with Faxon, Gates, Stuart and Nasrallah to discuss and strategize discovery plan (1.00); draft litigation hold letter to client (.70) and reminder e-mail to financial advisors. (.50).

| | | | |
|---|---|---|---|
| 11/20/17 | B J BROADWATER | 2.00 | 1,600.00 |

Communicate internally and with counsel for plaintiffs regarding nonparty subpoena out of District Court for the District of Minnesota (.50); communicate with Tobitsch regarding document-preservation and document-collection issues (.80); review M&G corporate policies (.30) and draft communication with data-preservation consultant regarding collection of company data from personal mobile devices (.40).

| | | | |
|---|---|---|---|
| 11/20/17 | R S FAXON | 5.90 | 5,162.50 |

Call with Merrett, Gates and Cleary regarding document requests and responses (1.00); review requests and scope of search (1.50); review DAK proposed response criteria (.50); review mechanic lien discovery (.40); review first day declaration and DIP motion and supporting papers in connection with discovery by Committee and Ad Hoc Lienholders Committee (2.50).

| | | | |
|---|---|---|---|
| 11/20/17 | L B GATES | 10.00 | 7,000.00 |

Communicate with Faxon, Merrett, Black and Stuart regarding staffing, planning and preparing for document review and production in response to requests from UCC (4.00); coordinate collection of e-mail from Jones Day attorneys (2.00); communicate with Brownstein (Rothschild) regarding plan for facilitating Rothschild production in response to UCC requests and request for Board materials (1.00); coordinate internal document preservation (2.00); analysis regarding engaging vendor and related conflicts check and contract issues (1.00).

| | | | |
|---|---|---|---|
| 11/20/17 | A M HEMENDINGER | 1.50 | 712.50 |

Update litigation tracker for Saba.

| | | | |
|---|---|---|---|
| 11/20/17 | S A KAISER | 1.00 | 250.00 |

Communicate with Gates and Stuart regarding e-mail collection and processing (.80); assist counsel with questions regarding downloading/accessing production volumes (.20).

| | | | |
|---|---|---|---|
| 11/20/17 | H A LIOU | 0.40 | 280.00 |

Collect and folder e-mails regarding negotiations pertaining to DIP loan and communicate with Gates regarding same.

11/20/17     D J MERRETT       7.50       5,250.00
Conference with Cleary and Weil teams regarding DIP discovery requests (.50); communicate with Black (.10), Faxon and Gates (.30) regarding same; review and analyze DIP term sheet drafts in connection with committee discovery requests (3.30); communicate with Lees (Milbank) in connection with same (.20); review and analyze ad hoc lienholder committee informal discovery requests (.60); communicate with Black regarding same (.30); communicate with Gates regarding discovery requests (.40); prepare list of custodians (.80); communicate with Stuart regarding discovery logistics (.20); communicate with Augustine and Brownstein (both Rothschild) regarding lienholder discovery requests (.20); communicate with Sottile and Black regarding same (.20); communicate with Price (Milbank) (.10) and Lees (Milbank) (.10) regarding deposition schedule; communicate with Mancini regarding discovery window (.10); communicate with Ashley regarding same (.10).

11/20/17     N P NASRALLAH       1.60       600.00
Review Interim Order on DIP Financing related to document production (.30) and the Unsecured Creditors' Committee's request for production (.30); communicate with Faxon, Gates, Stuart and Bailes to discuss and strategize about document production (1.00).

11/20/17     B W STUART       3.60       1,530.00
Review documents for production (.70); draft summary of parties and issues for document review (.50); communicate regarding document review (2.00); communicate regarding scope of discovery requests (.40).

11/20/17     K N TOBITSCH       0.80       500.00
Communicate with Broadwater regarding data preservation strategies in connection with employee devices.

11/21/17     A M BAILES       1.80       675.00
Review discovery requests (.50); communicate with lenders' counsel, Faxon, Gates, Stuart and Nasrallah to discuss discovery (1.00); discuss discovery strategy and plan with Faxon, Gates, Stuart and Nasrallah (.30).

11/21/17     C E BLACK       1.20       1,140.00
Review and analyze updated discovery requests (.40); review production materials for privilege (.40); communicate with Faxon regarding same (.20); communicate with Perez (Weil) (.10) and Broadwater (.10) regarding third party subpoena in DAK related litigation.

11/21/17     B J BROADWATER       1.50       1,200.00
Communicate with data-preservation consultant regarding collection from personal mobile devices (.50); prepare for and participate on meet-and-confer with plaintiffs' counsel regarding nonparty subpoena to Chemtex International out of the District Court for the District of Minnesota (1.00).

11/21/17     S L CORR-IRVINE       0.50       387.50
Communicate with Gates and Broadwater regarding litigation hold (.50).

11/21/17     R H DA SILVA ASHLEY       2.30       2,012.50
Organize electronic files for discovery process.

11/21/17     R S FAXON       5.80       5,075.00
Prepare for (.30) and attend (1.00) call regarding DIP discovery with Merrett, Gates, Cleary and Weil; communicate with Merrett and Gates regarding DIP discovery collection from A&M (.50); communicate with Merrett and Gates regarding Ad Hoc Lienholders' Committee requests (.50); review term sheet production (.70); research Delaware privilege for financial advisors and professionals in connection with business transaction or plan (.80); continue review of first day and DIP materials for background on DIP discovery (2.00).

11/21/17     L B GATES       12.90       9,030.00
Communicate with Faxon and Merrett regarding staffing and plan for collection (2.20); review of documents in response to UCC request (4.80); communicate with Brownstein (Rothschild) regarding plan for facilitating review and production (1.50); communicate with A&M regarding plan and instructions for review and production in response to UCC request (.50); prepare for (.40) and attend (1.00) conference with Faxon, Merrett and Cleary and Weil regarding issues and plan for responding to UCC request; draft litigation hold (2.50).

11/21/17      S A KAISER                              5.60                1,400.00
Communicate with Gates and Stuart regarding Jones Day e-mail collection (.80) and work plan (.50); prepare and submit requests to collect select Jones Day e-mail (.90); update collection tracking document (.30); download and transfer A&M e-mails to Xact with processing instructions (.90); draft communication regarding documents to be produced and production schedule (.40); communicate with Xact regarding Statement of Work (.40); communicate with Gates regarding tag list for database review (.50); prepare proposed cull list for processing (.30); communicate with Stuart regarding same (.30); communicate with Gates regarding production bates numbering and confidentiality labeling (.30).

11/21/17      I M KAROLL                             0.50                 262.50
Communicate with chambers for the Pennsylvania state court regarding pending civil lawsuits against Chemtex.

11/21/17      R Q LIU                                0.70                 315.00
Conference with opposing counsel and Broadwater regarding the objections to the subpoena.

11/21/17      D J MERRETT                            4.60               3,220.00
Conference with Weil and Inbursa teams regarding DIP discovery requests (.50); conference with Stogsdill (A&M), Faxon and Gates regarding A&M e-mail production (.40); communicate separately with Faxon and Gates regarding document requests (.40); communicate with Gates regarding lienholder group document requests (.70); meet and confer with Monzo and Waxman (Morris James) regarding same (.50); review and analyze term sheets in response to UCC document requests (1.60); communicate with Lees (Milbank) regarding same (.20); communicate with Black and Faxon regarding discovery issues (.30).

11/21/17      N P NASRALLAH                          1.70                 637.50
Participate in conference call with counsel for lenders regarding UCC's request for production (.70); meet and strategize with Faxon, Gates, Stuart and Bailes on discovery and production methods (1.00).

11/21/17      P SABA                                 2.60               1,235.00
Attention to notices to be filed in Pennsylvania state court action (.90); communicate with Karoll regarding same (.30); attention to litigation tracker (1.40).

