<u>EXHIBIT A</u>

<u>Compensation Summary</u>

## EXHIBIT A

## M & G USA CORPORATION, *et al.*

## COMPENSATION BY PROJECT CATEGORY
## NOVEMBER 13, 2017 THROUGH NOVEMBER 30, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 0.50 | $372.50 |
| Case Administration | 22.10 | $14,007.00 |
| Cash Collateral and DIP Financing | 149.20 | $74,829.50 |
| Committee Matters and Creditor Meetings | 22.40 | $14,793.00 |
| Fee Application Matters/Objections | 0.20 | $149.00 |
| Preparation for and Attendance at Hearings | 5.40 | $3,036.00 |
| Retention Matters | 135.40 | $75,782.50 |
| U.S. Trustee Matters and Meetings | 4.90 | $3,511.00 |
| **TOTAL** | **340.10** | **$186,480.50** |



1325 Avenue of the Americas
19th Floor
New York, NY 10019
212.752.8000   212.752.8393  fax
FEDERAL ID# 22-2113414
–
New Jersey
–
Delaware
–
Maryland
–
Texas
–
Florida

M&G USA CORP.

**Re:** **Client/Matter No. 57321-0001**
       **OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Invoice No. 808535
January 3, 2018

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2017

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **0.50** | **$372.50** |
| 11/21/17 | EMAIL EXCHANGE WITH L. JONES RE: BID PROCEDURES RESPONSE DEADLINE | JKS | 0.10 | 74.50 |
| 11/27/17 | REVIEW EMAIL FROM L. DOYLE AND ANALYZE PROPOSED LETTER RE: SALE PROCESS | JKS | 0.30 | 223.50 |
| 11/30/17 | EMAIL EXCHANGE WITH J. WAXMAN RE: DEADLINE TO FILE OBJECTION TO BID PROCEDURES | JKS | 0.10 | 74.50 |
| | **CASE ADMINISTRATION** | | **22.10** | **$14,007.00** |
| 11/13/17 | REVIEW AND RESPOND TO EMAIL FROM L. DOYLE RE: APPEARANCES AND PRO HAC MOTIONS | JKS | 0.10 | 74.50 |
| 11/13/17 | REVIEW AND REVISE PRO HAC MOTIONS FOR ATTORNEYS DOYLE, DUNNE AND RAVAL | JKS | 0.20 | 149.00 |
| 11/13/17 | DRAFT NOTICE OF APPEARANCE FOR COMMITTEE | JKS | 0.10 | 74.50 |
| 11/14/17 | CONFERENCE WITH D. HURST RE: ENTRY OF COMMITTEE APPEARANCE | JKS | 0.10 | 74.50 |
| 11/14/17 | EMAIL TO L. DOYLE RE: NOTICE OF APPEARANCE AND PRO HAC VICE MOTIONS | JKS | 0.10 | 74.50 |
| 11/14/17 | REVIEW EMAILS FROM L. DOYLE AND P. SPRINGER RE: PRO HAC MOTIONS AND NOTICE OF APPEARANCE | JKS | 0.10 | 74.50 |
| 11/14/17 | COMMUNICATIONS WITH K. KARSTETTER RE: FILING OF PRO HAC MOTIONS FOR DOYLE, DUNNE AND RAVAL AND NOTICE OF APPEARANCE | JKS | 0.10 | 74.50 |
| 11/14/17 | BEGIN TO REVIEW CASE BACKGROUND MATERIALS, PLEADINGS FILED IN CASES (3.2); MEETINGS WITH D. GEOGHAN RE: NEXT STEPS IN CASE (.4); TELEPHONE CALLS WITH K. STICKLES RE: SAME (.2) | DRH | 3.80 | 2,546.00 |
| 11/14/17 | EMAIL TO CO-COUNSEL RE: FILED PLEADINGS | KAK | 0.10 | 25.00 |
| 11/14/17 | CALL WITH K. STICKLES RE: COMMITTEE REPRESENTATION AND PLEADINGS TO BE FILED | KAK | 0.20 | 50.00 |

# COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| 11/14/17 | PREPARE AND EFILE NOTICE OF APPEARANCE ON BEHALF OF COMMITTEE | KAK | 0.20 | 50.00 |
| 11/14/17 | PREPARE AND EFILE PRO HAC MOTIONS FOR D. DUNNE, A. RAVAL, AND L. DOYLE | KAK | 0.60 | 150.00 |
| 11/15/17 | MEETINGS WITH D. GEOGHAN, K. STICKLES RE: UPCOMING TASKS, PREPARATION FOR CALL WITH CO-COUNSEL | DRH | 0.80 | 536.00 |
| 11/15/17 | PREPARE FOR AND MEETING WITH D. HURST AND D. GEOGHAN RE: CASE ISSUES AND DIVISION OF LABOR | JKS | 0.60 | 447.00 |
| 11/15/17 | CONFERENCE WITH D. HURST AND K. STICKLES RE: CASE STRATEGY | DFG | 0.40 | 236.00 |
| 11/16/17 | EMAILS WITH K. STICKLES RE: CALENDARING UPCOMING HEARINGS AND RESPONSE DEADLINES | KAK | 0.20 | 50.00 |
| 11/16/17 | COMMUNICATIONS WITH K. KARSTETTER RE: CASE CALENDARING | JKS | 0.20 | 149.00 |
| 11/16/17 | CONFERENCE WITH A. RAVAL RE: STATUS AND TASKS FOR COMPLETION | JKS | 0.30 | 223.50 |
| 11/16/17 | PREPARE FOR AND TELEPHONE CALL WITH A. RAVAL RE: CASE STRATEGY, NEXT STEPS (1.2); MEETINGS WITH D. GEOGHAN RE: SAME (.6) | DRH | 1.80 | 1,206.00 |
| 11/17/17 | TELEPHONE CALL WITH L. DOYLE RE: STATUS OF VARIOUS CASE MATTERS (.2); MEETINGS WITH D. GEOGHAN RE: SAME (.4); TELEPHONE CALLS WITH K. STICKLES RE: MOTION FOR EXTENSION OF HEARING DATE AND OBJECTION DEADLINES (.2); REVIEW AND ANALYZE SAME (.3) | DRH | 1.10 | 737.00 |
| 11/17/17 | EMAIL EXCHANGE AND CONFERENCE WITH J. BURKE RE: SEAL MOTION | JKS | 0.20 | 149.00 |
| 11/17/17 | REVIEW EMAIL FROM G. KOPACZ AND MEMORANDUM RE: MATTERS SCHEDULED FOR HEARING DECEMBER 1 | JKS | 0.30 | 223.50 |
| 11/17/17 | UPDATE CASE CALENDAR | KAK | 0.50 | 125.00 |
| 11/17/17 | EMAIL TO R. BELLO RE: FILED PLEADINGS | JKS | 0.10 | 74.50 |
| 11/17/17 | REVISE PRO HAC VICE MOTION FOR D. GEOGHAN | JKS | 0.10 | 74.50 |
| 11/17/17 | REVISE PRO HAC MOTION RE: A. LEES | JKS | 0.10 | 74.50 |
| 11/17/17 | EMAIL EXCHANGE WITH D. GEOGHAN RE: AUTHORITY TO FILE PRO HAC MOTION | JKS | 0.10 | 74.50 |
| 11/17/17 | REVIEW AND RESPOND TO EMAIL FROM A. LEES RE: PRO HAC VICE MOTION | JKS | 0.10 | 74.50 |
| 11/17/17 | EMAIL EXCHANGE WITH L. DOYLE RE: SCHEDULING OF HEARING | JKS | 0.10 | 74.50 |
| 11/18/17 | REVIEW AND RESPOND TO EMAILS FROM D. GEOGHAN AND D. HURST RE: PLEADINGS FILED AND DISCOVERY ISSUED | JKS | 0.30 | 223.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/20/17 | TELEPHONE CALL WITH L. DOYLE RE: STATUS OF VARIOUS CASE MATTERS (.1); TELEPHONE CALLS WITH D. GEOGHAN, K. STICKLES RE: SAME (.2) | DRH | 0.30 | 201.00 |
| 11/20/17 | UPDATE CASE CALENDAR | KAK | 0.10 | 25.00 |
| 11/20/17 | REVIEW EMAIL FROM S. KAUFMAN REQUESTING HEARING TRANSCRIPT | JKS | 0.10 | 74.50 |
| 11/20/17 | EMAIL TO L. DOYLE ET AL RE: SCHEDULED TELEPHONIC HEARING ON MOTIONS TO EXPEDITE AND ADJOURN AND COURTCALL REGISTRATIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW EMAIL FROM G. KOPACZ RE: TELEPHONIC HEARING | JKS | 0.10 | 74.50 |
| 11/20/17 | EMAIL TO G. KOPACZ RE: COURTCALL REGISTRATIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | FINALIZE PRO HAC MOTIONS FOR A. LEES AND D. GEOGHAN AND EMAIL TO K. KARSTETTER RE: FILING OF PRO HAC VICE MOTIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | EMAIL EXCHANGE WITH J. BURKE RE: STATUS OF PENDING MOTION TO EXPEDITE | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW EMAIL FROM A. LEES RE: PRO HAC MOTION | JKS | 0.10 | 74.50 |
| 11/20/17 | EMAIL FROM K. STICKLES RE: PRO HAC MOTIONS FOR D. GEOGHAN AND A. LEES | KAK | 0.10 | 25.00 |
| 11/20/17 | PREPARE AND EFILE PRO HAC MOTIONS FOR D. GEOGHAN AND A. LEES | KAK | 0.40 | 100.00 |
| 11/20/17 | EMAIL TO J. WHITWORTH RE: TELEPHONIC APPEARANCES FOR COMMITTEE COUNSEL AT 11/21 TELEPHONIC HEARING | KAK | 0.10 | 25.00 |
| 11/21/17 | EMAIL EXCHANGES AND CONFERENCE WITH J. O'NEILL RE: RESCHEDULED HEARING AND TRANSMITTAL OF NOTICE | JKS | 0.20 | 149.00 |
| 11/21/17 | COMMUNICATIONS WITH L. DOYLE, J. BURKE AND G. KOPACZ RE: COMMUNICATIONS WITH CHAMBERS AND CONFIRMATION OF OBJECTION DEADLINES | JKS | 0.20 | 149.00 |
| 11/21/17 | CONFERENCE WITH L. DAVIS JONES RE: COURT ORDERED OBJECTION DEADLINE AND FOLLOW-UP WITH CHAMBERS RE: DEADLINE | JKS | 0.20 | 149.00 |
| 11/21/17 | REVIEW AND RESPOND TO EMAIL FROM S. KAUFFMAN RE: FIRST DAY HEARING TRANSCRIPT | JKS | 0.10 | 74.50 |
| 11/21/17 | EMAIL EXCHANGE WITH G. KOPACZ RE: TRANSCRIPT AND LIST OF POTENTIAL CONFLICT PARTIES | JKS | 0.10 | 74.50 |
| 11/21/17 | EMAIL TO DELAWARE COUNSEL FOR OBJECTORS RE: RESCHEDULED TELEPHONIC HEARING | JKS | 0.10 | 74.50 |
| 11/21/17 | EMAIL TO S. KAUFMAN RE: FIRST DAY HEARING TRANSCRIPT | JKS | 0.10 | 74.50 |
| 11/21/17 | REVIEW EMAIL FROM D. JONES TO CHAMBERS RE: CONFIRMATION OF OBJECTION DEADLINES | JKS | 0.10 | 74.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/22/17 | EMAIL EXCHANGES WITH L. DOYLE RE: EXTENDED RESPONSE DEADLINE AND STATUS OF RESOLUTION OF PROPOSED ORDERS | JKS | 0.20 | 149.00 |
| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST AND K. STICKLES RE: STATUS AND STRATEGY FOR CASE | DFG | 0.90 | 531.00 |
| 11/22/17 | EMAIL EXCHANGE WITH K. KARSTETTER RE: MODIFICATIONS TO CASE CALENDAR | JKS | 0.10 | 74.50 |
| 11/22/17 | CONFERENCE WITH D. HURST AND D. GEOGHAN RE: POTENTIAL LIMITED OBJECTION TO CASH MANAGEMENT MOTION AND A&M RETENTION APPLICATION | JKS | 0.20 | 149.00 |
| 11/27/17 | REVIEW DRAFT PROPOSED ORDERS AND EMAIL TO D. O'DONNELL RE: SAME | JKS | 0.50 | 372.50 |
| 11/27/17 | REVIEW EMAIL FROM L. CORR-IRVINE AND MODIFIED PROPOSED ORDERS | JKS | 0.10 | 74.50 |
| 11/28/17 | CONFERENCE WITH D. O'DONNELL RE: LOCAL RULE GOVERNING OBJECTION DEADLINES AND CERTIFICATIONS AND SCHEDULING OF OMNIBUS HEARING DATES | JKS | 0.10 | 74.50 |
| 11/28/17 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH D. HURST RE: STATUS AND STRATEGY FOR OPEN MATTERS | DFG | 0.40 | 236.00 |
| 11/28/17 | MULTIPLE CONFERENCES WITH D. HURST RE: CASE STATUS AND STRATEGY ISSUES | DFG | 0.60 | 354.00 |
| 11/28/17 | REVIEW AND REVISE PROTECTIVE ORDER RE: DISCOVERY MATTERS | DFG | 0.80 | 472.00 |
| 11/28/17 | REVIEW AND ANALYZE MEMORANDUM RE: MATTERS SCHEDULED FOR HEARING ON DECEMBER 1 | JKS | 0.50 | 372.50 |
| 11/28/17 | CONFERENCE WITH J. O'NEILL RE: OMNIBUS HEARING DATES | JKS | 0.10 | 74.50 |
| 11/29/17 | MULTIPLE CONFERENCES WITH D. HURST RE: STATUS AND STRATEGY FOR CASE | DFG | 0.90 | 531.00 |
| 11/29/17 | EMAIL TO R. DEELY RE: UPDATES TO CASE CALENDAR | JKS | 0.10 | 74.50 |
| 11/29/17 | REVIEW NOTICE OF AGENDA AND COMMUNICATION WITH D. HURST RE: HEARING | JKS | 0.20 | 149.00 |
| 11/29/17 | DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES RE: UPCOMING FILINGS AND HEARING | DRH | 0.20 | 134.00 |
| 11/29/17 | TELEPHONE CALL TO CHAMBERS AND EMAIL EXCHANGE WITH J. O'NEILL RE: HEARING DATES | JKS | 0.10 | 74.50 |
| 11/29/17 | CONFERENCE WITH D. O'DONNELL RE: HEARING DATES | JKS | 0.10 | 74.50 |
| 11/30/17 | EMAIL EXCHANGE WITH D. O'DONNELL RE: SCHEDULING AND COURT CALENDAR | JKS | 0.10 | 74.50 |
| 11/30/17 | REVIEW EMAIL FROM J. O'NEIL RE: JANUARY OMNIBUS HEARING DATE AND DRAFT CORRESPONDENCE TO D. O'DONNELL RE: SAME | JKS | 0.10 | 74.50 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 5