11/21/17      B W STUART                             8.20               3,485.00
Communicate with common interest parties regarding scope of document requests (1.00); review documents for production (6.30); draft communication regarding e-mail collection and draft task list for status of collection (.60); coordinate call with document production team (.30).

11/21/17      M M TOOHEY                             0.20                  70.00
Communicate with Gates regarding document production issues (.10); communicate with Stuart regarding document review (.10).

11/22/17      A M BAILES                             0.40                 150.00
Prepare for (.10) and attend internal conference call to discuss document review assignments and protocols (.30).

11/22/17      C E BLACK                              0.10                  95.00
Communicate with Faxon regarding discovery issues.

11/22/17      B J BROADWATER                         0.80                 640.00
Prepare for (.30) and participate in conference (.30) with data-preservation consultant regarding Chemtex International documents; communicate with Tobitsch regarding research relating to document collection from personal mobile devices in the United States (.20).

11/22/17      J R BROWNING, JR.                      0.60                 255.00
Communicate with Stuart and Gates regarding document review.

11/22/17      R H DA SILVA ASHLEY                    1.50               1,312.50
Coordinate with Mancini regarding documents requested by DIP lender's counsel (.50); source September Advance documents requested by Faxon and send same (.70); further communications with Black, Cohen and Merrett regarding confidentiality and disclosure requests from Bomberger (.30).

11/22/17      C S DODRILL                            0.30                 142.50
Communicate with document review team regarding parameters for document review.

11/22/17      R A DORINGO                            0.50                 212.50
Prepare for (.20) and participate in (.30) call with Jones Day team regarding document review.

| 11/22/17 | R S FAXON | 5.10 | 4,462.50 |

Review hold notices (.20); conduct second level privilege on presentations given to company (1.40); provide instructions for review team (.50); communicate with Merrett and Gates regarding review issues for team (.50); review board presentations for production (.70); review second set of discovery from Committee (.30); inquiries regarding status of board materials and preservation/responsiveness thereof (.50).

| 11/22/17 | L B GATES | 11.10 | 7,770.00 |

Communicate with Faxon, Merrett, Stuart, Black and Kaiser regarding questions and instructions on document review and production on UCC request (9.00); draft summary of various parties' requests and status of collection for each (1.00); exchange communications with A&M regarding questions and instructions on document review and production (.40); exchange communications with Brownstein (Rothschild) regarding questions on document review and production for UCC request (.70).

| 11/22/17 | S A KAISER | 8.60 | 2,150.00 |

Communicate with Jones Day technology support, Stuart and Gates regarding e-mail collection status (1.10); communicate with Gates and Stogsdill (A&M) regarding collecting and transferring e-mail (.40); communicate with Gates and Xact regarding Statement of Work (.20); communicate with Xact, Stuart and Gates regarding database setup and access (.60); prepare and submit requests for internal collection of Jones Day e-mail (.40); download and transfer Stogsdill e-mail to Xact with processing instructions (.40); communicate with Gates regarding changes to tag list (.30); communicate with Gates regarding cull list and changes to same (.50); communications with Xact regarding preparation for review team start (.40); create custodian/volume tracking sheet and communicate with Xact regarding same (.30); communicate with Rothschild personnel regarding collection and transfer of e-mail (.40); communicate with Koslen and Xact regarding database setup for batching (.30); prepare production specifications and transmit same to Xact (.40); review and revise production searches and communicate with Xact regarding same (.80); transmit loose files received from Rothschild personnel to Xact and communicate with Xact regarding processing instructions (.20); transfer Brownstein (Rothschild) e-mails to Xact with processing instructions (.40); transfer Jones Day e-mail to Xact with processing instructions (1.50).

| 11/22/17 | M P KOSLEN | 2.70 | 945.00 |

Communicate with Gates regarding case strategy and upcoming defensive document review (1.20); communicate with Faxon and Gates to plan work stream and discovery requests (1.00); coordinate upcoming document review with Gates and Kaiser (.50).

| 11/22/17 | D J MERRETT | 3.60 | 2,520.00 |

Communicate with Faxon and Gates regarding DIP discovery requests (.30); communicate with Black regarding same (.10); communicate with Faxon and Gates regarding discovery work in process (.40); communicate with Davis (Crain Caton) regarding mechanics' lienholder group discovery requests (.50); follow up with Faxon and Gates regarding same (.20); communicate with Faxon and Black regarding company custodians (.30); communicate with Brownstein (Rothschild) regarding documents for production (.20); communicate with Gates regarding same (.20); communicate with Ashley regarding same (.20); communicate with Perez (Weil) and Schweitzer (Cleary) regarding lienholder group meet and confer (.30); communicate with Augustine (Rothschild) regarding document production (.40); communicate with Corr-Irvine regarding production of lien searches (.20); communicate with Gates (.20) and Stogsdill (A&M) (.10) regarding discovery vendor issues.

| 11/22/17 | N P NASRALLAH | 0.40 | 150.00 |

Review internal second round document review strategy.

| 11/22/17 | B W STUART | 0.60 | 255.00 |

Communicate with document production team regarding document review.

| 11/22/17 | K N TOBITSCH | 2.00 | 1,250.00 |

Research statutes and case law regarding the preservation of documents stored on employees' personal devices (1.30) and draft a summary regarding same (.70).

| 11/22/17 | M M TOOHEY | 0.80 | 280.00 |

Attend training phone call for document production (.40); review e-mail from Gates containing document review instructions and review attached instructions (.20); review e-mail regarding Relativity setup for document review (.10); review document review protocol (.10).

| 11/22/17 | J H WALSH | 0.80 | 280.00 |

Review document review protocol papers (.50); communicate with Gates regarding document production (.30).

| 11/23/17 | R S FAXON | 1.30 | 1,137.50 |

Review and analyze discovery requests (.80); communicate with custodians regarding same (.50).

| 11/23/17 | S A KAISER | 4.50 | 1,125.00 |

Communicate with TSS regarding status of progress in collecting Jones Day personnel e-mails (1.30); transfer e-mail collection groups to Xact (1.30); communicate with Xact regarding volume information (.50); communicate with Jones Day team regarding e-mail collection status (.40); communicate with Jones Day review team regarding collection status, processing status and volume of materials to be reviewed (1.00).

| 11/23/17 | D J MERRETT | 0.30 | 210.00 |

Communicate with Black (.20) and Gates (.10) regarding production of documents regarding Brazil and Mexico operations.

| 11/23/17 | B W STUART | 3.50 | 1,487.50 |

Review/analyze documents for production to UCC and lienholders.

| 11/23/17 | M M TOOHEY | 2.90 | 1,015.00 |

Review documents for production (2.80); communicate with Stuart regarding adverse party determination (.10).

| 11/24/17 | A M BAILES | 0.50 | 187.50 |

Review documents for production to UCC and lienholders.

| 11/24/17 | C S DODRILL | 2.80 | 1,330.00 |

Draft objections to Rule 30(b)(6) deposition notice request from UCC.

| 11/24/17 | R A DORINGO | 1.10 | 467.50 |

Review documents in preparation for production to creditors' committee.

| 11/24/17 | R S FAXON | 2.50 | 2,187.50 |

Supervise document collection efforts (1.50); respond to questions from Jones Day review team related to same (1.00).

| 11/24/17 | L B GATES | 4.10 | 2,870.00 |

Communicate with Faxon (.70) and document review team (2.80) regarding issues and instructions for document review and production in response to UCC requests; confer with Stuart regarding questions about document production (.30); communicate with Dodrill regarding draft objections and responses to Rule 30(b)(6) notice of deposition (.30).