**CASH COLLATERAL AND DIP FINANCING**                                              **149.20  $74,829.50**

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/15/17 | RESEARCH RE: MOTION TO EXTEND HEARING ON DIP FINANCING | BNL | 1.40 | 427.00 |
| 11/15/17 | PREPARE MEMO RE: STRATEGY FOR ANALYSIS OF LIENS, RELATED MATTERS | DFG | 2.90 | 1,711.00 |
| 11/15/17 | REVIEW EMAIL FROM E. GLASER RE: ADJOURNMENT OF DIP FINANCING MOTION | JKS | 0.10 | 74.50 |
| 11/15/17 | EMAIL EXCHANGES WITH B. LANSINGER RE: MOTION TO ADJOURN FINANCING MOTION | JKS | 0.20 | 149.00 |
| 11/15/17 | RESEARCH DIP FINANCING ADJOURNMENT CASES AND EMAIL SAMPLE MOTIONS TO E. GLASER | JKS | 1.40 | 1,043.00 |
| 11/15/17 | CONFERENCE WITH D. GEOGHAN RE: TEXAS LIEN LAW | RTJ | 0.20 | 102.00 |
| 11/15/17 | LEGAL RESEARCH AND ANALYSIS RE: TEXAS LIEN LAW | RTJ | 1.60 | 816.00 |
| 11/15/17 | DRAFT MEMORANDUM RE: OVERVIEW OF TEXAS LIEN LAW | RTJ | 1.20 | 612.00 |
| 11/16/17 | REVIEW AND ANALYSIS OF DIP DOCUMENTS IN CONNECTION WITH POTENTIAL DISCOVERY AND LITIGATION (1.9); RESEARCH RE: DIP DISCOVERY LIMITATIONS AND ISSUES (1.1); PREPARE MEMORANDUM RE: SAME (1.7) | DFG | 4.70 | 2,773.00 |
| 11/16/17 | REVIEW DRAFT MOTION TO ADJOURN DIP FINANCING MOTION AND DRAFT MOTION TO SHORTEN RE: SAME | JKS | 1.80 | 1,341.00 |
| 11/16/17 | COMMUNICATIONS WITH E. GLASER AND B. LANSINGER RE: RESEARCH RESULTS RE: MOTIONS TO ADJOURN FINANCING MOTIONS | JKS | 0.60 | 447.00 |
| 11/16/17 | RESEARCH RE: MOTION TO ADJOURN DIP AND CASH COLLATERAL MOTION | JKS | 3.10 | 2,309.50 |
| 11/16/17 | COMMUNICATIONS WITH E. GLASER RE: MOTION TO ADJOURN DIP MOTION | JKS | 0.30 | 223.50 |
| 11/17/17 | CONDUCT RESEARCH RE: COMMITTEE REQUESTS TO ADJOURN HEARINGS | BNL | 1.90 | 579.50 |
| 11/17/17 | PREPARE AND EFILE MOTION TO SHORTEN RE: MOTION TO ADJOURN DIP | KAK | 0.30 | 75.00 |
| 11/17/17 | TELEPHONE CALL WITH K. STICKLES RE: FILING AND SERVICE OF DISCOVERY | DRH | 0.10 | 67.00 |
| 11/17/17 | REVIEW EMAILS FROM A. LEES AND M. KELLY RE: DISCOVERY | JKS | 0.10 | 74.50 |
| 11/17/17 | ADDITIONAL RESEARCH RE: ADJOURNMENT MOTION, INCLUDING COMMUNICATIONS WITH E. GLASER AND D. HURST RE: RESEARCH | JKS | 2.40 | 1,788.00 |
| 11/17/17 | REVIEW AND RESPOND TO EMAIL FROM R. BELLO RE: SCHEDULING OF MOTION TO EXPEDITE RE: MOTION TO ADJOURNMENT | JKS | 0.20 | 149.00 |

| 11/17/17 | CONFERENCE WITH D. HURST RE: ADJOURNMENT MOTION AND DISCOVERY | JKS | 0.10 | 74.50 |
|---|---|---|---|---|
| 11/17/17 | TELEPHONE CALL WITH AND EMAIL TO R. BELLO RE: REQUEST FOR EXPEDITED HEARING | JKS | 0.10 | 74.50 |
| 11/17/17 | COMMUNICATIONS WITH J. BURKE RE: MOTION TO ADJOURN DIP FINANCING AND CASH COLLATERAL MOTIONS | JKS | 0.20 | 149.00 |
| 11/17/17 | REVIEW DRAFT MOTION TO ADJOURN DIP FINANCING AND CASH COLLATERAL MOTIONS AND EMAIL TO J. BURKE RE: SAME | JKS | 0.70 | 521.50 |
| 11/17/17 | REVIEW AND REVISE NOTICES OF SERVICE OF DISCOVERY, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: MODIFICATIONS TO NOTICES | JKS | 0.50 | 372.50 |
| 11/17/17 | REVIEW AND REVISE SERVICE LIST RE: MOTION TO ADJOURN AND MOTION TO EXPEDITE | JKS | 0.20 | 149.00 |
| 11/17/17 | EXECUTE THREE NOTICES OF SERVICE RE: DISCOVERY FOR FILING AND SERVICE | JKS | 0.20 | 149.00 |
| 11/17/17 | CONFERENCE WITH J. WAXMAN RE: MOTION TO ADJOURN | JKS | 0.20 | 149.00 |
| 11/17/17 | EMAIL EXCHANGE WITH M. KELLY RE: DISCOVERY AND NOTICES OF SERVICE | JKS | 0.10 | 74.50 |
| 11/17/17 | REVIEW EMAIL FROM J. WAXMAN REQUESTING DISCOVERY AND FORWARD REQUEST TO A. LEES | JKS | 0.10 | 74.50 |
| 11/17/17 | COMMUNICATIONS WITH J. BURKE RE: MOTION TO ADJOURN DIP FINANCING AND CASH COLLATERAL MOTIONS | JKS | 0.20 | 149.00 |
| 11/17/17 | REVIEW AND FINALIZE MOTION TO ADJOURN DIP FINANCING AND CASH COLLATERAL MOTIONS FOR FILING, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE | JKS | 0.40 | 298.00 |
| 11/17/17 | EMAIL EXCHANGES WITH A. LEES, M. KELLY, ET AL RE: DISCOVERY RELATED TO DIP FINANCING | JKS | 0.40 | 298.00 |
| 11/17/17 | REVIEW 30(B)(6) NOTICES AND DISCOVERY SERVED ON DEBTORS, INBURSA AND DAK | JKS | 0.80 | 596.00 |
| 11/17/17 | REVIEW REVISED MOTION TO EXPEDITE RE: MOTION TO ADJOURN DIP FINANCING MOTION | JKS | 0.30 | 223.50 |
| 11/17/17 | PREPARE AND EFILE MOTION TO ADJOURN DIP | KAK | 0.30 | 75.00 |
| 11/17/17 | SERVE COMMITTEE'S MOTION TO ADJOURN DIP AND MOTION TO SHORTEN RE: SAME | KAK | 0.20 | 50.00 |
| 11/17/17 | CONFERENCE WITH K. STICKLES RE: NOTICES OF SERVICE FOR DEPOSITIONS AND DISCOVERY REQUESTS | KAK | 0.20 | 50.00 |
| 11/17/17 | PREPARE NOTICES OF SERVICE FOR 30(B)(6) DEPOSITIONS AND DISCOVERY REQUESTS TO DEBTORS, DAK AND INBURSA FOR FILING | KAK | 0.50 | 125.00 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 7

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/17/17 | EFILE NOTICE OF SERVICE FOR 30(B)(6) DEPOSITION AND FIRST REQUEST FOR PRODUCTION TO DEBTORS | KAK | 0.10 | 25.00 |
| 11/17/17 | EFILE NOTICE OF SERVICE FOR 30(B)(6) DEPOSITION AND FIRST REQUEST FOR PRODUCTION TO DAK | KAK | 0.10 | 25.00 |
| 11/17/17 | EFILE NOTICE OF SERVICE FOR 30(B)(6) DEPOSITION AND FIRST REQUEST FOR PRODUCTION TO INBURSA | KAK | 0.10 | 25.00 |
| 11/17/17 | CONFERENCE WITH K. STICKLES RE: FILING OF MOTION TO ADJOURN DIP AND MOTION TO SHORTEN | KAK | 0.20 | 50.00 |
| 11/18/17 | REVIEW EMAILS FROM A. LEES AND E. MONZO RE: COMMITTEE ISSUED DISCOVERY | JKS | 0.20 | 149.00 |
| 11/20/17 | RETRIEVE AND CIRCULATE OBJECTIONS AND JOINDERS TO MOTION TO ADJOURN DIP | KAK | 0.30 | 75.00 |
| 11/20/17 | REVIEW EMAIL FROM M. KELLY AND A. PEREZ RE: SERVICE OF DISCOVERY ON DAK AMERICAS LLC | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW JOINDER OF CONSTRUCTION LIENHOLDER GROUP TO COMMITTEE'S MOTION TO ADJOURN | JKS | 0.30 | 223.50 |
| 11/20/17 | EMAIL EXCHANGE WITH L. DOYLE RE: STATUS OF NEGOTIATIONS RE: MOTION TO ADJOURN | JKS | 0.10 | 74.50 |
| 11/20/17 | TELEPHONE CALL AND EMAIL TO R. BELLO RE: SCHEDULING OF PENDING MOTION TO ADJOURN, RESPONSE AND JOINDER | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW OBJECTIONS FILED BY DEBTOR RE: DIP FINANCING | DFG | 0.40 | 236.00 |
| 11/20/17 | REVIEW DEBTORS' OBJECTION TO COMMITTEE MOTION TO ADJOURN FINAL HEARINGS ON THE DIP FINANCING MOTION AND CASH COLLATERAL MOTION | JKS | 0.20 | 149.00 |
| 11/20/17 | REVIEW MMR CONSTRUCTORS, INC.'S JOINDER IN COMMITTEE'S MOTION TO ADJOURN FINAL HEARINGS ON DIP FINANCING AND CASH COLLATERAL MOTIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW FAGIOLI, INC. JOINDER TO COMMITTEE MOTION TO ADJOURN FINAL HEARINGS ON DIP FINANCING AND CASH COLLATERAL MOTIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW DAK AMERICAS LIMITED JOINDER TO DEBTORS' OBJECTION TO COMMITTEE'S MOTION TO ADJOURN HEARINGS ON DIP AND CASH COLLATERAL MOTIONS | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW AND ANALYZE DEBTORS' MOTION FOR ORDER ESTABLISHING LIEN IDENTIFICATION PROCEDURES | JKS | 0.40 | 298.00 |
| 11/20/17 | CONFERENCE WITH C. MARTIN RE: COMMITTEE MOTION TO ADJOURN | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW SINOPEC ENGINEERING RESERVATION OF RIGHTS RE: COMMITTEE MOTION TO ADJOURN FINAL HEARINGS ON DIP AND CASH COLLATERAL MOTIONS | JKS | 0.10 | 74.50 |

# COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 8

| | | | | |
|---|---|---|---|---|
| 11/20/17 | REVIEW DIP LENDER'S OBJECTION TO COMMITTEE'S MOTION TO ADJOURN FINAL HEARINGS ON DIP FINANCING AND CASH COLLATERAL MOTION | JKS | 0.20 | 149.00 |
| 11/20/17 | REVIEW TCI BUSINESS CAPITAL'S JOINDER TO THE COMMITTEE'S MOTION TO ADJOURN FINAL HEARINGS ON DIP FINANCING AND CASH COLLATERAL MOTIONS | JKS | 0.10 | 74.50 |
| 11/21/17 | PREPARE ADDITIONAL OBJECTIONS/JOINDERS TO MOTION TO ADJOURN DIP FOR CHAMBERS AND UPDATE INDEX RE: HEARING BINDER | KAK | 0.20 | 50.00 |
| 11/21/17 | EMAIL EXCHANGE WITH M. KELLY RE: DISCOVERY | JKS | 0.20 | 149.00 |
| 11/21/17 | REVIEW AND FINALIZE NOTICE OF SERVICE RE: SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND AMENDED RULE 30(B)(6) DEPOSITION NOTICE TO INBURSA AND CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF SAME | JKS | 0.20 | 149.00 |
| 11/21/17 | REVIEW EMAIL FROM M. KELLY RE: COMMITTEE'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND AMENDED RULE 30(B)(6) DEPOSITION NOTICE DIRECTED TO DAK AMERICAS LLC | JKS | 0.20 | 149.00 |
| 11/21/17 | REVIEW AND FINALIZE NOTICE OF SERVICE RE: COMMITTEE'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND AMENDED RULE 30(B)(6) DEPOSITION NOTICE DIRECTED TO DAK AMERICAS LLC AND COMMUNICATION WITH K. KARSTETTER RE: FILING AND SERVICE OF SAME | JKS | 0.20 | 149.00 |
| 11/21/17 | REVIEW EMAIL FROM M. KELLY RE: COMMITTEE'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND AMENDED RULE 30(B)(6) DEPOSITION NOTICES TO INBURSA | JKS | 0.30 | 223.50 |
| 11/21/17 | EMAILS WITH K. STICKLES RE: SERVICE OF AMENDED 30(B)(6) NOTICES AND SECOND REQUESTS FOR PRODUCTION | KAK | 0.10 | 25.00 |
| 11/21/17 | PREPARE AND EFILE NOTICE OF SERVICE OF AMENDED 30(B)(6) NOTICES AND SECOND REQUESTS FOR PRODUCTION TO DAK | KAK | 0.20 | 50.00 |
| 11/21/17 | PREPARE AND EFILE NOTICE OF SERVICE OF AMENDED 30(B)(6) NOTICES AND SECOND REQUESTS FOR PRODUCTION TO BANCO INBURSA AND CONTROL EMPRESARIAL DE CAPITALES | KAK | 0.20 | 50.00 |
| 11/21/17 | EMAIL TO M. KELLY RE: FILED NOTICES OF SERVICE RE: DISCOVERY | KAK | 0.10 | 25.00 |
| 11/21/17 | RETRIEVE AND CIRCULATE ADDITIONAL OBJECTIONS/JOINDERS TO MOTION TO ADJOURN DIP TO COUNSEL | KAK | 0.20 | 50.00 |
| 11/22/17 | PREPARE AND EFILE NOTICE OF SERVICE OF AMENDED 30(B)(6) NOTICES AND SECOND REQUESTS FOR PRODUCTION TO DEBTOR | KAK | 0.20 | 50.00 |
| 11/22/17 | PREPARE FOR AND TELEPHONE CALL WITH L. DOYLE, M. PRINCE, D. GEOGHAN RE: ANALYSIS OF CERTAIN MECHANICS' LIENS IN CONNECTION WITH POTENTIAL FINANCING (.6); FOLLOWUP TELEPHONE CALLS WITH D. GEOGHAN RE: SAME (.2) | DRH | 0.80 | 536.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/22/17 | PREPARE FOR AND TELEPHONE CALL WITH L. DOYLE, D. GEOGHAN, ET AL., RE: POTENTIAL OBJECTION TO CASH MANAGEMENT MOTION, RELATED MATTERS (.8); ANALYSIS RE: PREPARATION OF POTENTIAL OBJECTIONS, INCLUDING REVIEW OF UNDERLYING PLEADINGS (1.1); TELEPHONE CALLS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN, K. STICKLES RE: SAME (.2); TELEPHONE CALL WITH L. DOYLE, S. CORR-IRVINE, K. STICKLES, ET AL., RE: POTENTIAL OBJECTIONS (.2) | DRH | 2.30 | 1,541.00 |
| 11/22/17 | CONFERENCE WITH B. KINNY ET AL RE: MECHANICS' LIENS | JKS | 0.20 | 149.00 |
| 11/22/17 | EMAIL EXCHANGE WITH K. KARSTETTER RE: DISCOVERY ISSUED TO DEBTORS AND FILING OF NOTICE OF SERVICE | JKS | 0.20 | 149.00 |
| 11/22/17 | PREPARE FOR AND PARTICIPATE AT MEETING WITH MILBANK, D. HURST AND K. STICKLES RE: LIEN REVIEW | DFG | 0.60 | 354.00 |
| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH K. STICKLES AND D. HURST RE: STRATEGY FOR OBJECTION TO CASH MANAGEMENT | DFG | 0.40 | 236.00 |
| 11/22/17 | CALLS WITH J. FRUMKIN, M. TSUKERMAN AND M. WARNER RE: TEXAS LIEN ISSUES | DFG | 0.80 | 472.00 |
| 11/22/17 | BEGIN TO DRAFT MEMORANDUM RE: DIP-RELATED MECHANICS' LIEN ISSUES | DFG | 0.50 | 295.00 |
| 11/22/17 | DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN AND M. TSUKERMAN RE: TEXAS MECHANICS' LIEN/PRIMING DIP RESEARCH (.9); CONDUCT RESEARCH RE: SAME (5.4); SUMMARIZE SAME (.8) | JSF | 7.10 | 3,017.50 |
| 11/22/17 | PHONE CONFERENCE WITH D. GEOGHAN AND J. FRUMKIN RE: DIP ISSUES (.3); CONDUCT LEGAL RESEARCH RE: DIP PRIMING AND MECHANICS LIEN ISSUES (2.1); MULTIPLE PHONE CALLS WITH J. FRUMKIN RE: COORDINATION OF ISSUES, RESEARCH RESULTS, AND WORK FLOW (.3); REVIEW AND REVISE MEMO RE: RESEARCH CONCLUSIONS (.8) | MYT | 3.50 | 1,312.50 |
| 11/22/17 | REVIEW EMAIL FROM S. CORR-IRVINE RE: REVISED PROPOSED CASH MANAGEMENT ORDER | JKS | 0.20 | 149.00 |
| 11/22/17 | EMAIL EXCHANGE WITH A. LEES RE: DISCOVERY AND SEARCH PROTOCOLS | JKS | 0.20 | 149.00 |
| 11/22/17 | REVIEW AND ANALYZE CASH MANAGEMENT MOTION AND INTERIM ORDER | JKS | 1.00 | 745.00 |
| 11/22/17 | BEGIN TO DRAFT OBJECTION TO CASH MANAGEMENT MOTION | JKS | 0.70 | 521.50 |
| 11/22/17 | EMAIL EXCHANGE WITH L. DOYLE RE: CASH MANAGEMENT MOTION, INCLUDING REVIEW AND ANALYSIS OF PROPOSED MODIFICATIONS TO FINAL ORDER | JKS | 0.30 | 223.50 |
| 11/22/17 | CONFERENCE WITH L. DOYLE, S. CORR-IRVINE, AND D. HURST RE: PROPOSED MODIFICATIONS TO INTERIM CASH MANAGEMENT ORDER | JKS | 0.20 | 149.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 10

| | | | | |
|---|---|---|---|---|
| 11/22/17 | REVIEW DIP LENDERS RESPONSE TO DISCOVERY AND ATTEND MEET AND CONFER RE: DISCOVERY | JKS | 1.20 | 894.00 |
| 11/22/17 | REVIEW DISCOVERY ISSUED TO DEBTORS | JKS | 0.20 | 149.00 |
| 11/23/17 | REVISE AND DRAFT MEMORANDUM RE: DIP PRIMING AND MECHANICS' LIENS (2.4); TELEPHONE CALL WITH J. FRUMKIN RE: SAME (.1); FINAL REVIEW AND REVISIONS TO MEMO (.9) AND EMAIL TO J. FRUMKIN RE: SAME (.1) | MYT | 3.50 | 1,312.50 |
| 11/23/17 | CONTINUE RESEARCH RE: PRIMING DIPS AND TEXAS MECHANICS' LIENS (.6); MULTIPLE CORRESPONDENCE WITH M. TSUKERMAN RE: ANALYSIS OF SAME (.3); REVISE ANALYSIS/SUMMARY OF SAME (1.2) | JSF | 2.10 | 892.50 |
| 11/23/17 | REVIEW AND ANALYZE MEMORANDUM RE: LIEN ISSUES | DFG | 0.90 | 531.00 |
| 11/24/17 | REVIEW EMAILS FROM L. BAREFOOT, M. KELLY AND A. LEES RE: DIP DISCOVERY | JKS | 0.20 | 149.00 |
| 11/24/17 | REVIEW EMAILS FROM D. O'DONNELL AND S. CORR-IRVINE RE: PROPOSED MODIFICATIONS TO CASH MANAGEMENT ORDER | JKS | 0.20 | 149.00 |
| 11/25/17 | RESEARCH RE: CREATION AND PERFECTION OF MECHANICS' LIENS UNDER TEXAS LAW, RELATED MATTERS | BLW | 7.10 | 1,988.00 |
| 11/26/17 | REVIEW EMAIL FROM S. CORR-IRVINE RE: PROPOSED REVISED SECOND INTERIM CASH MANAGEMENT ORDER | JKS | 0.20 | 149.00 |
| 11/26/17 | REVIEW FOLLOW-UP EMAIL FROM L. BAREFOOT RE: DIP DISCOVERY MATTERS | JKS | 0.10 | 74.50 |
| 11/26/17 | REVIEW EMAIL FROM G. KOPACZ TO COMMITTEE RE: PROPOSED CASH MANAGEMENT ORDER | JKS | 0.10 | 74.50 |
| 11/27/17 | REVIEW EMAIL FROM G. KOPACZ RE: MODIFIED PROPOSED CASH MANAGEMENT ORDER | JKS | 0.10 | 74.50 |
| 11/27/17 | REVIEW EMAIL FROM J. BURKE RE: LIENS AND FOLLOW-UP EMAIL EXCHANGE WITH D. GEOGHAN RE: REVIEW | JKS | 0.10 | 74.50 |
| 11/27/17 | REVIEW AND ANALYZE CASE LAW RE: CREATION AND PERFECTION OF MECHANICS' LIENS UNDER TEXAS LAW | MDW | 2.60 | 2,041.00 |
| 11/28/17 | CONFERENCE CALL WITH B. KELLY, M. PRICE, A. LEES, ET AL., RE: MECHANICS' LIENS UNDER TEXAS LAW | JKS | 0.70 | 521.50 |
| 11/28/17 | RESEARCH AND ANALYZE ISSUES RE: DIP/LIEN ISSUES | DFG | 2.40 | 1,416.00 |
| 11/28/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH M. WARNER, K. STICKLES RE: LIEN/DIP ISSUES | DFG | 0.80 | 472.00 |
| 11/28/17 | RESEARCH AND ANALYZE ADDITIONAL ISSUES RELATED TO LIENS | DFG | 1.20 | 708.00 |
| 11/28/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH MILBANK, M. WARNER AND K. STICKLES RE: LIEN/DIP ISSUES | DFG | 1.10 | 649.00 |
| 11/28/17 | DRAFT MATERIALS FOR LIEN REVIEW | DFG | 0.80 | 472.00 |