| 11/24/17 | S A KAISER | 6.90 | 1,725.00 |

Communicate with Jones Day technology support regarding status of collecting Jones Day e-mails (.90); transfer e-mail collection groups and loose files to Xact (2.00); communicate with JD team regarding processing instructions (1.80); communicate with Gates and Xact regarding revisions to cull instructions (.70); communicate with Koslen and Xact regarding review batches (.40); review database and communicate with Xact regarding cull parameters and re-processing required (1.10).

| 11/24/17 | M P KOSLEN | 5.10 | 1,785.00 |

Coordinate document review and productions with Gates and Kaiser (3.30); perform document review (1.50); update case task chart with production documents and analysis (.30).

| 11/24/17 | D J MERRETT | 2.10 | 1,470.00 |

Communicate with Gates and Faxon regarding production of documents regarding Mexico, Brazil and Luxembourg operations (.10); review and analyze privilege/clawback agreement precedent (.70); communicate with Faxon regarding same (.10); communicate with Gates and Faxon regarding recipients of emails to be produced (.40); communicate with Corr-Irvine regarding production of documents regarding Texas liens (.10); communicate with Monzo (Morris James) regarding same (.30); review documents scheduled for production (.30); communicate with Gates regarding same (.10).

| 11/24/17 | B W STUART | 2.50 | 1,062.50 |

Communicate with legal team regarding document production and production vendor issues (1.50); review documents for production to ad hoc lienholder group (1.00).

| 11/24/17 | M M TOOHEY | 0.40 | 140.00 |

Communicate with Koslen regarding document review and protocol (.20); communicate with Koslen regarding status of review (.10); communicate with Faxon, Gates and Stuart regarding adverse party determination (.10).

11/25/17      A M BAILES                 4.40            1,650.00
Review documents for production to ad hoc lienholder group.

11/25/17      B J BROADWATER        2.00            1,600.00
Communicate with Sottile and e-discovery vendor regarding Unsecured Creditors Committee's request for the production of documents relating to Rothschild's retention application (.90); review background communications regarding request (.40); gather and send documents to e-discovery for processing (.70).

11/25/17      J R BROWNING, JR.       5.10            2,167.50
Review batches of documents for potential production to ad hoc lienholder group.

11/25/17      R S FAXON                 3.80            3,325.00
Draft protective order (1.20); respond to document production questions from team (.90) and review progress (1.10); review cost to completion requests sources (.60).

11/25/17      S A KAISER                8.90            2,225.00
Communicate with Gates and Koslen regarding timetable for production (.30); review database (.40) and communicate with Koslen and Xact regarding deduplication error and correction of same (.20); communicate with Xact and Koslen regarding processing and batching status (.40); review and refine searches retrieving materials to be produced and communicate with Koslen regarding same (1.20); communicate with Koslen regarding QC review and coding issues (.50); communicate with Xact regarding segregation of production set, production instructions and timetable for delivery (.40); communicate with Koslen regarding timetable to complete review and production (.30); download, extract and conduct general QC review of production volume (2.70); upload production volume to Accellion in preparation for transfer (.90); communications with Gates regarding transmittal content and recipients (.10); communicate with Xact regarding work requested by NY personnel (.20); run database search per Koslen request and e-mail to Koslen regarding search results (.20); create new database searches for next production set and communicate with Koslen regarding same (1.10).

11/25/17      M P KOSLEN             8.30            2,905.00
Perform document review (5.50); coordinate document review and productions with Gates and Kaiser (2.30); draft and revise stipulated protective order (.50).

11/25/17      D J MERRETT             0.40             280.00
Review and analyze e-mail correspondence for responsiveness and relevance (.20); communicate with Gates and Faxon regarding same (.20).

11/25/17      J SOTTILE, IV             0.20             200.00
Communicate with Broadwater regarding production of documents to UCC.

11/25/17      B W STUART              1.10             467.50
Review/analyze documents for production to ad hoc lienholder group.

11/25/17      M M TOOHEY             7.60            2,660.00
Review documents in connection with production to UCC (7.10); review correspondence1 from Koslen regarding potentially responseive documents (.10); communicate with Koslen regarding status of review (.10); review correspondence from Koslen regarding FAQ related to document review (.10); review communications regarding status of document production and potentially relevant documents (.10); communicate with Stuart regarding potentially responsive documents (.10).

11/26/17      A M BAILES                 7.80            2,925.00
Review documents for production to ad hoc lienholder group.

11/26/17      C E BLACK                 1.50            1,425.00
Communicate with Sottile regarding Rothschild related discovery (.20); communciate with Faxon and Merrett regarding DIP discovery (.50); review amended 30(b)(6) notice and draft objections (.80).

11/26/17      B J BROADWATER        3.50            2,800.00
Communicate with Sottile and e-discovery vendor regarding Unsecured Creditors Committee's request for the production of documents relating to Rothschild's retention application (.80); review documents from client regarding request (1.90); communicate with e-discovery vendor regarding which documents to produce (.40); coordinate with counsel for Rothschild regarding document production (.40).

11/26/17      S L CORR-IRVINE        0.60             465.00
Communicate with Koslen regarding protective order.

11/26/17      R S FAXON               3.40          2,975.00
Communicate with Black and Merrett regarding protective order and 30(B)(6) objections (.50); review overlap with retention app discovery (.20); respond to questions regarding specific documents (.90); edit protective order (.40); review changes to draft term sheets for discovery on DIP motion (1.40).

11/26/17      S A KAISER             1.50          375.00
Communicate with Gates regarding transmittal content and distribution list for production volume (.10); revise transmittal as instructed and distribute production volume to counsel (.20); communicate with Koslen regarding review status and QC in preparation for production (.20); finalize production searches (.40) and communicate with Xact regarding materials to be produced, production instructions and timetable for delivery (.40); communicate with counsel regarding links to production searches (.20).

11/26/17      M P KOSLEN            6.30          2,205.00
Review of potentially relevant documents prior to 30(b)(6) depositions (2.50); draft and revise stipulated protective order (2.40); perform QC review of documents prior to production (.50); coordinate document review and productions with Gates and Kaiser (.50); conference call with Faxon, Merrett and Black to discuss and analyze topics for review in 30(b)(6) depositions (.40).

11/26/17      D J MERRETT           2.70          1,890.00
Communicate with Gates and Faxon regarding document production issues (.20); communicate with Monzo (Morris James) regarding production to lienholder group (.30); communicate with Black, Faxon and Gates regarding 30(b)(6) deposition (.60); communicate with Lees (Milbank) regarding same (.20); review and analyze amended deposition notice (.40); communicate with Augustine (Rothschild) regarding same (.20); review and revise draft protective order (.80).

11/26/17      N P NASRALLAH         5.00          1,875.00
Begin documents review in preparation for deposition.

11/26/17      B W STUART            0.30          127.50
Communicate with internal team regarding documents for 30(b)(6) production.

11/26/17      M M TOOHEY           0.20          70.00
Review communication regarding status of production and availability to review hot documents (.10); review e-mail from Stuart regarding Greenberg documents (.10).

11/27/17      A M BAILES            0.60          225.00
Review documents for production.

11/27/17      C E BLACK              1.30          1,235.00
Communicate with Faxon regarding discovery issues (.40); communicate with Merrett regarding discovery issues (.30); review and respond to discovery related questions from Merrett and Faxon (.60).

11/27/17      B J BROADWATER       3.80          3,040.00
Review and prepare documents for production in response to Unsecured Creditors' Committee's document requests relating to Rothschild's retention application (1.00); draft responses and objections to document requests (1.00); communicate with counsel for Rothschild and Committee regarding production (1.00); communicate with client regarding preservation of Chemtex International's hard-copy documents (.80).