| 11/28/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH K. STICKLES RE: LIEN REVIEW ISSUES | DFG | 0.40 | 236.00 |
|---|---|---|---|---|
| 11/28/17 | RESEARCH RE: CREATION AND PERFECTION OF MECHANICS' LIENS UNDER TEXAS LAW | IRP | 1.00 | 295.00 |
| 11/28/17 | CREATE RELATIVITY DATABASE; DOWNLOAD PRODUCTIONS FROM MILLBANK FTP SITE AND LOAD INTO DATABASE (INBURSA00000001 TO INBURSA00008080; A0000001 TO A0006633; JD0000001 TO JD0038210; R0000001 TO R0008518) | PAF | 3.80 | 1,121.00 |
| 11/28/17 | MEETINGS WITH D. GEOGHAN RE: ANALYSIS OF LIEN ISSUES (.3); TELEPHONE CALL WITH D. GEOGHAN, K. STICKLES RE: SAME (.1) | DRH | 0.40 | 268.00 |
| 11/28/17 | PREPARE FOR AND TELEPHONE CALL WITH MILBANK RE: MECHANICS' LIENS ISSUES IN TEXAS AND INTERPLAY WITH BANKRUPTCY | MDW | 1.40 | 1,099.00 |
| 11/28/17 | EMAIL EXCHANGE AND CONFERENCE WITH D. GEOGHAN RE: TEXAS LIEN LAW RESEARCH | JKS | 0.30 | 223.50 |
| 11/28/17 | EMAIL EXCHANGES WITH J. BURKE, A. LEES, D. GEOGHAN AND M. WARNER RE: LIEN RESEARCH | JKS | 0.20 | 149.00 |
| 11/28/17 | REVIEW EMAIL FROM A. LEES AND REVIEW AND ANALYZE PROPOSED PROTECTIVE ORDER | JKS | 0.30 | 223.50 |
| 11/28/17 | EMAIL EXCHANGE WITH D. GEOGHAN RE: PROPOSED PROTECTIVE ORDER | JKS | 0.10 | 74.50 |
| 11/28/17 | EMAIL TO A. LEES RE: PROPOSED MODIFICATIONS TO DRAFT PROTECTIVE ORDER | JKS | 0.10 | 74.50 |
| 11/28/17 | RESEARCH RE: JUDGE SHANNON APPROVED PROTECTIVE ORDER | JKS | 0.30 | 223.50 |
| 11/28/17 | REVIEW FURTHER REVISED DRAFT PROTECTIVE ORDER AND FOLLOW-UP WITH A. LEES RE: REVISED DOCUMENT | JKS | 0.20 | 149.00 |
| 11/28/17 | REVIEW AND ANALYZE MEMORANDUM RE: TEXAS LIEN LAW ISSUES | JKS | 0.80 | 596.00 |
| 11/28/17 | REVIEW EMAILS FROM S. CORR-IRVINE AND L. DOYLE RE: PROPOSED ORDER APPROVING CASH MANAGEMENT MOTION | JKS | 0.10 | 74.50 |
| 11/28/17 | CONFERENCE WITH M. WARNER AND D. GEOGHAN RE: TEXAS LIEN LAW ISSUES | JKS | 0.40 | 298.00 |
| 11/29/17 | OFFICE CONFERENCE WITH D. GEOGHAN, D. MEGLINO AND I. PHILLIPS RE: TEXAS LIEN LAW ISSUES | SBR | 0.50 | 232.50 |
| 11/29/17 | LEGAL RESEARCH RE: RETAINAGE REQUIREMENTS AND TRUST FUND OBLIGATIONS UNDER LIEN LAW | DTM | 2.00 | 770.00 |
| 11/29/17 | CONTINUE RESEARCH RE: MATERIALMAN AND MECHANICS' LIENS UNDER TEXAS STATUTE AND CONSTITUTION IN GENERAL (5.7); TELEPHONE CALLS WITH D. GEOGHAN, D. MEGLINO AND S. ROSEN RE: FINDINGS AND ADDITIONAL ISSUES (.5); TELEPHONE CALL WITH B. WALLEN RE: CERTAIN LIEN ISSUES (.4) | IRP | 6.60 | 1,947.00 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
     Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 12

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/29/17 | PROCESS PRODUCTION FROM JONES DAY AND LOAD INTO RELATIVITY DATABASE (D 0000001 TO D 0001916); PROCESS DATA ROOM DOCUMENTS AND LOAD INTO RELATIVITY (DATAROOM 00000001 TO DATAROOM 00005061); DOWNLOAD ADDITIONAL PRODUCTIONS FROM MILLBANK FTP SITE AND LOAD INTO RELATIVITY DATABASE (DAK 00000001 TO DAK 00003065, INBURSA00008081 TO INBURSA00026915) | PAF | 3.60 | 1,062.00 |
| 11/29/17 | REVIEW EMAIL FROM J. DEMMY RE: NOTICED DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/29/17 | EMAIL EXCHANGE WITH A. LEES AND M. KELLY RE: STATUS OF NOTICED DEPOSITIONS | JKS | 0.20 | 149.00 |
| 11/29/17 | EMAIL TO J. DEMMY RE: STATUS AND LOCATION OF DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/29/17 | ADDITIONAL EMAILS FROM A. LEES AND L. BAREFOOT RE: STATUS OF DEPOSITIONS | JKS | 0.20 | 149.00 |
| 11/29/17 | TELEPHONE CALL WITH J. DEMMY RE: SCHEDULED DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/29/17 | EMAIL TO M. KELLY RE: RESCHEDULING OF DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/29/17 | CONFERENCE WITH D. GEOGHAN RE: MECHANICS' LIENS RESEARCH | JKS | 0.20 | 149.00 |
| 11/29/17 | ANALYSIS RE: PRIORITY OF MECHANICS' LIENS IN BANKRUPTCY | MDW | 0.60 | 471.00 |
| 11/29/17 | TELEPHONE CONFERENCE WITH D. GEOGHAN ANALYZING MECHANICS' LIEN ISSUES | DTM | 0.50 | 192.50 |
| 11/29/17 | REVIEW AND ANALYZE FACTUAL AND LEGAL ISSUES CONCERNING MECHANICS' LIEN REVIEW | DTM | 1.50 | 577.50 |
| 11/29/17 | PREPARE FOR AND PARTICIPATE ON CALL/MEETING WITH LIEN REVIEW TEAM RE: STATUS AND STRATEGY | DFG | 0.50 | 295.00 |
| 11/29/17 | REVIEW DOCUMENTS IN RELATIVITY RE: EVALUATION OF CERTAIN LIENS | DFG | 0.90 | 531.00 |
| 11/29/17 | CONFERENCE WITH S. ROSEN RE: LIEN RESEARCH | DFG | 0.30 | 177.00 |
| 11/29/17 | REVIEW AND ANALYZE MATERIALS RELATED TO MECHANICS' LIENS IN CONNECTION WITH DIP | DFG | 2.80 | 1,652.00 |
| 11/29/17 | OFFICE CONFERENCE WITH D. GEOGHAN RE: TEXAS LIEN LAW ISSUES | SBR | 0.30 | 139.50 |
| 11/29/17 | REVIEW AND ANALYZE TEXAS LIEN LAW ISSUES | SBR | 0.60 | 279.00 |
| 11/30/17 | RESEARCH AND ANALYSIS RE: LIEN LAW FILING REQUIREMENTS FOR BOTH ORIGINAL AND DERIVATIVE CLAIMS | DTM | 1.00 | 385.00 |
| 11/30/17 | EMAILS WITH CO-COUNSEL RE: LIEN REVIEW STRATEGY AND OBJECTIVES | DFG | 0.50 | 295.00 |
| 11/30/17 | EMAILS WITH LIEN REVIEW TEAM RE: RESEARCH ISSUES | DFG | 0.50 | 295.00 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 13

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/30/17 | REVIEW AND ANALYZE MECHANICS' LIEN REVIEW ISSUES (1.4); CONFERENCE CALLS WITH D. GEOGHAN, ET AL., RE: ISSUES AND STRATEGY RE: LIEN REVIEW (.7) | MDW | 2.10 | 1,648.50 |
| 11/30/17 | CONFERENCE WITH E. MONZO RE: RE-NOTICED DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/30/17 | REVIEW EMAILS FROM M. PRICE AND D. GEOGHAN, ET AL., RE: LIEN RESEARCH | JKS | 0.30 | 223.50 |
| 11/30/17 | REVIEW EMAILS FROM K. KARSTETTER RE: SERVICE OF AMENDED NOTICES OF DEPOSITION | JKS | 0.10 | 74.50 |
| 11/30/17 | REVIEW EMAIL FROM E. MONZO RE: SCHEDULED DEPOSITIONS | JKS | 0.10 | 74.50 |
| 11/30/17 | EMAIL EXCHANGE WITH A. LEES RE: RESCHEDULING OF DEPOSITIONS | JKS | 0.20 | 149.00 |
| 11/30/17 | PREPARE AMENDED NOTICES OF DEPOSITION FOR DEBTORS, DAK, AND INBURSA | JKS | 0.80 | 596.00 |
| 11/30/17 | EMAIL EXCHANGE WITH A. LEES RE: AMENDED NOTICES OF DEPOSITION | JKS | 0.10 | 74.50 |
| 11/30/17 | COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE OF AMENDED NOTICES OF DEPOSITION | JKS | 0.20 | 149.00 |
| 11/30/17 | TELEPHONE CALL WITH D. GEOGHAN, ET AL., RE: CONSTRUCTION AND MECHANICS' LIEN ISSUES, AND REQUIREMENTS AND PERFECTION OF SAME | BLW | 0.70 | 196.00 |
| 11/30/17 | OCR DOCUMENTS WITHOUT EXTRACTED TEXT; RUN RELATIVITY STRUCTURED ANALYTICS FOR EMAIL THREADING AND TEXTUAL NEAR DUPLICATE IDENTIFICATION | PAF | 0.70 | 206.50 |
| 11/30/17 | RESEARCH RE: PERFECTION OF MECHANICS' LIENS UNDER TEXAS LAW AND INTERPLAY WITH THE BANKRUPTCY CODE | BLW | 4.70 | 1,316.00 |
| 11/30/17 | TELEPHONE CONFERENCE WITH D. GEOGHAN ANALYZING AND REVIEWING RELEVANT TEXAS LIEN ISSUES AND RESEARCH TOPICS | DTM | 0.70 | 269.50 |
| 11/30/17 | RESEARCH AND DRAFT MEMORANDUM RE: RETAINAGE REQUIREMENTS AND TRUST FUND OBLIGATIONS UNDER TEXAS LIEN LAW | DTM | 4.90 | 1,886.50 |
| 11/30/17 | TELEPHONE CALL WITH D. GEOGHAN, ET AL., RE: LIEN RESEARCH (.7); TELEPHONE CALL WITH B. WALLEN RE: PREPARATION OF TEXAS LIEN LAW MEMORANDUM (.4); RESEARCH AND ANALYSIS RE: VARIOUS ASPECTS OF TEXAS LIEN LAW (7.6) | IRP | 8.70 | 2,566.50 |
| 11/30/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH BRG RE: LIEN REVIEW ISSUES AND INFORMATION REQUIRED | DFG | 0.90 | 531.00 |
| 11/30/17 | REVIEW AND ANALYZE LIEN DATA FROM JONES DAY AND ANALYZE SAME FOR FAULTS AND VALIDITY | DFG | 3.70 | 2,183.00 |
| 11/30/17 | PREPARE AND EFILE NOTICE OF SECOND AMENDED RULE 30(B)(6 DEPOSITION OF DAK AMERICAS, LLC | KAK | 0.20 | 50.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 14