11/27/17      R S FAXON               6.00          5,250.00
Edit 30(b)(6) objections (.70); analysis of document production issues (2.00); analyze lienholder and UCC document requests (.50); communicate with lenders, committee regarding protective order (.30); edit protective order (.50); coordinate regarding production with Lexis (1.00); review and analyze production by Inbursa (1.00).

| 11/27/17 | L B GATES | 8.10 | 5,670.00 |

Draft supplemental litigation hold for DIP financing dispute (2.50); confer with Koslen and Stuart regarding key document collection for deposition preparation (1.00); communicatd with Stuart regarding key document project (.30); confer with Faxon regarding key documents for deposition preparation, protective order and deposition (.80); communicate with Davis and Riseden (Crain Caton & James) and Merrett regarding response to document requests by construction lienholders (.80); confer with Merrett regarding collection of materials in response to ad hoc group of lienholders and key documents (.30); confer with Merrett about deposition witness regarding mechanics liens (.30); confer with Faxon about production of documents regarding liens (.30); communicate with Corr-Irvine about production of documents regarding liens (.20); communicate with Brownstein (Rothschild) regarding collection of Augustine documents for production (.30); communicate with Kastin regarding managing PBGC document requests (.50); communications with counsel to UCC and construction lienholders regarding proposed protective order (.40); analyze communications regarding comments to draft protective order (.40).

| 11/27/17 | A M HEMENDINGER | 0.40 | 190.00 |

Update litigation tracker for notices filed.

| 11/27/17 | S A KAISER | 3.30 | 825.00 |

Transfer Inbursa production volumes to Xact with processing instructions (.30); download, extract and conduct general QC review of M&G production volume 2 (2.40); distribute volume to counsel (.30); transfer loose files (A&M - Mandava) to Xact with processing instructions (.20); send file transfer instructions to PSZJ (.10).

| 11/27/17 | M P KOSLEN | 3.50 | 1,225.00 |

Perform review of relevant documents prior to 30(b)(6) depositions (1.90); review and revise objections to 30(b)(6) requests (.80); conference with Stuart and Gates to discuss and prepare deposition document collections (.50); draft and revise stipulated protective order (.30).

| 11/27/17 | D J MERRETT | 4.20 | 2,940.00 |

Review and revise draft protective order (.30); communicate with Faxon regarding same (.10); communicate with Faxon regarding scheduling Augustine deposition (.30); communicate with Lees (Milbank) regarding same (.20); communicate with Gates regarding litigation hold (.40); identify potentially affected parties (.30); communicate with Corr-Irvine, Saba (.20) and Black (.10) regarding same; communicate with Davis (Crain Caton) regarding lienholder group discovery requests (.20); communication with Kastin and Chang regarding PBGC production (.10); conference with Davis, Risenden (both Crain Caton) and Gates regarding production in response to mechanics' lien discovery requests (.80); communicate with Lees (Milbank) regarding mechanics' lien discovery (.20); further communications with Lees (Milbank) regarding deposition schedule (.40); communicate with Augustine (Rothschild) regarding deposition schedule (.30); further communication with Gates regarding discovery issues (.30).

| 11/27/17 | N P NASRALLAH | 4.60 | 1,725.00 |

Complete document review in preparation for deposition (4.10); summarize and analyze review of potentially relevant documents in e-mail to Stuart, Gates, Koslen and Bailes (.50).

| 11/27/17 | J SOTTILE, IV | 3.10 | 3,100.00 |

Review and edit responses and objections to UCC document request regarding Rothschild fee application (.90); prepare for Augustine deposition regarding Rothschild fee application (1.00); appear for deposition and meetings with Rothschild counsel and UCC counsel regarding efforts to resolve objection (1.00); communicate with Stogsdill (M&G) and Crain Caton litigation notices.

| 11/27/17 | B W STUART | 7.60 | 3,230.00 |

Communicate with Gates, Koslen, Bailes, Merrett and Faxon regarding second level review of select documents (1.10); analyze documents to identify potentially relevant documents in preparation for deposition (5.10); create binder regarding same (1.40).

| 11/28/17 | S L CORR-IRVINE | 0.50 | 387.50 |

Communicate with Faxon, Merrett and Gates regarding production issues.

| 11/28/17 | R S FAXON | 2.60 | 2,275.00 |

Communicate with Merrett and Gates regarding document production (.50); respond to questions regarding document production (.70); review comments to protective order (1.00); review production by lenders (.40).

| | | | |
|---|---|---|---|
| 11/28/17 | L B GATES | 6.50 | 4,550.00 |

Communicate with Faxon, Merrett and Corr-Irvine regarding production of documents relating to liens (.80); confer with Stuart regarding instructions for key document project for deposition preparation (.20); revise protective order to incorporate comments (1.30); confer with Riseman (Crain Caton) regarding document production to construction lienholders (.50); confer with Kaiser regarding document production to construction lienholders (.20); exchange communications with Merrett regarding document production to construction lienholders (.50); analysis of documents for deposition witness preparation (2.40); communicate with Merrett regarding analysis of documents for deposition witness preparation (.60).

| | | | |
|---|---|---|---|
| 11/28/17 | M P KOSLEN | 1.00 | 350.00 |

Review document productions (.70) and draft production index (.10); perform review of relevant documents prior to 30(b)(6) depositions (.20).

| | | | |
|---|---|---|---|
| 11/28/17 | D J MERRETT | 2.60 | 1,820.00 |

Communicate with Augustine (Rothschild) regarding deposition preparation (.30); communicate with O'Neill (.10) and Mulvihill (.10) (both PSZJ) regarding same; communicate with Demmy (Stevens Lee) regarding deposition scheduling (.10); conference with Faxon, Gates and Corr-Irvine regarding document production (.50); communicate with Fenoglio (M&G) regarding lien logs (.40); communicate with Lees (Milbank) regarding deposition scheduling and procedures (.50); communicate with Faxon regarding same (.40); communicate with Augustine regarding same (.20).

| | | | |
|---|---|---|---|
| 11/28/17 | B W STUART | 2.10 | 892.50 |

Review documents to prepare for 30(b)(6) deposition (1.30); draft working list regarding document production (.60); update working task list to reflect status of current production (.20).

| | | | |
|---|---|---|---|
| 11/29/17 | R S FAXON | 4.30 | 3,762.50 |

Finalize and send 30(b)(6) objections (.60); respond to questions regarding UCC/ad hoc group of lienholders' document requests (1.00); review Del. Bank. L.R. regarding deposition objections (.30); review documents for deposition prep of 30(b)(6) witness (2.40).

| | | | |
|---|---|---|---|
| 11/29/17 | L B GATES | 6.20 | 4,340.00 |

Communicate with Merrett, Corr-Irvine, Sottile and Koslen regarding production of lien logs (.20); confer with Koslen regarding production of lien logs (.20); communicate with Riseden (Crain Caton), Merrett, Corr-Irvine, Scottile, Koslen, Stuart and Cohen regarding lien logs and other documents for production to ad hoc group of lienholders (.20); analysis of status of document collection and production (.50); conference with Koslen and Stuart regarding production issues respecting UCC requests and ad hoc group of lienholders' requests (.30); communicate with Koslen regarding instructions for further production to UCC (.50); communicate with Stuart regarding production to the ad hoc group of lienholders (.50); communicate with Riseden (Crain Caton) regarding production (.20); communicate with Davis (Crain Caton) regarding start date notice for production (.20); communicate with Merrett and Faxon regarding confidentiality of production issues (.40); analysis of documents remaining for collection (1.00); communicate with Black and Merrett regarding production to ad hoc goup of lienholders of loan amendment documents (.30); review UCC's comments to draft protective order (.40); review ad hoc group of lienholders' comments to draft protective order (.30); confer with Faxon regarding revisions to protective order (.20); communicate with counsel regarding revised draft (.20); analyze communication from Lees (Milbank) regarding protective order issue (.30); communicate with Faxon regarding analysis of protective order issue (.30).

| | | | |
|---|---|---|---|
| 11/29/17 | S A KAISER | 3.00 | 750.00 |

Create database search to queue records for production and communicate with Stuart and Koslen regarding same (.90); download and transfer Inbursa and DAK production volumes to Xact with processing instructions (.40); communicate with counsel and Xact regarding issues with DAK production images (.40); transfer debtor production materials to Xact with processing instructions (.20); review custodian volume detail report and communicate with Xact regarding same (.40); communicate with Gates regarding documents transferred by Crain Caton (.20); transmit Brownstein materials to Xact with processing instructions (.20); communicate with Koslen regarding confidentiality labeling (.30).