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/30/17 | ESERVE NOTICE OF SECOND AMENDED RULE 30(B)(6 DEPOSITION OF DAK AMERICAS, LLC | KAK | 0.20 | 50.00 |
| 11/30/17 | CALL WITH K. STICKLES AND EMAILS WITH K. STICKLES AND A. LEES RE: FILING OF DEPOSITION NOTICES AND SERVICE RE: SAME | KAK | 0.20 | 50.00 |
| 11/30/17 | PREPARE AND EFILE SECOND AMENDED NOTICE OF RULE 30(B)(6) DEPOSITION OF DEBTORS | KAK | 0.20 | 50.00 |
| 11/30/17 | ESERVE SECOND AMENDED NOTICE OF RULE 30(B)(6) DEPOSITION OF DEBTORS AND RELATED BLACKLINE | KAK | 0.20 | 50.00 |
| 11/30/17 | PREPARE AND EFILE NOTICES OF SECOND AMENDED RULE 30(B)(6) DEPOSITION OF INBURSA AND CONTROL EMPRESARIAL | KAK | 0.30 | 75.00 |
| 11/30/17 | ESERVE NOTICES OF SECOND AMENDED RULE 30(B)(6) DEPOSITION OF INBURSA AND CONTROL EMPRESARIAL | KAK | 0.20 | 50.00 |
| 11/30/17 | RESEARCH AND ANALYSIS RE: POTENTIAL CAP ON LIEN CLAIMS | DFG | 2.80 | 1,652.00 |
| 11/30/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH LIEN REVIEW TEAM RE: STATUS AND STRATEGY | DFG | 0.80 | 472.00 |
| 11/30/17 | EMAILS TO JONES DAY RE: INFORMATION REQUIRED FOR LIEN REVIEW | DFG | 0.40 | 236.00 |
| 11/30/17 | TELEPHONE CALL WITH D. GEOGHAN, ET AL., RE: TEXAS LIEN LAW RESEARCH AND ISSUES | SBR | 0.70 | 325.50 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **22.40** | **$14,793.00** |
| 11/14/17 | REVIEW AGENDA RE: COMMITTEE CONFERENCE CALL | JKS | 0.10 | 74.50 |
| 11/15/17 | PREPARE FOR AND ATTEND COMMITTEE CONFERENCE CALL RE: ISSUES, STRATEGY AND TASKS | JKS | 1.50 | 1,117.50 |
| 11/15/17 | PREPARE FOR AND ATTEND TELEPHONE CALL WITH COMMITTEE AND ADVISORS RE: RECENT DEVELOPMENTS, CASE STRATEGY, RELATED MATTERS (1.7); RESEARCH RE: REQUEST FOR LIEN HOLDERS' COMMITTEE (1.8); DRAFT CORRESPONDENCE TO L. DOYLE, ET AL., RE: SAME (.2) | DRH | 3.70 | 2,479.00 |
| 11/15/17 | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL | DFG | 1.60 | 944.00 |
| 11/16/17 | PREPARE FOR AND TELEPHONE CALL WITH COMMITTEE AND ADVISORS RE: RECENT DEVELOPMENTS, CASE STRATEGY, RELATED MATTERS, INCLUDING REVIEW OF MATERIALS CIRCULATED TO COMMITTEE | DRH | 1.60 | 1,072.00 |
| 11/16/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE: STATUS OF VARIOUS CASE MATTERS, RECENT DEVELOPMENTS, RELATED MATTERS | DFG | 1.70 | 1,003.00 |
| 11/22/17 | TELEPHONE CALL WITH D. GEOGHAN, K. STICKLES RE: PREPARATION FOR PRESENTATION TO COMMITTEE (.4); PREPARE FOR AND ATTEND WEEKLY UPDATE CALL WITH COMMITTEE AND ADVISORS (2.2) | DRH | 2.60 | 1,742.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 15

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE AND CASE PROFESSIONALS RE: RECENT DEVELOPMENTS, MATTERS FOR COMMITTEE CONSIDERATION | DFG | 1.90 | 1,121.00 |
| 11/22/17 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH COMMITTEE AND CASE PROFESSIONALS RE: RECENT DEVELOPMENTS, ISSUES FOR COMMITTEE CONSIDERATION | JKS | 1.50 | 1,117.50 |
| 11/29/17 | REVIEW AGENDA AND ATTEND WEEKLY COMMITTEE CONFERENCE CALL | JKS | 1.50 | 1,117.50 |
| 11/29/17 | PREPARE FOR AND ATTEND WEEKLY UPDATE CALL WITH COMMITTEE AND ADVISORS, INCLUDING REVIEW OF ALL MATERIALS TO BE PRESENTED TO COMMITTEE (2.6); TELEPHONE CALL WITH A. RAVAL, L. DOYLE, J. FIELDER RE: DEVELOPMENTS ON COMMITTEE CALL (.3) | DRH | 2.90 | 1,943.00 |
| 11/29/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE: RECENT DEVELOPMENTS, ISSUES FOR APPROVAL BY COMMITTEE | DFG | 1.80 | 1,062.00 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **0.20** | **$149.00** |
| 11/27/17 | CONFERENCE WITH D. O'DONNELL RE: INTERIM COMPENSATION ORDER AND PROPOSED PROCEDURE | JKS | 0.20 | 149.00 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **5.40** | **$3,036.00** |
| 11/20/17 | EMAIL EXCHANGE WITH R. BELLO RE: CHAMBERS BINDER FOR TELEPHONIC HEARING | JKS | 0.10 | 74.50 |
| 11/20/17 | REVIEW AND REVISE NOTICE OF TELEPHONIC HEARING FOR FILING AND SERVICE | JKS | 0.20 | 149.00 |
| 11/20/17 | REVIEW G. KOPACZ COMMUNICATION TO COMMITTEE RE: TELEPHONIC HEARING | JKS | 0.10 | 74.50 |
| 11/20/17 | EMAIL EXCHANGE WITH R. BELLO RE: NOTICING SCHEDULED NOVEMBER 21 TELECONFERENCE ON MOTION TO ADJOURN | JKS | 0.10 | 74.50 |
| 11/20/17 | PREPARE PLEADINGS FOR CHAMBERS RE: 11/21 TELEPHONIC HEARING | KAK | 0.50 | 125.00 |
| 11/20/17 | CALL WITH K. STICKLES RE: TELEPHONIC HEARING ON COMMITTEE'S MOTION TO ADJOURN DIP | KAK | 0.20 | 50.00 |
| 11/20/17 | REVIEW NOTICE RE: 11/21 TELEPHONIC HEARING | KAK | 0.10 | 25.00 |
| 11/20/17 | EMAIL WITH K. STICKLES AND R. BELLO RE: 11/21 TELEPHONIC HEARING | KAK | 0.10 | 25.00 |
| 11/20/17 | PREPARE, EFILE AND SERVE NOTICE RE: 11/21 TELEPHONIC HEARING | KAK | 0.30 | 75.00 |
| 11/21/17 | EMAIL EXCHANGE WITH E. MONZO RE: SCHEDULED TELEPHONIC HEARING | JKS | 0.10 | 74.50 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 16