11/29/17       M P KOSLEN            3.00           1,050.00
Review document productions (.80) and draft production index (.20); conference with Kaiser and Stuart concerning upcoming document productions (.20); communicate with Gates and Stuart concerning upcoming document productions (.20); communicate with Gates concerning upcoming document productions (.50); review production database and e-mails prior to document productions (.50); communicate with Gates and Merrett to prepare document productions to construction lienholders (.20); communicate with local counsel, Gates, Merrett and Stuart to prepare document productions to construction lienholders (.20); confirm versions of documents with Brownstein (Rothschild) prior to document productions (.20).

11/29/17       D J MERRETT           3.80           2,660.00
Communicate with Black and Stogsdill (A&M) regarding discovery requests and cost-to-complete analysis (.20); review and analyze discovery requests in connection with same (.20); conference with Corr-Irvine, Gates and Cohen regarding discovery requests regarding mechanics liens (.30); conference with Crain Caton team and Corr-Irvine, Gates (partial) and Cohen regarding same (1.00); communicate with Gates regarding production issues (.30); review and analyze specific documents for responsiveness and other issues (1.10); communicate with Davis (Crain Caton) regarding notice to proceed for Corpus Christi contractor (.20); communicate with Corr-Irvine (.10), Augustine (Rothschild) (.20) and Faxon (.10) regarding deposition preparation; communicate with Ashley regarding production of subordination agreement (.10).

11/29/17       J SOTTILE, IV          0.30           300.00
Review discovery requests from UCC and lienholders.

11/29/17       B W STUART            1.50           637.50
Communicate with Cleary regarding discovery requested (.20); communicate with Gates and Koslen regarding requests from mechanics lienholders (.20); communicate with PSZJ regarding mechanics lienholders requests (.20); communicate with Faxon, Gates, Stuart and Merrett regarding documents to produce in response to ad hoc group of lienholders' requests (.20); compile documents for production (.20); collect various discovery requests and circulates within team (.10); update production list (.10); communicate with Koslen regarding document production in response to Unsecured Creditors requests (.30).

11/30/17       R S FAXON             3.10           2,712.50
Review correspondence regarding deposition scheduling (.10); communicate with Cleary regarding depositions (.30); review questions regarding objections (.50); communicate with Merrett and Gates regarding 30(b)(6) (1.00); review key documents for witness prep (1.20).

11/30/17       L B GATES             8.00           5,600.00
Analysis of documents remaining for collection and production (2.00); review and revise spreadsheet regarding collection and production (2.00); communicate with Kaiser regarding information for productions to UCC and ad hoc grop of lienholders (.50); confer with Stuart regarding production to construction lienholders (.50); confer with Koslen regarding production to UCC (.50); confer with Merrett regarding materials for use in Augustine deposition preparation (.30); conference with Faxon and Merrett regarding issues and approach for Augustine deposition preparation (1.50); prepare materials for conference regarding Augustine deposition (.50); communicate with Merrett regarding lienholders' request for subordination agreements (.20).

11/30/17       S A KAISER             4.80           1,200.00
Communicate with Koslen regarding documents to be produced (.20); run database searches to segregate and organize select documents in preparation for production (.50); communicate with Gates regarding new documents to be loaded and custodial reference information (.20); communicate with Stuart regarding Caton Crain materials (.30); parse through production materials for delivery and e-mail to Xact regarding same (.20); communicate with Koslen and Xact regarding supplement to production volume (.30); download, QC, and distribute production volume (.60); communicate with Stuart regarding lien materials to be produced (.80); download and transfer lien materials to Xact with processing instructions (.80); meeting with Gates regarding confidentiality labeling and distribution lists for production volumes (.30); communicate with Stuart and Xact regarding removal of select documents (.40); transfer Jones Day documents to Xact for processing and production (.20).

11/30/17       M P KOSLEN            3.00           1,050.00
Review document productions (2.00) and draft production index (.20); communicate with Gates and Kaiser concerning upcoming document productions (.70); further communicate with Gates concerning upcoming document productions (.10).

| 11/30/17 | D J MERRETT | 7.30 | 5,110.00 |
|---|---|---|---|

Cmmunicate with Faxon and Gates regarding deposition preparation (.40); communicate with Stogsdill (A&M) (.20), Greenberg (.10) and Black (.20) regarding deposition; review and analyze produced documents in preparation for Augustine deposition (5.60); communicate with Perez, Lopez (Weil), Schweitzer and Schierberl (Cleary) regarding production of subordination agreement (.20); communicate with Monzo and Waxman (Morris James) regarding same (.20); further communication with Gates regarding production issues (.40).

| 11/30/17 | P SABA | 2.40 | 1,140.00 |
|---|---|---|---|

Draft notice for Wholesale Electric litigation (1.10); review newly filed notices (.50); update litigation tracker in connection with same (.80).

| 11/30/17 | B W STUART | 1.20 | 510.00 |
|---|---|---|---|

Revise document production tracking list (.50) and communicate with Gates regarding same (.10); communicate with Merrett, Faxon, Gates and Stuart regarding production in response to ad hoc group of lienholders' requests (.50) and review documents regarding same (.10).

| **TOTAL** | | **450.30** | **USD** | **265,392.50** |
|---|---|---|---|---|

| 11/03/17 | A M HEMENDINGER | 0.30 | 142.50 |

Communicate with Morin about research assignment regarding consignments and bailments.

| 11/03/17 | N J MORIN | 1.70 | 977.50 |

Research vendor property issues (1.40); communicate with Hemendinger regarding same (.30).

| 11/05/17 | A M HEMENDINGER | 4.40 | 2,090.00 |

Research consignment and bailment law in Texas and West Virginia.

| 11/06/17 | A M HEMENDINGER | 7.30 | 3,467.50 |

Research regarding consignments and bailments (6.90); communicate with Morin regarding consignments and bailments (.40).

| 11/06/17 | N J MORIN | 0.50 | 287.50 |

Discuss research regarding vendor issues with Hemendinger.

| 11/07/17 | P SABA | 0.70 | 332.50 |

Communicate with counsel to utility provider regarding adepate assurance request.

| 11/08/17 | S L CORR-IRVINE | 0.70 | 542.50 |

Communicate with Bain (counsel to Direct Energy) regarding adequate assurance request (.10); correspondence with Saba and A&M regarding same (.20); communicate with Interdonato (A&M) and Mandava (A&M) regarding utilities requests (.30); communicate with Saba regarding same (.10).

| 11/09/17 | P SABA | 1.40 | 665.00 |

Discuss requests for adequate assurance with Interdonato (A&M) (.50); discuss same with Corr-Irvine (.30); communicate regarding requests with Frontier communications (.30); discuss same with AEP counsel Johnson(.20); draft utility request tracker (.10).

| 11/12/17 | S L CORR-IRVINE | 0.10 | 77.50 |

Communicate with Saba regarding utilities issues.