| | | | | |
|---|---|---|---|---|
| 11/21/17 | PREPARE AND EFILE NOTICE RE: CHANGE OF TIME FOR 11/21 TELEPHONIC HEARING | KAK | 0.20 | 50.00 |
| 11/21/17 | PREPARE FOR AND PARTICIPATE ON HEARING RE: ADJOURNMENT OF DIP FINANCING AND BID PROCEDURES HEARINGS | DFG | 0.90 | 531.00 |
| 11/21/17 | PREPARE FOR AND ATTEND TELEPHONIC HEARING RE: MOTION TO ADJOURN DIP FINANCING MOTION | JKS | 0.50 | 372.50 |
| 11/21/17 | REVIEW AND REVISE NOTICE RE: RESCHEDULED HEARING TIME FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE OF NOTICE | JKS | 0.20 | 149.00 |
| 11/21/17 | PREPARE FOR AND ATTEND TELEPHONIC HEARING RE: ADJOURNMENT OF DIP FINANCING AND BID PROCEDURES HEARINGS AND RELATED OBJECTION DEADLINES, INCLUDING REVIEW OF RELEVANT PLEADINGS | DRH | 1.20 | 804.00 |
| 11/21/17 | EMAIL EXCHANGE WITH R. BELLO RE: RESCHEDULED HEARING TIME AND NOTICE OF SAME | JKS | 0.20 | 149.00 |
| 11/21/17 | CALL WITH K. STICKLES RE: CHANGE OF TIME FOR 11/21 TELEPHONIC HEARING | KAK | 0.10 | 25.00 |
| 11/30/17 | REVIEW NOTICE OF AMENDED AGENDA RE: DECEMBER 1 HEARING | JKS | 0.10 | 74.50 |
| 11/30/17 | DRAFT MULTIPLE CORRESPONDENCE TO L. DOYLE RE: UPCOMING HEARING | DRH | 0.20 | 134.00 |
| **RETENTION MATTERS** | | | **135.40** | **$75,782.50** |
| 11/16/17 | REVIEW AND RESPOND TO EMAIL FROM L. DOYLE RE: ROTHSCHILD RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 11/16/17 | REVIEW APPLICATION TO RETAIN ROTHSCHILD AND RELATED MOTION TO SHORTEN | JKS | 0.30 | 223.50 |
| 11/17/17 | EMAIL CORRESPONDENCE WITH D. GEOGHAN RE: PREPARATION OF OBJECTION TO ROTHSCHILD RETENTION (.1); PHONE CONFERENCE WITH D. GEOGHAN RE: SAME (.2) | MYT | 0.30 | 112.50 |
| 11/17/17 | EMAIL TO D. HURST AND D. GEOGHAN RE: ROTHSCHILD RETENTION PLEADINGS | KAK | 0.10 | 25.00 |
| 11/17/17 | REVIEW AND ANALYZE ROTHSCHILD RETENTION APPLICATION | DFG | 1.90 | 1,121.00 |
| 11/17/17 | REVIEW AND ANALYZE ROTHSCHILD RETENTION PLEADINGS (.8); TELEPHONE CALL WITH AND DRAFT CORRESPONDENCE TO L. DOYLE RE: SAME (.2); RESEARCH RE: POTENTIAL GROUNDS FOR OBJECTION (1.4); MEETING WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: SAME (.4); REVIEW AND ANALYZE MOTION TO SHORTEN TIME FOR ROTHSCHILD RETENTION APPLICATION (.2); DRAFT CORRESPONDENCE TO K. STICKLES RE: SAME (.2) | DRH | 3.20 | 2,144.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/17/17 | TELEPHONE CALL TO R. BELLO RE: MOTION TO SHORTEN NOTICE OF ROTHSCHILD RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 11/17/17 | REVIEW EMAILS FROM D. GEOGHAN RE: ROTHSCHILD RETENTION APPLICATION | JKS | 0.20 | 149.00 |
| 11/17/17 | REVIEW EMAIL FROM AND CONFERENCE WITH D. HURST RE: ROTHSCHILD RETENTION | JKS | 0.30 | 223.50 |
| 11/17/17 | REVIEW ORDER SHORTENING NOTICE RE: ROTHSCHILD RETENTION APPLICATION AND COMMUNICATIONS WITH D. GEOGHAN RE: DEADLINE TO OBJECT TO APPLICATION | JKS | 0.10 | 74.50 |
| 11/17/17 | EMAIL TO D. GEOGHAN RE: FORM OF OBJECTIONS TO INVESTMENT BANKER | JKS | 0.20 | 149.00 |
| 11/17/17 | CONFERENCES WITH D. HURST RE: RETENTION MATTERS RELATED TO ROTHSCHILD | DFG | 0.80 | 472.00 |
| 11/17/17 | EMAILS WITH JEFFRIES RE: COMPARABLE COMPENSATION PACKAGES | DFG | 0.60 | 354.00 |
| 11/18/17 | REVIEW OF ROTHSCHILD RETENTION APPLICATION (.6); CONDUCT LEGAL RESEARCH RE: ROTHSCHILD RETENTION ISSUES AND POTENTIAL OBJECTION (2.1); PHONE CONFERENCE WITH D. HURST RE: ROTHSCHILD RETENTION ISSUES (.4) | MYT | 3.10 | 1,162.50 |
| 11/18/17 | REVIEW AND ANALYZE RESEARCH RE: POTENTIAL GROUNDS FOR OBJECTION TO ROTHSCHILD RETENTION | DFG | 1.60 | 944.00 |
| 11/18/17 | EMAILS WITH D. HURST AND M. TSUKERMAN RE: ROTHSCHILD RETENTION ISSUES | DFG | 0.70 | 413.00 |
| 11/19/17 | CONTINUE RESEARCH AND ANALYSIS RE: POSSIBLE OBJECTION TO ROTHSCHILD RETENTION (2.4); TELEPHONE CALL WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN, M. TSUKERMAN RE: SAME (.3) | DRH | 2.70 | 1,809.00 |
| 11/19/17 | CONTINUE RESEARCH RE: POTENTIAL ROTHSCHILD RETENTION OBJECTION (1.1); DRAFT MEMORANDUM RE: RESULTS AND PRELIMINARY CONCLUSION (.3) | MYT | 1.40 | 525.00 |
| 11/19/17 | REVIEW AND ANALYZE RESEARCH RE: POTENTIAL GROUNDS FOR OBJECTION TO ROTHSCHILD RETENTION | DFG | 2.70 | 1,593.00 |
| 11/19/17 | BEGIN TO DRAFT OBJECTION TO ROTHSCHILD RETENTION | DFG | 2.30 | 1,357.00 |
| 11/20/17 | PREPARE CHART/MEMO SUMMARIZING TERMS OF ROTHSCHILD RETENTION IN PRIOR CASES FOR PURPOSES OF OBJECTION | MYT | 6.60 | 2,475.00 |
| 11/20/17 | DISCUSSION WITH M. TSUKERMAN RE: ROTHSCHILD RETENTION OBJECTION RESEARCH (.4); RESEARCH RE: ROTHSCHILD RETENTION HISTORY AND OBJECTION RESOLUTIONS SCHEDULE (6.6) | SSS | 7.00 | 1,995.00 |
| 11/20/17 | CONFERENCE WITH D. GEOGHAN RE: STATUS OF OBJECTION TO ROTHSCHILD RETENTION | JKS | 0.20 | 149.00 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/20/17 | EMAIL EXCHANGE WITH R. HOLLANDER RE: COLE SCHOTZ RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 11/20/17 | CONTINUE TO DRAFT OBJECTION TO ROTHSCHILD RETENTION | DFG | 2.90 | 1,711.00 |
| 11/20/17 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH M. TSUKERMAN RE: OBJECTION TO ROTHSCHILD | DFG | 0.30 | 177.00 |
| 11/20/17 | EMAILS WITH JEFFERIES RE: COMPARATIVE ANALYSIS | DFG | 0.30 | 177.00 |
| 11/20/17 | REVIEW AND ANALYZE RESEARCH RE: BANKING FEE STRUCTURE | DFG | 2.40 | 1,416.00 |
| 11/21/17 | EMAIL EXCHANGE WITH D. GEOGHAN AND D. HURST RE: ROTHSCHILD RETENTION | JKS | 0.10 | 74.50 |
| 11/21/17 | DRAFT MEMORANDUM RE: ROTHSCHILD RETENTION ISSUES | DFG | 0.90 | 531.00 |
| 11/21/17 | REVIEW EMAILS FROM D. GEOGHAN AND L. SZLEZINGER ET AL RE: ROTHSCHILD RETENTION | JKS | 0.30 | 223.50 |
| 11/21/17 | REVIEW INFORMATION FROM JEFFERIES AND PREPARE CHART OF COMPARABLE FEES | DFG | 1.20 | 708.00 |
| 11/21/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST RE: ROTHSCHILD RETENTION ISSUES | DFG | 0.50 | 295.00 |
| 11/21/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH JEFFERIES RE: ROTHSCHILD RETENTION | DFG | 0.90 | 531.00 |
| 11/22/17 | RESEARCH AND ANALYSIS RE: GROUNDS FOR OBJECTION TO ROTHSCHILD RETENTION | DRH | 1.70 | 1,139.00 |
| 11/22/17 | EMAILS WITH JEFFERIES RE: ROTHSCHILD STRATEGY | DFG | 0.40 | 236.00 |
| 11/22/17 | RESPOND TO INQUIRY FROM D. GEOGHAN RE: ROTHSCHILD RETENTION ISSUE, INCLUDING RESEARCH RE: RETENTION TERMS IN COMPARABLE CASE | MYT | 0.60 | 225.00 |
| 11/22/17 | REVIEW MULTIPLE EMAILS FROM D. GEOGHAN, ET AL., RE: ROTHSCHILD RETENTION APPLICATION AND OBJECTION THERETO | JKS | 0.20 | 149.00 |
| 11/22/17 | REVIEW EMAILS FROM L. DOYLE RE: RESOLUTION OF ISSUES RE: A&M RETENTION APPLICATION | JKS | 0.20 | 149.00 |
| 11/22/17 | CONFERENCE WITH D. HURST AND D. GEOGHAN RE: ROTHSCHILD RETENTION, DISCOVERY AND STRATEGY | JKS | 0.40 | 298.00 |
| 11/22/17 | CONTINUE TO DRAFT OBJECTION TO ROTHSCHILD RETENTION APPLICATION | DFG | 1.80 | 1,062.00 |
| 11/22/17 | DRAFT SETTLEMENT EMAIL TO ROTHSCHILD | DFG | 1.90 | 1,121.00 |
| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST RE: FOLLOW UP ON ROTHSCHILD ISSUES | DFG | 0.40 | 236.00 |
| 11/22/17 | TELEPHONE CALL WITH D. HURST RE: ROTHSCHILD OBJECTION STRATEGY | DFG | 0.40 | 236.00 |

| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH JEFFERIES AND BRG RE: ROTHSCHILD STRATEGY | DFG | 0.50 | 295.00 |
|---|---|---|---|---|
| 11/22/17 | DRAFT MEMORANDUM RE: ROTHSCHILD STRATEGY | DFG | 0.70 | 413.00 |
| 11/22/17 | PREPARE FOR AND PARTICIPATE ON CALLS WITH JEFFERIES RE: ROTHSCHILD FEES | DFG | 1.10 | 649.00 |
| 11/23/17 | REVIEW MATERIALS IN PREPARATION FOR ROTHSCHILD DISCOVERY | DFG | 1.60 | 944.00 |
| 11/23/17 | TELEPHONE CALLS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: RECENT DEVELOPMENTS RE: POTENTIAL ROTHSCHILD RETENTION OBJECTION (.8); DRAFT MULTIPLE CORRESPONDENCE TO D. DUNNE, A. RAVAL RE: SAME (.2); DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: DISCOVERY IN CONNECTION WITH ROTHSCHILD RETENTION OBJECTION (.2) | DRH | 1.20 | 804.00 |
| 11/23/17 | EMAILS WITH ROTHSCHILD RE: SETTLEMENT PROPOSAL | DFG | 1.30 | 767.00 |
| 11/24/17 | DRAFT DEPOSITION NOTICES AND DOCUMENT REQUESTS TO ROTHSCHILD AND THE DEBTORS IN CONNECTION WITH ROTHSCHILD'S RETENTION | DFG | 3.90 | 2,301.00 |
| 11/24/17 | EMAIL EXCHANGE WITH D. GEOGHAN AND REVIEW DRAFT DISCOVERY RE: ROTHSCHILD RETENTION | JKS | 0.30 | 223.50 |
| 11/24/17 | PREPARE NOTICE OF SERVICE RE: ROTHSCHILD DISCOVERY AND FORWARD TO D. GEOGHAN FOR REVIEW/COMMENT | JKS | 0.20 | 149.00 |
| 11/24/17 | PREPARE FOR AND TELEPHONE CALL WITH N. AUGUSTINE, N. KALUK, D. GEOGHAN RE: ROTHSCHILD RETENTION ISSUES (1.2); REVIEW AND ANALYZE ROTHSCHILD DISCOVERY, AND DRAFT COMMENTS RE: SAME (.8); TELEPHONE CALLS WITH D. GEOGHAN RE: SAME (.2); DRAFT CORRESPONDENCE TO K. STICKLES RE: SERVICE OF SAME, FILING OF RELATED NOTICES (.1); TELEPHONE CALLS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: RECENT COMMUNICATIONS WITH DEBTORS AND ROTHSCHILD RE: ROTHSCHILD RETENTION, ISSUES RE: SAME (.6) | DRH | 2.90 | 1,943.00 |
| 11/24/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST AND ROTHSCHILD RE: STATUS AND POTENTIAL SETTLEMENT OF RETENTION OBJECTION | DFG | 1.10 | 649.00 |
| 11/24/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH DEBEVOISE RE: ISSUES IN ROTHSCHILD RETENTION | DFG | 0.70 | 413.00 |
| 11/24/17 | REVIEW AND REVISE ROTHSCHILD DISCOVERY AND EMAIL SERVICE RE: SAME | DFG | 1.90 | 1,121.00 |
| 11/24/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST RE: STRATEGY FOR SETTLEMENT CALL WITH ROTHSCHILD | DFG | 0.90 | 531.00 |
| 11/24/17 | EMAILS WITH DEBEVOISE RE: ROTHSCHILD RETENTION ISSUES | DFG | 0.80 | 472.00 |
| 11/25/17 | REVIEW AND ANALYZE ROTHSCHILD SETTLEMENT OFFER | DFG | 0.90 | 531.00 |

# COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
     Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 20

| 11/25/17 | MULTIPLE EMAIL CORRESPONDENCE WITH D. HURST RE: ROTHSCHILD RETENTION PRECEDENT AND RELATED RESEARCH | MYT | 0.40 | 150.00 |
|---|---|---|---|---|
| 11/25/17 | REVIEW EMAILS FROM N. KULAK AND D. GEOGHAN RE: ROTHSCHILD RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 11/25/17 | EMAILS WITH JEFFERIES RE: ROTHSCHILD SETTLEMENT OFFER AND RESPONSE | DFG | 0.90 | 531.00 |
| 11/26/17 | REVIEW EMAIL FROM S. CORR-IRVINE RE: REVISED ORDER RETAINING A&M | JKS | 0.10 | 74.50 |
| 11/26/17 | EMAIL TO D. HURST RE: STATUS OF RETENTION PRECEDENT RESEARCH (.2); RESEARCH AND ANALYSIS RE: ROTHSCHILD RETENTION PRECEDENT (2.1); MULTIPLE EMAILS TO D. HURST RE: FINDINGS (.3) | MYT | 2.60 | 975.00 |
| 11/26/17 | REVIEW EMAIL EXCHANGES WITH D. GEOGHAN, N. KALUK, L. DOYLE, ET AL., RE: STATUS OF ROTHSCHILD RETENTION OBJECTION | JKS | 0.20 | 149.00 |
| 11/26/17 | REVIEW AND ANALYZE MATERIALS RECEIVED FROM ROTHSCHILD RE: RETENTION ISSUES (.8); REVIEW AND ANALYZE COMPARABLE TRANSACTIONS (2.8); TELEPHONE CALL WITH D. GEOGHAN RE: PREPARATION FOR CALL WITH JEFFERIES (.3); PREPARE FOR AND TELEPHONE CALL WITH L. SZLEZINGER, J. D'AMICO, D. GEOGHAN RE: ROTHSCHILD RETENTION ISSUES (.9); PREPARE FOR AND TELEPHONE CALL WITH N. KALUK, D. GEOGHAN RE: POTENTIAL RESOLUTION OF ROTHSCHILD ISSUES (1.2); DRAFT CORRESPONDENCE TO D. GEOGHAN RE: DISCOVERY ISSUED IN CONNECTION WITH ROTHSCHILD RETENTION (.1) | DRH | 6.10 | 4,087.00 |
| 11/26/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST RE: STRATEGY FOR ROTHSCHILD DISCOVERY AND RESPONSE | DFG | 0.80 | 472.00 |
| 11/26/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH JEFFERIES RE: ROTHSCHILD OBJECTION STATUS AND STRATEGY | DFG | 1.10 | 649.00 |
| 11/26/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH ROTHSCHILD RE: SETTLEMENT OFFER | DFG | 0.90 | 531.00 |
| 11/27/17 | RESEARCH AND DOWNLOAD RETENTION ORDERS AND PLEADINGS FILED IN MISCELLANEOUS CASES FOR REVIEW BY ATTORNEY | FP | 2.20 | 627.00 |
| 11/27/17 | PREPARE, EFILE AND SERVE NOTICE OF SERVICE OF 30(B)(6) DEPOSITION AND FIRST REQUEST FOR PRODUCTION TO ROTHSCHILD | KAK | 0.20 | 50.00 |

## COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 21

| 11/27/17 | PREPARE FOR ROTHSCHILD DEPOSITION, INCLUDING REVIEW OF RELEVANT DOCUMENTS AND PLEADINGS, AND DRAFTING OF DEPOSITION OUTLINE QUESTIONS (5.8); MEETINGS WITH D. GEOGHAN RE: PREPARATION FOR DEPOSITION, SETTLEMENT STRATEGY, RELATED MATTERS (1.8); PREPARE FOR AND TELEPHONE CALL WITH A. STONE, A. LEES, ET AL., RE: ROTHSCHILD DEPOSITION, RELATED MATTERS (1.2); REVIEW AND ANALYZE DISCOVERY PROVIDED BY ROTHSCHILD AND DEBTORS (1.2); REVIEW AND ANALYZE CORRESPONDENCE FROM ROTHSCHILD AND DEBTORS RE: OBJECTIONS TO DISCOVERY (.6); PREPARE FOR AND TELEPHONE CALLS WITH L. SZLEZINGER, D. GEOGHAN RE: POTENTIAL SETTLEMENT OF ROTHSCHILD OBJECTION, RELATED MATTERS (.8); PREPARE FOR AND TELEPHONE CALL WITH L. SZLEZINGER, M. STROLLO, D. GEOGHAN RE: POTENTIAL ROTHSCHILD SETTLEMENT (.3); MEETINGS WITH W. REILLY, J. SOTTILE, D. GEOGHAN RE: POTENTIAL ROTHSCHILD SETTLEMENT, ADJOURNMENT OF DEPOSITION (.4); TELEPHONE CALLS WITH N. KALUK, D. GEOGHAN RE: SAME (.3) | DRH | 12.40 | 8,308.00 |
|---|---|---|---|
| 11/27/17 | REVIEW AND RESPOND TO EMAILS FROM D. HURST AND D. GEOGHAN RE: SERVICE OF DISCOVERY RE: ROTHSCHILD | JKS | 0.10 | 74.50 |
| 11/27/17 | CONFERENCE WITH D. GEOGHAN RE: NEGOTIATIONS WITH ROTHSCHILD AND SCHEDULED DEPOSITIONS | JKS | 0.20 | 149.00 |
| 11/27/17 | CONDUCT FURTHER RESEARCH AND DILIGENCE RE: INVESTMENT BANKER RETENTION PRECEDENT FOR OBJECTION TO ROTHSCHILD RETENTION (1.7); EMAIL CORRESPONDENCE (.2) AND PHONE CONFERENCE WITH D. HURST RE: SAME (.1); MULTIPLE PHONE CONFERENCES AND EMAILS WITH F. PISANO RE: SAME (.4) | MYT | 2.40 | 900.00 |
| 11/27/17 | EMAIL EXCHANGE WITH D. HURST RE: RESOLUTION OF ISSUES RE: ROTHSCHILD RETENTION | JKS | 0.20 | 149.00 |
| 11/27/17 | REVIEW NOTICES OF DEPOSITION AND REQUESTS SERVED ON ROTHSCHILD | JKS | 0.20 | 149.00 |
| 11/27/17 | REVIEW AND FINALIZE NOTICE OF SERVICE FOR FILING, INCLUDING COMMUNICATION WITH K. KARSTETTER RE: FILING | JKS | 0.20 | 149.00 |
| 11/27/17 | PREPARE FOR AUGUSTINE DEPOSITION, INCLUDING DRAFTING OUTLINE, REVIEWING PAPERS AND PREPARING ANALYSIS | DFG | 6.50 | 3,835.00 |
| 11/27/17 | MULTIPLE CONFERENCES WITH D. HURST RE: STRATEGY FOR DEPOSITION AND SETTLEMENT | DFG | 1.80 | 1,062.00 |
| 11/27/17 | MULTIPLE CONFERENCES WITH D. HURST, ROTHSCHILD AND DEBTORS RE: SETTLEMENT | DFG | 0.70 | 413.00 |
| 11/27/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH PBGC, D. HURST AND JEFFERIES RE: STATUS OF POTENTIAL SETTLEMENT WITH ROTHSCHILD | DFG | 0.60 | 354.00 |
| 11/27/17 | MULTIPLE CONFERENCES WITH JEFFERIES RE: STATUS AND STRATEGY FOR ROTHSCHILD DISPUTE | DFG | 1.20 | 708.00 |

| 11/27/17 | COMMUNICATIONS WITH K. STICKLES RE: NOTICE OF SERVICE OF 30(B)(6) DEPOSITION AND FIRST REQUEST FOR PRODUCTION TO ROTHSCHILD | KAK | 0.20 | 50.00 |
|---|---|---|---|---|
| 11/28/17 | DRAFT AND REVISE OBJECTION TO ROTHSCHILD RETENTION (8.9); MEETINGS WITH D. GEOGHAN RE: ROTHSCHILD OBJECTION, POTENTIAL RESOLUTION OF SAME (.4) | DRH | 9.30 | 6,231.00 |
| 11/28/17 | DRAFT COLE SCHOTZ RETENTION APPLICATION | RWH | 1.90 | 541.50 |
| 11/28/17 | REVIEW ROTHSCHILD OBJECTION, AND DRAFT COMMENTS RE: SAME (.4); CORRESPONDENCE WITH D. HURST RE: SAME (.1) | JSF | 0.50 | 212.50 |
| 11/28/17 | DRAFT CORRESPONDENCE TO JEFFERIES RE: ROTHSCHILD OBJECTION STATUS | DFG | 0.50 | 295.00 |
| 11/28/17 | REVIEW ROTHSCHILD OBJECTION, AND DRAFT COMMENTS RE: SAME | DFG | 0.50 | 295.00 |
| 11/28/17 | EMAIL TO D. HURST RE: ROTHSCHILD DILIGENCE AND EMAIL TO S. SALLIE RE: SAME | MYT | 0.20 | 75.00 |
| 11/28/17 | CONFERENCE WITH R. HOLLANDER RE: COLE SCHOTZ RETENTION APPLICATION | JKS | 0.20 | 149.00 |
| 11/29/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE: FOLLOW UP QUESTION WITH RELATION TO THE ROTHSCHILD ISSUES | DFG | 0.50 | 295.00 |
| 11/29/17 | REVISE AND FINALIZE ROTHSCHILD OBJECTION (1.6); DRAFT MULTIPLE CORRESPONDENCE TO N. KALUK RE: STATUS OF COMMITTEE OBJECTION, NEXT STEPS (.3); MEETINGS WITH D. GEOGHAN RE: SAME (.2); REVIEW REVISED RETENTION ORDER, AND DRAFT CORRESPONDENCE TO N. KALUK RE: SAME (.2); REVIEW CERTIFICATION OF COUNSEL, AND DRAFT CORRESPONDENCE TO J. MULVIHILL RE: SAME (.1) | DRH | 2.40 | 1,608.00 |
| 11/29/17 | REVISE RETENTION APPLICATION | RWH | 0.80 | 228.00 |
| 11/30/17 | REVIEW AND REVISE COLE SCHOTZ RETENTION PLEADINGS | RWH | 1.80 | 513.00 |
| 11/30/17 | REVIEW EMAILS FROM S. CORR-IRVINE AND L. DOYLE RE: SUBMISSION OF REVISED A&M RETENTION ORDER UNDER CERTIFICATION | JKS | 0.10 | 74.50 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **4.90** | **$3,511.00** |
| 11/14/17 | EMAIL EXCHANGES WITH C. MCCOLLUM AND L. DOYLE RE: US TRUSTEE COMMITTEE CONTACT | JKS | 0.10 | 74.50 |
| 11/14/17 | REVIEW EMAIL FROM H. MCCOLLUM AND REQUESTS FOR APPOINTMENT OF LIENHOLDERS COMMITTEE | JKS | 0.20 | 149.00 |
| 11/14/17 | EMAIL TO L. DOYLE ET AL RE: REQUEST FOR APPOINTMENT OF LIENHOLDER COMMITTEE | JKS | 0.10 | 74.50 |

| | | | | |
|---|---|---|---|---|
| 11/14/17 | EMAIL EXCHANGE WITH D. O'DONNELL RE: LIENHOLDER COMMITTEE AND RESEARCH SAME | JKS | 2.30 | 1,713.50 |
| 11/14/17 | REVIEW AND COMMENT ON RESEARCH RE: APPOINTMENT OF SEPARATE COMMITTEE FOR LIENHOLDERS | DFG | 0.90 | 531.00 |
| 11/15/17 | REVIEW AND RESPOND TO EMAIL FROM L. DOYLE RE: RESPONSE TO REQUEST FOR APPOINTMENT OF LIENHOLDER COMMITTEE | JKS | 0.10 | 74.50 |
| 11/15/17 | REVIEW EMAIL FROM AND CONFERENCE WITH J. WAXMAN RE: REPRESENTATION OF AD HOC COMMITTEE OF LIEN HOLDERS | JKS | 0.20 | 149.00 |
| 11/15/17 | TELEPHONE CALL TO AND EMAIL FROM H. MCCOLLUM RE: COMMITTEE RESPONSE TO REQUEST FOR LIENHOLDER COMMITTEE | JKS | 0.10 | 74.50 |
| 11/16/17 | REVIEW EMAIL FROM H. MCCOLLUM AND ADDITIONAL REQUESTS FOR APPOINTMENT OF LIENHOLDER COMMITTEE | JKS | 0.20 | 149.00 |
| 11/16/17 | EMAIL TO L. DOYLE RE: ADDITIONAL REQUESTS FOR APPOINTMENT OF LIENHOLDER COMMITTEE | JKS | 0.10 | 74.50 |
| 11/17/17 | REVIEW EMAIL FROM H. MCCOLLUM AND ADDITIONAL INFORMATION RE: THE AD HOC LIENHOLDERS' GROUP'S REQUEST FOR A LIEN COMMITTEE | JKS | 0.20 | 149.00 |
| 11/22/17 | REVIEW AND ANALYZE MOTION OF CONSTRUCTION LIENHOLDER GROUP FOR APPOINTMENT OF OFFICIAL COMMITTEE | JKS | 0.30 | 223.50 |
| 11/28/17 | REVIEW LETTER FROM H. MCCOLLUM TO J. WAXMAN DECLINING APPOINTMENT OF LIEN COMMITTEE AND DRAFT CORRESPONDENCE TO L. DOYLE, ET AL., RE: SAME | JKS | 0.10 | 74.50 |

TOTAL HOURS    340.10

PROFESSIONAL SERVICES:    $ 186,480.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| J. KATE STICKLES | MEMBER | 53.20 | 745.00 | 39,634.00 |
| MICHAEL D. WARNER | MEMBER | 6.70 | 785.00 | 5,259.50 |
| DAVID HURST | MEMBER | 65.70 | 670.00 | 44,019.00 |
| RYAN T. JARECK | MEMBER | 3.00 | 510.00 | 1,530.00 |
| DANIEL F. GEOGHAN | MEMBER | 101.10 | 590.00 | 59,649.00 |
| STUART B. ROSEN | SPECIAL COUNSEL | 2.10 | 465.00 | 976.50 |
| MARK TSUKERMAN | ASSOCIATE | 24.60 | 375.00 | 9,225.00 |
| DAVID MEGLINO | ASSOCIATE | 10.60 | 385.00 | 4,081.00 |
| JACOB S. FRUMKIN | ASSOCIATE | 9.70 | 425.00 | 4,122.50 |
| REBECCA W. HOLLANDER | ASSOCIATE | 4.50 | 285.00 | 1,282.50 |
| IAN R. PHILLIPS. | ASSOCIATE | 16.30 | 295.00 | 4,808.50 |