| 11/13/17 | P SABA | 0.60 | 285.00 |

Correspond with AEP counsel Johnson regarding adequate assurance request.

| 11/14/17 | S L CORR-IRVINE | 1.60 | 1,240.00 |

Call with Bain (counsel to Direct Energy) regarding comments to final utility order (.40); communicate with Saba regarding same (.50); review precedent language from Radio Shack case related to same (.20); communicate with Interdonato (A&M) regarding same (.50).

| 11/14/17 | P SABA | 0.80 | 380.00 |

Communicate with Frontier's counsel regarding adequate assurance request (.40); discuss same with Interdano (A&M) (.40).

| 11/15/17 | S L CORR-IRVINE | 0.30 | 232.50 |

Review and revise final utilities order.

| 11/15/17 | A M HEMENDINGER | 2.70 | 1,282.50 |

Communicate with Morin regarding research memorandum on consignments and bailments (.40); prepare research memorandum regarding consignments (2.30).

| 11/15/17 | P SABA | 1.50 | 712.50 |

Attention to implementation of revisions to proposed final order regarding utilities (.90); communicate with AEP regarding adequate assurance request (.60).

| 11/16/17 | S L CORR-IRVINE | 1.40 | 1,085.00 |

Call with Saba and Johnson (counsel to AEP) regarding utilities deposit and new contract request (.40); discuss same with Black (.20); communicate with Cleary regarding utilities order and Direct Energy (.40); communicate with Bain (counsel to Direct Energy) regarding same (.40).

| 11/17/17 | C E BLACK | 0.20 | 190.00 |

Communicate with Broadwater regarding third party subpoena (.10); communicate with Perez (DAK) regarding same (.10).

| 11/17/17 | S L CORR-IRVINE | 1.30 | 1,007.50 |

Communicate with Bain (counsel to Direct Energy) regarding language to utilities order (.20); communicate with Saba regarding same (.20); review AEP objection (.20) and settlement proposal (.20); communicate with Larin (A&M) regarding same (.20); communicate with Rodgers (M&G) regarding natural gas (.30).

| 11/17/17 | A M HEMENDINGER | 2.00 | 950.00 |

Continue research regarding bailments.

| 11/17/17 | P SABA | 1.30 | 617.50 |

Review AEP objection to utilities motion (.70); review settlement offer regarding same (.60).

| 11/20/17 | A M HEMENDINGER | 2.80 | 1,330.00 |

Research consignment laws in Tennessee.

| 11/21/17 | P SABA | 1.00 | 475.00 |

Communicate with Interdonato (A&M) regarding AEP issues (.40); communicate with Corr-Irvine regarding same (.60).

| 11/22/17 | P SABA | 0.20 | 95.00 |

Communicate with counsel to Frontier regarding open accounts.

| 11/24/17 | P SABA | 1.50 | 712.50 |

Draft letter agreement regarding utilities adequate assurance request.

| 11/26/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Communicate with Saba regarding utilities issues.

| 11/27/17 | C E BLACK | 0.70 | 665.00 |

Conference with counsel to Italian debtors, Greenberg, Ghisolfi and Cohen regarding case status. Communicate with Saba regarding utility issues (.20); review and comment on adequate assurance agreements (.50).

| 11/27/17 | S L CORR-IRVINE | 0.60 | 465.00 |

Communicate with Saba regarding utilities issues (.40); communicate with O'Donell (Milbank) regarding Direct Energy (.20).

| 11/27/17 | P SABA | 3.20 | 1,520.00 |

Finalize utility adequate assurance letter agreement with Frontier (1.60); analyze budget in connection with AEP dispute (.70); communicate with counsel to AEP (.30) and Corr Irvine (.10) regarding adjournment of final utilities order; communicate with Interdonato (A&M) regarding AEP (.50).

| **TOTAL** | | **41.00** | **USD** | **21,982.50** |

| 11/02/17 | N J MORIN | 0.30 | 172.50 |

Communicate with Mandava (A&M) regarding contracts and potential assumption / rejection.

| 11/03/17 | S L CORR-IRVINE | 0.40 | 310.00 |

Communicate with Dashputre (Chemtex) regarding Chemtex lease (.20); communicate with Saba regarding same (.20).

| 11/03/17 | A M HEMENDINGER | 1.60 | 760.00 |

Draft motion to reject unexpired leases (.90); draft background of motion to reject lease (.40); communicate with Saba regarding contract rejection (.30).

| 11/03/17 | P SABA | 0.30 | 142.50 |

Communicate with Hemendinger regarding motion to reject Chemtex lease.

| 11/04/17 | A M HEMENDINGER | 3.70 | 1,757.50 |

Draft motion to reject unexpired leases.

| 11/05/17 | A M HEMENDINGER | 0.90 | 427.50 |

Draft and revise motion to reject unexpired leases.

| 11/06/17 | A M HEMENDINGER | 1.00 | 475.00 |

Communicate with Saba regarding revisions to lease rejection motion (.60); revise lease rejection motion (.40).

| 11/06/17 | P SABA | 3.50 | 1,662.50 |

Revise motion to reject Chemtex office lease (2.30); research related to same (.60); communicate with Hemerdinger regarding same (.60).

| 11/07/17 | S L CORR-IRVINE | 1.50 | 1,162.50 |

Communicate with Stogsdill (A&M)regarding Chemtex lease (.10); review and revise motion to reject same (.80); communicate with Saba (.40) and Black (.20) regarding same.

| 11/07/17 | A M HEMENDINGER | 1.80 | 855.00 |

Further revise motion to reject unexpired leases.

| 11/07/17 | P SABA | 3.50 | 1,662.50 |

Review (.60) and edit (2.90) motion to reject Chemtex office lease.

| 11/08/17 | S L CORR-IRVINE | 1.50 | 1,162.50 |

Review and revise Chemtex lease rejection motion (.70); communicate with Saba regarding same (.20); communicate with Mandava and Losa regarding Chemtex office lease (.60).

| 11/08/17 | P SABA | 5.40 | 2,565.00 |

Edit motion to reject Chemtex lease to add in de minimis sale request (3.90); research related to same (1.50).

| 11/09/17 | C E BLACK | 0.30 | 285.00 |

Review and comment on lease rejection motion.

| 11/09/17 | A M HEMENDINGER | 1.90 | 902.50 |

Edit motion to reject unexpired lease at Chemtex office.

| 11/09/17 | P SABA | 2.40 | 1,140.00 |

Further revisions to lease rejection motion.

| 11/10/17 | S L CORR-IRVINE | 1.00 | 775.00 |

Review and revise Chemtex lease rejection motion (.50); communicate with Cleary regarding Chemtex lease rejection motion (.10); communicate with Losa (Chemtex) regarding same (.40).

| 11/10/17 | P SABA | 2.00 | 950.00 |

Revise and finalize motion to reject Chemtex office lease.

| 11/13/17 | P SABA | 1.40 | 665.00 |

Communicate with Corr-Irvine regarding motion to reject certain Chemtex contracts with (.30) and Hemedinger (.30); review schedule of Chemtex contracts (.20); outline requests to A&M for rejection motion (.60).

| 11/14/17 | C E BLACK | 0.70 | 665.00 |

Review and analyze contracts between Resins and Polymers.

| 11/14/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Communicate with Saba regarding Chemtex contracts.

| 11/14/17 | A M HEMENDINGER | 2.10 | 997.50 |

Draft motion to reject multiple Chemtex contracts (1.50); communicate with Saba regarding same (.60).

| 11/14/17 | P SABA | 1.50 | 712.50 |

Review updated list of Chemtex contracts (.50); discuss same with Hemendinger (.40); review precedent motions related to same (.60).