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| BENJAMIN L. WALLEN | ASSOCIATE | 12.50 | 280.00 | 3,500.00 |
| BRIANNE N. LANSINGER | ASSOCIATE | 3.30 | 305.00 | 1,006.50 |
| FRANCES PISANO | PARALEGAL | 2.20 | 285.00 | 627.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 9.50 | 250.00 | 2,375.00 |
| SUHAILAH S. SALLIE | PARALEGAL | 7.00 | 285.00 | 1,995.00 |
| PATT FEUERBACH | LITIGATION SUPP | 8.10 | 295.00 | 2,389.50 |

<u>EXHIBIT B</u>

<u>Expense Summary</u>

<u>**EXHIBIT B**</u>

**M & G USA CORPORATION,** *et al.*

**EXPENSE SUMMARY**
**NOVEMBER 13, 2017 THROUGH NOVEMBER 30, 2017**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (2,580 pages @ $.10/page) | | $258.00 |
| Telephone (Conference Calls) | | $39.61 |
| Postage | | $180.80 |
| Filing Fees | USBC | $75.00 |
| Court Fees | PACER Service Center | $408.80 |
| Transcript | Veritext | $185.00 |
| Messenger Service | Parcels, Inc. | $60.50 |
| Legal Research | Westlaw | $327.99 |
| Travel | Car Service, Working Meal | $64.00 |
| **TOTAL** | | **$1,599.70** |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 25

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15/17 | ONLINE RESEARCH | 20.95 |
| 11/17/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.60 |
| 11/17/17 | PHOTOCOPYING / PRINTING / SCANNING | 12.10 |
| 11/17/17 | POSTAGE | 134.40 |
| 11/17/17 | POSTAGE | 5.42 |
| 11/17/17 | POSTAGE | 3.64 |
| 11/17/17 | POSTAGE | 4.06 |
| 11/17/17 | POSTAGE | 33.28 |
| 11/18/17 | ONLINE RESEARCH | 39.26 |
| 11/18/17 | PACER FEES | 0.50 |
| 11/18/17 | PACER FEES | 0.30 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.70 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.20 |
| 11/18/17 | PACER FEES | 2.50 |
| 11/18/17 | PACER FEES | 0.40 |
| 11/18/17 | PACER FEES | 0.10 |
| 11/18/17 | PACER FEES | 0.50 |
| 11/18/17 | PACER FEES | 3.00 |
| 11/18/17 | PACER FEES | 2.00 |
| 11/18/17 | PACER FEES | 2.00 |
| 11/18/17 | PACER FEES | 1.50 |
| 11/18/17 | PACER FEES | 2.90 |
| 11/18/17 | PACER FEES | 1.40 |
| 11/18/17 | PACER FEES | 1.90 |
| 11/19/17 | ONLINE RESEARCH | 6.54 |
| 11/20/17 | DELIVERY SERVICES/COURIERS - PARCELS, INC | 23.00 |
| 11/20/17 | CAR SERVICE FOR D. GEOGHAN, K. STICKLES TO DOUBLETREE HOTEL FOR ORGANIZATIONAL MEETING | 44.00 |
| 11/20/17 | PHOTOCOPYING / PRINTING / SCANNING | 12.10 |
| 11/20/17 | FILING FEES (PRO HACS) | 75.00 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.80 |
| 11/20/17 | PACER FEES | 2.50 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 1.90 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 0.30 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.90 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.10 |
| 11/20/17 | PACER FEES | 2.10 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 1.20 |
| 11/20/17 | PACER FEES | 1.00 |
| 11/20/17 | PACER FEES | 0.80 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 0.80 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.40 |
| 11/20/17 | PACER FEES | 2.20 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 0.10 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.10 |
| 11/20/17 | PACER FEES | 0.90 |
| 11/20/17 | PACER FEES | 1.60 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.00 |
| 11/20/17 | PACER FEES | 0.30 |
| 11/20/17 | PACER FEES | 3.00 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.70 |
| 11/20/17 | PACER FEES | 1.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.10 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 1.30 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.30 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 1.70 |
| 11/20/17 | PACER FEES | 1.70 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 1.50 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.60 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 1.50 |
| 11/20/17 | PACER FEES | 1.30 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 0.10 |
| 11/20/17 | PACER FEES | 1.30 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 1.10 |
| 11/20/17 | PACER FEES | 0.40 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 1.30 |
| 11/20/17 | PACER FEES | 0.10 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.40 |
| 11/20/17 | PACER FEES | 0.30 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 28

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.90 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 2.70 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 0.30 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 1.80 |
| 11/20/17 | PACER FEES | 0.80 |
| 11/20/17 | PACER FEES | 1.60 |
| 11/20/17 | PACER FEES | 1.90 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.20 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.90 |
| 11/20/17 | PACER FEES | 2.10 |
| 11/20/17 | PACER FEES | 1.80 |
| 11/20/17 | PACER FEES | 1.40 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.80 |
| 11/20/17 | PACER FEES | 2.20 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 2.40 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 1.10 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 1.50 |

# COLE SCHOTZ P.C.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20/17 | PACER FEES | 0.50 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.80 |
| 11/20/17 | PACER FEES | 0.80 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.10 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.70 |
| 11/20/17 | PACER FEES | 0.30 |
| 11/20/17 | PACER FEES | 1.30 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 1.10 |
| 11/20/17 | PACER FEES | 1.50 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 0.60 |
| 11/20/17 | PACER FEES | 1.10 |
| 11/20/17 | PACER FEES | 2.20 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 2.40 |
| 11/20/17 | PACER FEES | 3.00 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/20/17 | PACER FEES | 2.30 |
| 11/21/17 | DELIVERY SERVICES/COURIERS - PARCELS, INC | 7.50 |
| 11/21/17 | DELIVERY SERVICES/COURIERS - PARCELS, INC | 22.50 |
| 11/22/17 | DELIVERY SERVICES/COURIERS - PARCELS, INC | 7.50 |
| 11/22/17 | ONLINE RESEARCH | 39.85 |
| 11/22/17 | ONLINE RESEARCH | 49.23 |
| 11/22/17 | WORKING LUNCH - J. FRUMKIN (1 MEAL; 1 PERSON) | 20.00 |
| 11/22/17 | PHOTOCOPYING / PRINTING / SCANNING | 3.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/22/17 | CONFERENCE CALL | 6.56 |
| 11/22/17 | CONFERENCE CALL | 4.69 |
| 11/22/17 | PACER FEES | 3.00 |
| 11/22/17 | PACER FEES | 2.80 |
| 11/22/17 | PACER FEES | 0.30 |
| 11/22/17 | PACER FEES | 0.40 |
| 11/22/17 | PACER FEES | 0.30 |
| 11/22/17 | PACER FEES | 2.90 |
| 11/23/17 | ONLINE RESEARCH | 8.26 |
| 11/24/17 | CONFERENCE CALL | 6.32 |
| 11/26/17 | CONFERENCE CALL | 6.45 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 1.70 |
| 11/26/17 | PACER FEES | 0.60 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 2.30 |
| 11/26/17 | PACER FEES | 2.90 |
| 11/26/17 | PACER FEES | 0.70 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 2.20 |
| 11/26/17 | PACER FEES | 0.60 |
| 11/26/17 | PACER FEES | 0.60 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 0.60 |
| 11/26/17 | PACER FEES | 3.00 |
| 11/26/17 | PACER FEES | 1.80 |
| 11/26/17 | PACER FEES | 2.10 |
| 11/26/17 | PACER FEES | 0.50 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 131.60 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 13.20 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.30 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.90 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.90 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.80 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 4.30 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 808535
January 3, 2018
Page 31

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.30 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 4.30 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 4.30 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/27/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.70 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 1.00 |
| 11/27/17 | PACER FEES | 1.00 |
| 11/27/17 | PACER FEES | 0.30 |
| 11/27/17 | PACER FEES | 1.00 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 2.50 |
| 11/27/17 | PACER FEES | 1.90 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 2.00 |
| 11/27/17 | PACER FEES | 0.70 |
| 11/27/17 | PACER FEES | 1.40 |
| 11/27/17 | PACER FEES | 1.00 |
| 11/27/17 | PACER FEES | 0.20 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 1.40 |
| 11/27/17 | PACER FEES | 0.20 |
| 11/27/17 | PACER FEES | 0.70 |
| 11/27/17 | PACER FEES | 1.20 |
| 11/27/17 | PACER FEES | 1.40 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 1.20 |
| 11/27/17 | PACER FEES | 0.20 |

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|---|
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.80 |
| 11/27/17 | PACER FEES | 0.40 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 1.10 |
| 11/27/17 | PACER FEES | 1.50 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.30 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.80 |
| 11/27/17 | PACER FEES | 0.90 |
| 11/27/17 | PACER FEES | 0.70 |
| 11/27/17 | PACER FEES | 0.30 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 2.50 |
| 11/27/17 | PACER FEES | 0.40 |
| 11/27/17 | PACER FEES | 0.30 |
| 11/27/17 | PACER FEES | 1.20 |
| 11/27/17 | PACER FEES | 0.40 |
| 11/27/17 | PACER FEES | 2.70 |
| 11/27/17 | PACER FEES | 2.50 |
| 11/27/17 | PACER FEES | 0.40 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 1.10 |
| 11/27/17 | PACER FEES | 0.50 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 0.30 |
| 11/27/17 | PACER FEES | 0.50 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 2.30 |
| 11/27/17 | PACER FEES | 2.40 |
| 11/27/17 | PACER FEES | 3.00 |

**COLE SCHOTZ P.C.**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/27/17 | PACER FEES | 0.70 |
| 11/27/17 | PACER FEES | 1.70 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 0.10 |
| 11/27/17 | PACER FEES | 1.10 |
| 11/27/17 | PACER FEES | 0.60 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 1.90 |
| 11/27/17 | PACER FEES | 0.40 |
| 11/27/17 | PACER FEES | 0.50 |
| 11/27/17 | PACER FEES | 0.50 |
| 11/27/17 | PACER FEES | 1.70 |
| 11/27/17 | PACER FEES | 0.20 |
| 11/27/17 | PACER FEES | 1.20 |
| 11/27/17 | PACER FEES | 3.00 |
| 11/27/17 | PACER FEES | 1.30 |
| 11/28/17 | ONLINE RESEARCH | 24.33 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.20 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.30 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.40 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.30 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 3.70 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.60 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.90 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.90 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.50 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.10 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.10 |
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.20 |

# COLE SCHOTZ P.C.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/28/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.10 |
| 11/28/17 | CONFERENCE CALL | 15.59 |
| 11/28/17 | PACER FEES | 1.00 |
| 11/28/17 | PACER FEES | 0.70 |
| 11/28/17 | PACER FEES | 1.20 |
| 11/28/17 | PACER FEES | 0.20 |
| 11/28/17 | PACER FEES | 0.30 |
| 11/28/17 | PACER FEES | 0.30 |
| 11/28/17 | PACER FEES | 0.20 |
| 11/28/17 | PACER FEES | 1.20 |
| 11/28/17 | PACER FEES | 0.80 |
| 11/28/17 | PACER FEES | 3.00 |
| 11/28/17 | PACER FEES | 1.10 |
| 11/28/17 | PACER FEES | 0.10 |
| 11/28/17 | PACER FEES | 1.10 |
| 11/28/17 | PACER FEES | 0.10 |
| 11/28/17 | PACER FEES | 1.00 |
| 11/28/17 | PACER FEES | 0.10 |
| 11/28/17 | PACER FEES | 1.10 |
| 11/29/17 | ONLINE RESEARCH | 4.47 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.40 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.40 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.00 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 2.30 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/29/17 | PHOTOCOPYING / PRINTING / SCANNING | 3.50 |
| 11/29/17 | PACER FEES | 0.50 |
| 11/30/17 | ONLINE RESEARCH | 6.41 |
| 11/30/17 | ONLINE RESEARCH | 26.17 |
| 11/30/17 | ONLINE RESEARCH | 102.52 |
| 11/30/17 | PHOTOCOPYING / PRINTING / SCANNING | 0.70 |
| 11/30/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.10 |
| 11/30/17 | PHOTOCOPYING / PRINTING / SCANNING | 1.50 |
| 11/30/17 | DEPOSITIONS TRANSCRIPT - VERITEXT | 185.00 |

TOTAL COSTS ADVANCED:                    $    1,599.70