| 11/15/17 | D BARAV-JOHNSON | 2.60 | 1,170.00 |

Communicate with Saba, Morin and Cohen regarding review of contracts for sensitive commercial information (.30); communicate with Guill (Rothschild) regarding access to the data room (.20); draft table to identify contracts for professional eyes only (.40); review and analyze contracts to identify commercially sensitive information for professional eyes only (1.60); communicate with Cohen regarding categories of commercially sensitive information (.10).

| 11/15/17 | C E BLACK | 0.80 | 760.00 |

Continue to review and analze contracts between Resins and Polymers.

| 11/15/17 | A M HEMENDINGER | 0.80 | 380.00 |

Draft and revise motion requesting authorization to reject certain executory contracts.

| 11/15/17 | P SABA | 2.90 | 1,377.50 |

Review customer contracts in dataroom.

| 11/16/17 | U ALI | 1.80 | 765.00 |

Communicate with Barav-Johnson regarding contract review connection with sale process (.20); review and analyze contracts in connection with same (1.60).

| 11/16/17 | D BARAV-JOHNSON | 2.70 | 1,215.00 |

Communications with Ali regarding contract review for commercially sensitive information (.60); review and analyze spreadsheet for tracking same created by Cohen (.10); update same (.20); review and analyze contracts for commercially sensitive information (1.80).

| 11/16/17 | S L CORR-IRVINE | 2.50 | 1,937.50 |

Call with A&M and management team regarding executory contracts (.50); call with A&M and management regarding process and division of responsibilities going forward (1.50); communicate with Sherman (A&M) regarding contracts and chapter 7 planning (.50).

| 11/16/17 | P SABA | 1.90 | 902.50 |

Summarize review of supply contracts in connection with creditor inquiry.

| 11/17/17 | U ALI | 2.20 | 935.00 |

Review and analyze contracts in connection with sale process.

| 11/17/17 | D BARAV-JOHNSON | 5.20 | 2,340.00 |

Communicate with Morin, Buonome, Ghaul and Saba regarding contract review (.10); communicate with Ali regarding contract review (.20); communicate with Zhao (Rothschild) regarding data room access (.20); review contracts for sensitive commercial information (4.70).

| 11/17/17 | S L CORR-IRVINE | 0.30 | 232.50 |

Communicate with Saba regarding Chemtex lease issues (.20); communicate with Sherman (A&M) regarding contracts (.10).

| 11/17/17 | G L GHAUL | 1.60 | 920.00 |

Coordinate contract review (.70); discuss assignment with Nelson and Siddiqui (.60); discuss contract review project with Mangnusson (.20).

| 11/17/17 | S A NELSON | 5.90 | 2,802.50 |

Communicate with Ghaul regarding contract review (.60); review protocols related to same (.70); screen documents contracts for commercially sensitive information (4.60).

| 11/17/17 | P SABA | 2.30 | 1,092.50 |

Review schedule of Chemtex rejection contracts (.30) and comment on same (.40); call with A&M and Losa (Chemtex) regarding rejection of contracts (.50); conduct dataroom diligence regarding insurance contracts (1.10).

| 11/17/17 | F SIDDIQUI | 1.20 | 570.00 |

Review protocol for diligence undertaking regarding commercially sensitive documents (.60); communicate with Ghaul regarding same (.60).

| 11/18/17 | U ALI | 1.40 | 595.00 |

Continued review and analysis of contracts in connection with sale process.

| 11/18/17 | D BARAV-JOHNSON | 3.30 | 1,485.00 |

Review and analyze progress on contract review (.20); communicate with Ghaul, Buonome, Morin, Saba, Ali, Nelson, Magnusson and Siddiqui regarding contract review process (.20); review contracts for sensitive information (1.80).

| 11/18/17 | G L GHAUL | 1.70 | 977.50 |

Review contracts for confidential information.

| 11/18/17 | S W MAGNUSSON | 3.20 | 1,520.00 |

Review contracts for commercially sensitive information (3.10); communicate with Ghaul and Barav regarding same (.10).

| 11/18/17 | S A NELSON | 2.30 | 1,092.50 |

Review documents for commercially sensitive information.

| 11/18/17 | J SOTTILE, IV | 0.40 | 400.00 |

Communicate with Corr-Irvine, Black and Losa (M&G) regarding issues with Chemtex International contracts (.10); follow up with Losa regarding same (.30).

| 11/19/17 | S L CORR-IRVINE | 0.40 | 310.00 |

Communicate with Sherman (A&M) regarding contract analysis.

| 11/19/17 | G L GHAUL | 1.20 | 690.00 |

Continue review of contracts for commercially sensitive information (.90); respond to questions from reviewers related to same (.30).

| 11/19/17 | P SABA | 1.10 | 522.50 |

Communicate with A&M regarding contract rejection issues (.50); review and comment on revised list of contracts to be rejected (.60).

| 11/19/17 | F SIDDIQUI | 4.20 | 1,995.00 |

Review lease and IP contracts for commercially sensitive information.

| 11/20/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Revise Chemtex lease rejection motion.

| 11/20/17 | G L GHAUL | 2.20 | 1,265.00 |

Communicate with Magnusson regarding contract review (.20); review and revise contract tracker (2.00).

| 11/20/17 | S W MAGNUSSON | 0.20 | 95.00 |

Review Intellectual Property-related contracts for commercially sensitive information.

| 11/20/17 | F SIDDIQUI | 1.10 | 522.50 |

Revise contract due diligence report.

| 11/21/17 | S L CORR-IRVINE | 0.20 | 155.00 |

Revise chemtex lease rejection order.

| 11/21/17 | G L GHAUL | 0.30 | 172.50 |

Review contracts in dataroom for confidentiality.

| 11/21/17 | P SABA | 1.30 | 617.50 |

Communicate with Losa (M&G), Lawnin and Sherman (A&M) regarding Chemtex contract rejection (.40); communicate with Cohen regarding same (.40); analyze rejection issues (.50).

| 11/22/17 | P SABA | 0.50 | 237.50 |

Review insurance contracts requested by Black.

| | | | |
|---|---|---|---|
| 11/24/17 | P SABA | 0.70 | 332.50 |
| Continued review of insurance contracts requested by Black. | | | |
| 11/27/17 | S L CORR-IRVINE | 0.40 | 310.00 |
| Revise Chemtex lease rejection motion (.20); communicate with Massey (Cleary) regarding same (.20). | | | |
| 11/27/17 | P SABA | 0.80 | 380.00 |
| Review executory contracts in data room in response to creditor inquiry (.50); review list of contracts to be rejected from Sherman (A&M) (.30). | | | |
| 11/28/17 | P SABA | 0.40 | 190.00 |
| Review and analyze insurance related documents in dataroom for Black. | | | |
| 11/30/17 | N J MORIN | 2.20 | 1,265.00 |
| Communicate with Larin (A&M) and Meyer (M&G) regarding rejection issues with contracts (.90); review and revise proposed communication to vendor (.30); communicate with counsel to one vendor regarding rejection (.40); communicate with counsel to a second vendor regarding rejection of contract (.60). | | | |

| **TOTAL** | | **103.30** | **USD** | **53,047.50** |
|---|---|---|---|---|

| 11/06/17 | S L CORR-IRVINE | 0.70 | 542.50 |

Call with Stogsdill (A&M), Davis Jones (PSZJ), Greenberg and Black regarding initial debtor interview.

| 11/06/17 | S J GREENBERG | 1.00 | 1,025.00 |

Call with Davis (PSZJ) to prepare for initial debtor interview and Committee formation meeting (.70); post call with Corr-Irvine and Black team regarding same (.30).

| 11/07/17 | L M BUONOME | 3.10 | 2,325.00 |

Review first day powerpoint presentation in preparation for drafting and reviewing presentation for UCC formation meeting (.20); communicate with Ghaul regarding same (.20); draft presentation for UCC formation meeting (2.40); communicate with Ghaul regarding same (.30).

| 11/07/17 | M J COHEN | 2.50 | 2,375.00 |

Prepare for (1.60) and attend meeting with Cleary and FTI, Jones Day and Rothschild regarding sale process and DIP issues (.90).

| 11/07/17 | G L GHAUL | 2.60 | 1,495.00 |

Review materials for (.90) and draft presentation for UCC advisors meeting (1.70).

| 11/07/17 | S J GREENBERG | 3.50 | 3,587.50 |

Prepare for (2.60) and participate in meeting at Cleary on 363 process and related topics (.90).

| 11/08/17 | C E BLACK | 0.60 | 570.00 |

Review and comment on slides for proposed meeting with committee advisers.

| 11/08/17 | M J COHEN | 2.00 | 1,900.00 |

Prepare materials for UCC professionals meeting (1.80) and communicate with Rothschild and A&M teams regarding same (.20).

| 11/08/17 | G L GHAUL | 0.70 | 402.50 |

Review revised UCC slide deck(.20); draft presentation for UCC formation meeting (.50).

| 11/08/17 | S J GREENBERG | 0.30 | 307.50 |

Coordinate preparation of materials for committee formation meeting.

| 11/09/17 | G L GHAUL | 0.90 | 517.50 |

Revise UCC presentation per comments from A&M (.60); review same (.30).

| 11/09/17 | S J GREENBERG | 3.00 | 3,075.00 |

Review and revise UCC deck (2.10); communicate with Cohen on presentation for UCC meeting (.90).

| 11/09/17 | N J MORIN | 1.80 | 1,035.00 |

Draft notes for debtor presentation to creditors' committee.

| 11/10/17 | S L CORR-IRVINE | 1.20 | 930.00 |

Communicate with Cohen and Saba regarding initial debtor interview prep (.50); finalize materials for same (.50); communicate with PSZJ regarding same (.20).

| 11/10/17 | G L GHAUL | 3.60 | 2,070.00 |

Revise presentation for UCC advisors committee meeting per comments from A&M and Rothschild (2.90); further revise per comments from Cohen (.50); circulate same to Jones Day internal team, A&M and Rothschild (.20).

| 11/10/17 | N J MORIN | 2.50 | 1,437.50 |

Finalize first draft of UCC formation meeting talking points and circulate same to Greenberg for his review (1.80); revise same per comments from Cohen (.70).

| 11/11/17 | M J COHEN | 2.50 | 2,375.00 |

Prepare for initial debtor interview (1.00) and review and comment on UCC formation talking points (1.00); communicate with Greenberg and Morin regarding same (.50).

| 11/11/17 | G L GHAUL | 0.20 | 115.00 |

Coordinate logistics for UCC advisor meeting.

| 11/11/17 | S J GREENBERG | 2.00 | 2,050.00 |

Prepare for initial debtor interview (.90) and presentation for committee formation meeting (1.10).

| 11/11/17 | N J MORIN | 0.60 | 345.00 |

Revise talking points for UCC formation meeting (.50); communicate with lGreenberg and Cohen regarding same (.10).

| 11/12/17 | G L GHAUL | 0.30 | 172.50 |

Coordinate UCC advisors meeting logistics (.20); communicate with Cohen regarding same (.10).

| 11/12/17 | S J GREENBERG | 3.00 | 3,075.00 |

Prepare for initial debtor interview (2.00); review submission (1.00).

| 11/13/17 | C E BLACK | 1.00 | 950.00 |

Communicate with Greenberg regarding meeting with UCC and related issues (.60); participate in initial debtor interview meeting (partial) (.40).

| 11/13/17 | M J COHEN | 3.00 | 2,850.00 |

Prepare for (1.30) and attend initial debtor interview and UCC formation meeting (1.70).

| 11/13/17 | S L CORR-IRVINE | 3.60 | 2,790.00 |

Attend initial debtor interview and UCC formation meeting (1.70); prepare for same (1.90).

| 11/13/17 | G L GHAUL | 0.60 | 345.00 |

Revise powerpoint for UCC meeting.

| 11/13/17 | S J GREENBERG | 3.50 | 3,587.50 |

Prepare for (.60) and attend initial debtor interview in Delaware and Committee formation meeting (2.90).

| 11/13/17 | N J MORIN | 0.40 | 230.00 |

Revise talking points for UCC formation meetings (.30); communicate with O'Neill (PSZJ) regarding same (.10).

| 11/14/17 | C E BLACK | 1.40 | 1,330.00 |

Conference with UCC professionals (.80); review draft meeting with UCC (.60).

| 11/14/17 | M J COHEN | 2.20 | 2,090.00 |

Review and revise UCC meeting deck (1.00); communicate with Jones Day team, Rothschild and A&M regarding same (.50); supervise finalization of deck (.70).

| 11/14/17 | S L CORR-IRVINE | 0.80 | 620.00 |

Conference call with Milbank, BRG and Jefferies teams and Greenberg, Black and Cohen regarding introduction to case for UCC professionals (.80).

| 11/14/17 | G L GHAUL | 0.60 | 345.00 |

Review revised presentation for UCC from Rothschild (.40); communicate with Cohen regarding same (.20).

| 11/15/17 | C E BLACK | 4.30 | 4,085.00 |

Prepare for (1.10) and attend meeting with UCC professionals (3.20).

| 11/15/17 | M J COHEN | 3.50 | 3,325.00 |

Review and revise UCC meeting deck (.70); communicate with Jones Day, Rothschild and A&M regarding same (.30); supervise finalization of deck (1.00); attend meeting with Milbank, Jefferies, BRG, Jones Day, Rothschild and A&M regarding case status (partial) (1.50).

| 11/15/17 | S L CORR-IRVINE | 4.20 | 3,255.00 |

Meeting with UCC advisors (3.20); prepare for same (1.00).

| 11/15/17 | G L GHAUL | 1.80 | 1,035.00 |

Prepare materials for UCC advisors meeting (.80); coordinate meeting logistics with Buonome, Corr-Irvine and Cohen (1.00).

| 11/15/17 | S J GREENBERG | 4.00 | 4,100.00 |

Review deck (.30); comment for UCC meeting (.30); attend in person UCC kick off meeting with Milbank, Jefferies and BRG at JD offices (3.40).

| 11/15/17 | D J MERRETT | 2.80 | 1,960.00 |

Attend telephonically (partial) initial meeting with creditors' committee professionals Greenberg, Black, Cohen, Corr-Irvine and Stogsdill (A&M).

| 11/27/17 | C E BLACK | 2.00 | 1,900.00 |
|---|---|---|---|

Conference with counsel to Italian debtors, Greenberg, Ghisolfi and Cohen regarding case status.

| 11/27/17 | M J COHEN | 2.30 | 2,185.00 |
|---|---|---|---|

Meeting with Nanni and Garrone (GOP), Ghisolfi, Black, Greenberg and Brownstein (Rothschild) regarding status and discrete issues in US and Italian proceedings (2.00); review materials regarding same (.30).

| 11/27/17 | S L CORR-IRVINE | 2.20 | 1,705.00 |
|---|---|---|---|

Meeting with Ghisolfi, Greenberg, Cohen, Brownstein (Rothschild) and Italian lawyers on Italian bankruptcy proceedings and impact on US recoveries (2.00); communicate with Greenberg regarding same (.20).

| 11/27/17 | S J GREENBERG | 3.00 | 3,075.00 |
|---|---|---|---|

Review materials from Italian lawyers on Italian bankruptcy proceedings and impact on US recoveries in preparation for meeting.

**TOTAL**                                          85.80          **USD**          73,490.00