**<u>Exhibit A</u>**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21430002 | 11/16/2017 | Review bid procedures (1.0); corr. w/ internal team re same (.3). | 1.30 | Doyle, Lauren C. |
| 21254079 | 11/16/2017 | Review Corpus Christi open issues. | 0.60 | Dunne, Dennis F. |
| 21262942 | 11/16/2017 | Call with party in interest regarding bidding procedures (.3); draft email to L. Doyle regarding same (.2); review bidding procedures motion (3.3). | 3.80 | Kopacz, Gregory A. |
| 21253717 | 11/16/2017 | Search for precedent bid procedures motions, objections and sale orders (.8); circulate to internal team (.2). | 1.00 | Mardeusz, Julia I. |
| 21246372 | 11/16/2017 | Review document request (.8); draft memo re bidding procedures (4.6); call with holder (.4); revise letter re mechanic's lien committee (1.2). | 7.00 | Price, Craig Michael |
| 21253945 | 11/16/2017 | Update internal files re same (.2); emails with internal team re same (.3). | 0.50 | Thomas, Charmaine |
| 21262238 | 11/17/2017 | Emails with tax team regarding bidding procedures issues (.1); emails with corporate team regarding same (.4); work on bidding procedures memo (2.7). | 3.20 | Kopacz, Gregory A. |
| 21462919 | 11/17/2017 | Conduct bidding procedures review. | 2.00 | Price, Craig Michael |
| 21283177 | 11/17/2017 | Emails with BRG re bid procedures and sale milestones (.2); review court filings re same (.2). | 0.40 | Price, Michael |
| 21253960 | 11/17/2017 | Review precedent stalking horse APAs (.5); distribute said APAs (.2). | 0.70 | Thomas, Charmaine |
| 21289273 | 11/18/2017 | Correspondence with internal FRG team re Asset Sale issues list. | 0.30 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.00200 M&G Creditors Committee - Asset Sales

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21262305 | 11/18/2017 | Draft memorandum regarding the Debtors' bidding procedures (3.9); research in connection with bidding procedures objection (4.3). | 8.20 | Kopacz, Gregory A. |
| 21262314 | 11/19/2017 | Analysis regarding the Debtors' proposed bidding procedures (5.6); revise memorandum providing analysis regarding the Debtors' proposed bidding procedures (1.7). | 7.30 | Kopacz, Gregory A. |
| 21289884 | 11/20/2017 | Search for precedent bidding proc. order. | 0.20 | Bryan, Jarret J. |
| 21437249 | 11/20/2017 | Prepare markup of bidding procedures (1.7); research regarding 363 issues in connection with bidding procedures objection (1.4). | 3.10 | Kopacz, Gregory A. |
| 21267661 | 11/20/2017 | Review (.4) and comment on (.5) bidding procedures; revise memo re same (2.9); comms. w/ G. Kopacz re same (.8). | 4.60 | O'Donnell, Dennis C. |
| 21263284 | 11/21/2017 | Correspondence with C. Price regarding bidding procedures (.4); update bidding procedures markup (.4); research in connection with sale procedures objection (1.2); meeting with C. Price re: bidding procedures objection (1.5). | 3.50 | Kopacz, Gregory A. |
| 21264224 | 11/21/2017 | Meeting with P. Springer re section 363 research and case law (.3); research case law on same (7.2). | 7.50 | Miller, Alexander E. |
| 21267656 | 11/21/2017 | Review bidding procedures (1.5); revise memorandum to Committee re same (3.5). | 5.00 | O'Donnell, Dennis C. |
| 21462920 | 11/21/2017 | O/c with G. Kopacz re bidding procedures objection (1.5); review same (1.2). | 2.70 | Price, Craig Michael |
| 21300654 | 11/21/2017 | Emails w/ Jefferies team re sale process and alternatives. | 0.50 | Price, Michael |
| 21437254 | 11/21/2017 | Meeting with A. Miller re research on section 363. | 0.30 | Springer, Paul J. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**
Description of Legal Services
November 13, 2017 through November 30, 2017
43466.00200 M&G Creditors Committee - Asset Sales

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21277854 | 11/21/2017 | Review precedent re Sale & Bid Proc (1.8); revise internal files re same (.3). | 2.10 | Thomas, Charmaine |
| 21276691 | 11/22/2017 | Review bid procedures precedent (.8); correspondence with A. Miller re same (.4). | 1.20 | Eskin, Emily Rose |
| 21282042 | 11/22/2017 | Research for bidding procedures objection. | 3.90 | Kopacz, Gregory A. |
| 21291566 | 11/22/2017 | Research treatment of bidding issues. | 5.30 | Miller, Alexander E. |
| 21382217 | 11/22/2017 | Outline Sale procedures Objection (2.5); research re: same (1.4); review Bidding Procedures Motion (2.7). | 6.60 | O'Donnell, Dennis C. |
| 21289175 | 11/24/2017 | Revise memo on bidding procedures (1.8). | 1.80 | Doyle, Lauren C. |
| 21275486 | 11/26/2017 | Review request re bidding procedures. | 0.60 | Dunne, Dennis F. |
| 21282339 | 11/26/2017 | Review diligence materials re sale (1.1); revise bidding procedures objection (2.6). | 3.70 | Kopacz, Gregory A. |
| 21283162 | 11/26/2017 | Review sale process motion. | 0.80 | Raval, Abhilash M. |
| 21288137 | 11/27/2017 | Revise Bid Procedures Memo. | 1.00 | Doyle, Lauren C. |
| 21323651 | 11/27/2017 | Revise bidding procedures memorandum (2.2); draft bidding procedures objection (4.1). | 6.30 | Kopacz, Gregory A. |
| 21291637 | 11/27/2017 | Review case law precedent re bidding procedures. | 4.00 | Miller, Alexander E. |
| 21445205 | 11/27/2017 | Draft Bidding Procedures Objection (4.5); research re: same (3.4); correspondence with team re: same (.4); revise Board Letter re: bidding procedures (1.1); correspond with L. Doyle re: same (.7). | 10.10 | O'Donnell, Dennis C. |
| 21462895 | 11/27/2017 | Provide comments on memo to committee re bidding procedures(.4). | 0.40 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322638 | 11/28/2017 | Corresp. w/ A. Miller re precedent transcripts (.1); retrieve same (.5); circulate same (.1). | 0.70 | Bryan, Jarret J. |
| 21358170 | 11/28/2017 | Review bidding research. | 0.50 | Doyle, Lauren C. |
| 21481560 | 11/28/2017 | Review letter to Board of Directors of Debtors re bidding procedures. | 0.10 | Hood, Andrea G. |
| 21323666 | 11/28/2017 | Review diligence issues and analysis regarding Apple Grove plant. | 1.20 | Kopacz, Gregory A. |
| 21323668 | 11/28/2017 | Revise bidding procedures memorandum (1.8); analyze issues re same (.8). | 2.60 | Kopacz, Gregory A. |
| 21292133 | 11/28/2017 | Draft internal memo for circulation on bidding procedures. | 6.80 | Miller, Alexander E. |
| 21382012 | 11/28/2017 | Draft Bidding Procedures Objection (6.5); research re: same (1.4); correspondence with team re: same (.9). | 8.80 | O'Donnell, Dennis C. |
| 21481561 | 11/28/2017 | Correspond with G. Kopacz re open items and bidding procedures (.5). | 0.50 | Price, Craig Michael |
| 21359037 | 11/29/2017 | Correspondence with G. Kopacz re sale process. | 0.30 | Doyle, Lauren C. |
| 21323325 | 11/29/2017 | Work on declaration in support of bidding procedures objection. | 1.40 | Kopacz, Gregory A. |
| 21463386 | 11/29/2017 | Research regarding bidding procedure precedent (3.3); research regarding Committee involvment in same (2.9). | 6.20 | Kopacz, Gregory A. |
| 21333065 | 11/29/2017 | Draft Bidding Procedures Objection (9.1); research re: same (1.7); calls w/ E. Reimer re same (.9). | 11.70 | O'Donnell, Dennis C. |
| 21333932 | 11/29/2017 | Review potential bidder information. | 0.20 | Price, Michael |
| 21446052 | 11/29/2017 | Conferences with D. O'Donnell re 363 sale. | 0.90 | Reimer, Eric R. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21323206 11/29/2017 | Pull and distribute bid. proc. precedent. | 0.30 | Thomas, Charmaine |
| 21327067 11/30/2017 | Review Jefferies view and support for valuation of Corpus Christi. | 0.60 | Dunne, Dennis F. |
| 21323614 11/30/2017 | Work on declaration in support of sale objection (3.9); markup bidding procedures (.6); draft additional arguments for sale objection (1.2). | 5.70 | Kopacz, Gregory A. |
| 21328266 11/30/2017 | Comment on Szlezinger declaration (1.5); review related documents (.9). | 2.40 | O'Donnell, Dennis C. |

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 21254071 | 11/16/2017 | Review issues, facts and potential litigation targets. | 1.30 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21255298 | 11/14/2017 | Prepare cash collateral materials for attorney review (.7); corresp.w/ A. Lees re same (.1). | 0.80 | Bryan, Jarret J. |
| 21283218 | 11/14/2017 | Review cash collateral filings (.6); begin preparation of issues list re same (.5); research re Polymers capital structure (1.7); prepare list of potential topics for diligence requests (1.0). | 3.80 | Price, Michael |
| 21283092 | 11/16/2017 | Emails w/ L. Doyle re Comerica and Banco de Brazil facility collateral package (.2); review company corresp. re same (.1). | 0.30 | Price, Michael |
| 21264082 | 11/21/2017 | Corr. w/ M. Price re cash management and related issues (1.3). | 1.30 | Doyle, Lauren C. |
| 21464265 | 11/27/2017 | Review pleadings re cash collateral (.4). | 0.40 | Reimer, Eric R. |
| 21359072 | 11/30/2017 | Correspondence re cash collateral issues with M. Price. | 0.40 | Doyle, Lauren C. |
| 21333906 | 11/30/2017 | Revise CCO issues list. | 1.80 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21283091 | 11/16/2017 | Draft email to Committee regarding company request re bank accounts (.6); follow up emails with Committee member re timing of same (.3); emails with A. Raval and L. Doyle re same (.2). | 1.10 | Price, Michael |
| 21254117 | 11/17/2017 | Review pre-petition cash transfers. | 0.80 | Dunne, Dennis F. |
| 21283175 | 11/17/2017 | Call with S. Corr-Irvine (Jones Day) re cash management concerns (.4); emails re same with internal team (.2). | 0.60 | Price, Michael |
| 21436788 | 11/20/2017 | Correspondence re first day payment motions with BRG. | 0.20 | Doyle, Lauren C. |
| 21267655 | 11/21/2017 | Review cash management order (1.3); additional revisions to cash management order (.9); additional emails to Jones Day re same (.9). | 3.10 | O'Donnell, Dennis C. |
| 21462891 | 11/22/2017 | Correspondence with Jones Day on open issues re cash management (.3); correspondence internally re same (.7). | 1.00 | Doyle, Lauren C. |
| 21438589 | 11/24/2017 | Correspondence w/ D. O'Donnell re cash management order changes. | 0.50 | Doyle, Lauren C. |
| 21282187 | 11/26/2017 | Prepare email to Committee Members regarding Cash Management Motion. | 0.70 | Kopacz, Gregory A. |
| 21463383 | 11/27/2017 | Call with BRG & Jefferies re call with FTI (.7); review email notes from calls with FTI (.4). | 1.10 | Doyle, Lauren C. |
| 21323648 | 11/27/2017 | Email to UCC regarding cash management (.9); emails to Committee Member regarding same (.2). | 1.10 | Kopacz, Gregory A. |
| 21462898 | 11/29/2017 | Correspondence with D. O'Donnell re cash management. | 0.20 | Doyle, Lauren C. |
| 21328275 | 11/30/2017 | Email S. Corr-Irvine (Jones Day) re cash management order. | 0.50 | O'Donnell, Dennis C. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**
Description of Legal Services
November 13, 2017 through November 30, 2017
43466.00900 M&G Creditors Committee - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21264086 | 11/13/2017 | Attend initial committee meeting. | 1.80 | Doyle, Lauren C. |
| 21263046 | 11/13/2017 | Attend initial Committee meeting (1.8); attend to minutes in connection therewith (.1). | 1.90 | Kopacz, Gregory A. |
| 21243068 | 11/13/2017 | Attend initial Committee meeting (1.8); attend to open issues re same (.2). | 2.00 | Raval, Abhilash M. |
| 21429504 | 11/15/2017 | Attend committee call. | 0.90 | Baharun, Najeh |
| 21429506 | 11/15/2017 | Attend creditor committee call (.9); prep for same (1.3). | 2.20 | Doyle, Lauren C. |
| 21253859 | 11/15/2017 | Attend committee meetings (partial). | 0.60 | Dunne, Dennis F. |
| 21263381 | 11/15/2017 | Attend committee meeting (.9); draft committee minutes (1.0). | 1.90 | Kopacz, Gregory A. |
| 21462894 | 11/15/2017 | Attend introductory committee call (.9). | 0.90 | Lees, Alexander |
| 21264116 | 11/15/2017 | Attend UCC Conference call (.9); prepare for same (.2). | 1.10 | Miller, Alexander E. |
| 21283040 | 11/15/2017 | Call with Committee (.9); prepare roll for same (.3); prepare agenda for Committee call (.4). | 1.60 | Price, Michael |
| 21243065 | 11/15/2017 | Prepare for committee call (1.1) and attend same (.9). | 2.00 | Raval, Abhilash M. |
| 21429794 | 11/15/2017 | Conference call with UCC. | 0.90 | Reimer, Eric R. |
| 21253544 | 11/15/2017 | Attend committee call. | 1.00 | Stone, Alan J. |
| 21429999 | 11/16/2017 | Review background information re: debtors in preparation for committee call (.8); attend ucc committee call (1.0). | 1.80 | Baharun, Najeh |
| 21430003 | 11/16/2017 | Attend committee call (1.0); prep for Committee Call (2.0). | 3.00 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21254066 | 11/16/2017 | Provide update at telephonic Committee meeting. | 0.50 | Dunne, Dennis F. |
| 21464251 | 11/16/2017 | Prepare for committee call (0.9); emails to committee members regarding upcoming meeting (.5); emails with team regarding committee call agenda (.4); attend committee meeting regarding case developments and strategic considerations (1.0). | 2.80 | Kopacz, Gregory A. |
| 21264168 | 11/16/2017 | Attend committee meeting (1.0); prepare Committee Meeting minutes (.6). | 1.60 | Miller, Alexander E. |
| 21283075 | 11/16/2017 | Attend Committee call (1.0); preparations for same (.6). | 1.60 | Price, Michael |
| 21243072 | 11/16/2017 | Prepare for Committee call (1.7); attend said Committee call (1.0). | 2.70 | Raval, Abhilash M. |
| 21464238 | 11/16/2017 | Conference call with UCC (1). | 1.00 | Reimer, Eric R. |
| 21462896 | 11/16/2017 | Attend committee call (1.0). | 1.00 | Stone, Alan J. |
| 21437251 | 11/20/2017 | Correspondence with Committee advisor teams (Milbank, BRG, Jefferies, and Cole Schotz) re agenda for committee call (.4). | 0.40 | Price, Michael |
| 21264083 | 11/21/2017 | Review materials for distribution to committee for call, including working group list, BRG Presentation, and agenda. | 1.00 | Doyle, Lauren C. |
| 21300647 | 11/21/2017 | Prepare agenda with talking points for Committee call (1.0); emails w/ internal team, L. Szlezinger (Jefferies) and J. D'Amico (Jefferies) re same (.8); draft insert/summary of hearing for update email to Committee (.2). | 2.00 | Price, Michael |
| 21289213 | 11/22/2017 | Prep for committee call (1.8); Attend committee call (1.6); follow up w/ M. Price re same (.4). | 3.80 | Doyle, Lauren C. |
| 21282043 | 11/22/2017 | Prepare for committee meeting (.7); attend committee meeting (1.6). | 2.30 | Kopacz, Gregory A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.00900 M&G Creditors Committee - Committee Meetings

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 21291485 | 11/22/2017 | Attend Committee Call (1.6); draft notes from the UCC meeting (.4); circulate same (.1). | 2.10 | Miller, Alexander E. |
| 21300689 | 11/22/2017 | Attend Committee call (1.6); prep for same (.2); follow up w/ L. Doyle re same (.4). | 2.20 | Price, Michael |
| 21268093 | 11/22/2017 | Attend committee call. | 1.60 | Raval, Abhilash M. |
| 21464257 | 11/22/2017 | Conference call with committee. | 1.60 | Reimer, Eric R. |
| 21270959 | 11/22/2017 | Prepare materials for Committee call (.5); telephonically attend Committee call (1.6). | 2.10 | Springer, Paul J. |
| 21462900 | 11/22/2017 | Attend committee call. | 1.60 | Stone, Alan J. |
| 21282095 | 11/24/2017 | Revise minutes from recent Committee meetings. | 2.10 | Kopacz, Gregory A. |
| 21445327 | 11/28/2017 | Discuss agenda with M. Price for UCC call and talking points. | 0.40 | Doyle, Lauren C. |
| 21324281 | 11/28/2017 | Draft annotated agenda for Committee call (1.1); confer with L. Doyle re same (.4); draft email to Committee re memoranda in advance of call (.2). | 1.70 | Price, Michael |
| 21289180 | 11/28/2017 | Prepare for committee call. | 1.50 | Raval, Abhilash M. |
| 21311570 | 11/28/2017 | Coordinate preparation of materials for Committee call. | 0.60 | Springer, Paul J. |
| 21372265 | 11/29/2017 | Prepare for committee call (1.0); Weekly committee call (1.5); follow up correspondence with Committee re: pending vote (1.2). | 3.70 | Doyle, Lauren C. |
| 21303001 | 11/29/2017 | Attend committee meeting. | 1.50 | Dunne, Dennis F. |
| 21323622 | 11/29/2017 | Prepare for call with Committee (.7); Committee call (1.5). | 2.20 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21333439 | 11/29/2017 | UCC Committee call (1.5); draft call notes (1.0); correspondence w/ P. Springer re same (.4). | 2.90 | Miller, Alexander E. |
| 21333886 | 11/29/2017 | Attend committee call (partial) (1.0); prep for same (.2). | 1.20 | Price, Michael |
| 21295520 | 11/29/2017 | Prepare for committee call (.5); attend same (1.5). | 2.00 | Raval, Abhilash M. |
| 21446051 | 11/29/2017 | Conference call with Committee (1.5); prepare for same (.5). | 2.00 | Reimer, Eric R. |
| 21446054 | 11/29/2017 | Attend committee call re status/next steps to give recommendations on proposed sale. | 1.50 | Schaeffer, Fiona |
| 21462914 | 11/29/2017 | Attend committee call (1.5). | 1.50 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21255372 | 11/14/2017 | Review for precedent committee formation documents (1.1); corresps. w/ D. O'Donnell re same (.2). | 1.30 | Bryan, Jarret J. |
| 21429213 | 11/14/2017 | Review draft bylaws (.3); respond to Committee questions re same (.2). | 0.50 | Price, Michael |
| 21247069 | 11/14/2017 | Draft Committee bylaws. | 2.00 | Springer, Paul J. |
| 21429510 | 11/15/2017 | Proofread committee bylaws (.5); corresp with P. Springer re same (.3). | 0.80 | Eskin, Emily Rose |
| 21260750 | 11/15/2017 | Corresp. M. Price and L. Doyle re: committee protocols. | 0.60 | Kinney, Brian |
| 21283038 | 11/15/2017 | Emails w/ A. Raval re bylaws and committee organizational matters. | 0.20 | Price, Michael |
| 21247077 | 11/15/2017 | Draft UCC bylaws (1.2); revise same (1.1); circulate same to Committee (.2). | 2.50 | Springer, Paul J. |
| 21430001 | 11/16/2017 | Review by laws. | 1.50 | Doyle, Lauren C. |
| 21462870 | 11/16/2017 | Revise email to Committee member re: governance query (.6); corr. w/ P. Springer re same (.4). | 1.00 | Doyle, Lauren C. |
| 21253655 | 11/16/2017 | Review committee bylaws (.2); corresp. with internal team re same (.1). | 0.30 | Mardeusz, Julia I. |
| 21243077 | 11/16/2017 | Review (.4) and provide comments (.7) upon draft UCC bylaws. | 1.10 | Raval, Abhilash M. |
| 21437420 | 11/22/2017 | Review questions from Committee member re bylaws and process. | 0.20 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21429210 | 11/14/2017 | Call with committee member re Bankruptcy Process/timeline. | 1.20 | Doyle, Lauren C. |
| 21263075 | 11/14/2017 | Communications with committee member regarding issues regarding Committee governance (.4); communications with committee member regarding same (.3); emails to Committee members regarding upcoming meeting (.9). | 1.60 | Kopacz, Gregory A. |
| 21283022 | 11/14/2017 | Call with Committee member re status and various administrative matters (.6). | 0.60 | Price, Michael |
| 21247076 | 11/14/2017 | Draft memorandum on certain matters to be heard during Dec. 1, 2017 hearing. | 3.70 | Springer, Paul J. |
| 21263373 | 11/15/2017 | Communications with committee member regarding upcoming meeting (.3); emails to Committee regarding upcoming call and related materials (1.8). | 2.10 | Kopacz, Gregory A. |
| 21264154 | 11/15/2017 | Review Debtors' remaining Second Day Motions (2.0); draft summaries of those motions for Second Day Motions omnibus memorandum to the Committee (1.3). | 3.30 | Miller, Alexander E. |
| 21247078 | 11/15/2017 | Draft memorandum on certain second day motions. | 3.80 | Springer, Paul J. |
| 21263348 | 11/16/2017 | Draft email to Committee members regarding bidding procedures and bylaws (.8); email to Committee regarding Debtors' bank account request (.2); respond to emails from Committee regarding meeting (.6).` | 1.60 | Kopacz, Gregory A. |
| 21264195 | 11/16/2017 | Draft Second Day Omnibus Memo on pertinent fee retention applications and Second Day Motions. | 3.00 | Miller, Alexander E. |
| 21247111 | 11/16/2017 | Draft memo on certain matters to be heard in connection with second day hearing. | 5.20 | Springer, Paul J. |
| 21262904 | 11/17/2017 | Prepare email for the Committee regarding first day motions and strategy. | 0.60 | Kopacz, Gregory A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21264128 11/17/2017 | Continue drafting Second Motions Omnibus Memo for the Committee (2.0); meeting with P. Springer re: revisions to same (1.1); incorporate comments to same (3.0). | 6.10 | Miller, Alexander E. |
| 21244131 11/17/2017 | Review memoranda to UCC re: matters to be heard at upcoming hearing. | 1.00 | Raval, Abhilash M. |
| 21252210 11/17/2017 | Revise memo re certain matters to be heard in connection with second day hearing (4.6); meet with A. Miller re same (1.1). | 5.70 | Springer, Paul J. |
| 21264043 11/18/2017 | Revise draft of Second Day Motions Omnibus Memo (1.1); email correspondence w/ P. Springer about the draft (.6). | 1.70 | Miller, Alexander E. |
| 21289240 11/19/2017 | Revise second day memo (2.0); review related pleadings including proposed orders (2.5). | 4.50 | Doyle, Lauren C. |
| 21264040 11/19/2017 | Revise discussions of Memo's Second Day Motions sections. | 1.60 | Miller, Alexander E. |
| 21289554 11/20/2017 | Prepare email to Committee member re: case status of proceedings (.7); review email to UCC re second day memos (.4). | 1.10 | Doyle, Lauren C. |
| 21282279 11/20/2017 | Email to Committee regarding upcoming hearing. | 0.60 | Kopacz, Gregory A. |
| 21264038 11/20/2017 | Meeting with P. Springer to discuss revisions to the Second Day Motions Omnibus Memo for the Committee (.2); make revisions to the Second Day Motions Omnibus Memo (.7). | 0.90 | Miller, Alexander E. |
| 21407349 11/20/2017 | Revise memo re pending motions. | 0.90 | O'Donnell, Dennis C. |
| 21299645 11/20/2017 | Email to Committee re second day memo, timing of DIP and sale hearings, and status of Committee position/negotiations re same. | 0.80 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21270946 | 11/20/2017 | Revise memo re certain second day motions (2.1); meeting with A. Miller to discuss edits to same (.2). | 2.30 | Springer, Paul J. |
| 21263270 | 11/21/2017 | Draft email to Committee regarding upcoming call and case developments. | 0.60 | Kopacz, Gregory A. |
| 21270951 | 11/21/2017 | Prepare update email to committee re court hearing outcome. | 0.40 | Springer, Paul J. |
| 21282069 | 11/22/2017 | Prepare emails to Committee members regarding recent motions. | 0.90 | Kopacz, Gregory A. |
| 21438588 | 11/24/2017 | Correspondence w/ internal FRG team re Committee Member questions (.1); correspondence w/ internal FRG team re other memos (.2). | 0.30 | Doyle, Lauren C. |
| 21282234 | 11/24/2017 | Draft email to Committee members regarding working group lists. | 0.30 | Kopacz, Gregory A. |
| 21282097 | 11/25/2017 | Revise memorandum for committee regarding motions scheduled for hearing on December 11 (5.7); review motion to appoint a lien committee re same (.7). | 6.40 | Kopacz, Gregory A. |
| 21445201 | 11/26/2017 | Revise memo re matters for December 11 hearing. | 1.00 | Doyle, Lauren C. |
| 21288142 | 11/27/2017 | Update call with counsel to committee member (.1); email to team re same (.1); internal email re committee member (.2); update call with committee member (.2). | 0.60 | Doyle, Lauren C. |
| 21288155 | 11/27/2017 | Revise pleadings memo (.7); meeting w/ A. Raval re next steps (.8). | 1.50 | Doyle, Lauren C. |
| 21358152 | 11/28/2017 | Review memo to UCC re 2nd day issues. | 0.80 | Doyle, Lauren C. |
| 21323154 | 11/28/2017 | Email Committee regarding Rothschild and KEIP/KERP (.7); email committee regarding matters to be heard at December 11 hearing (.7). | 1.40 | Kopacz, Gregory A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.01000 M&G Creditors Comm.- Communications with Committee Members

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21462915 | 11/28/2017 | Revise memorandum regarding matters to be heard on December 11. | 1.30 | Kopacz, Gregory A. |
| 21289212 | 11/28/2017 | Review "Second Day" Motion for Committee including underlying motions. | 3.00 | Raval, Abhilash M. |
| 21323612 | 11/30/2017 | Email to Committee regarding information procedures. | 0.60 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21462872 | 11/17/2017 | Prepare response to creditor inquiry re: participation in case (.7). | 0.70 | Doyle, Lauren C. |
| 21252205 | 11/17/2017 | Revise response email to creditor inquiry re general chapter 11 process (.4): call w/ creditor re alternative DIP options (.4). | 0.80 | Springer, Paul J. |
| 21252365 | 11/18/2017 | Draft Committee 1102 motion. | 1.20 | Springer, Paul J. |
| 21464239 | 11/21/2017 | Draft 1102 motion. | 2.10 | Springer, Paul J. |
| 21462893 | 11/22/2017 | Call with unsecured creditor re case status. | 0.30 | Doyle, Lauren C. |
| 21311568 | 11/28/2017 | Revise 1102 motion. | 0.70 | Springer, Paul J. |
| 21462899 | 11/30/2017 | Correspondence with P. Springer & G. Kopacz re comments to 1102 motion (.5); comments re circulating same to committee (.2). | 0.70 | Doyle, Lauren C. |
| 21328268 | 11/30/2017 | Comment on 1102 motion (.7); internal emails re same (.4). | 1.10 | O'Donnell, Dennis C. |
| 21333915 | 11/30/2017 | Call w/ unsecured creditor (non-Committee member) re status of case. | 0.40 | Price, Michael |
| 21462917 | 11/30/2017 | Review UCC information motion (.8); | 0.80 | Raval, Abhilash M. |
| 21312340 | 11/30/2017 | Revise 1102 motion (.4); correspondence with L. Doyle re review of 1102 motion (.3). | 0.70 | Springer, Paul J. |

Description of Legal Services
November 13, 2017 through November 30, 2017

43466.01100 M&G Creditors Comm.- Communications with Debtors

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21264097 | 11/14/2017 | Kickoff call with Jones Day (1.0); mult. follow up emails w/ internal team re same (.5) | 1.50 | Doyle, Lauren C. |
| 21253825 | 11/14/2017 | Conf. with Jones Day and Rothschild re case history and issues (partial). | 0.60 | Dunne, Dennis F. |
| 21283056 | 11/14/2017 | Kickoff call with Jones Day team (1.0); draft email summary with general update for team regarding same (.7). | 1.70 | Price, Michael |
| 21243059 | 11/14/2017 | Attend to initial call with Debtors (1.0); prep for same (2.0); subsequent call with Carl Black (Jones Day) (.5); internal summary of Call re: same (.7). | 4.20 | Raval, Abhilash M. |
| 21243736 | 11/14/2017 | Attend Kick off call with Jones Day. | 1.00 | Reimer, Eric R. |
| 21429503 | 11/14/2017 | Attend kick off call w/debtors, Jones Day (1.0); corresp. w/ team re: same. (.2). | 1.20 | Stone, Alan J. |
| 21264163 | 11/15/2017 | Meet with Debtors' advisors w/ A. Raval, D. Dunne, A. Stone. | 3.50 | Doyle, Lauren C. |
| 21253857 | 11/15/2017 | Attend meeting with debtors' advisors at Jones Day w/ L. Doyle, A. Raval, A.Stone. | 2.90 | Dunne, Dennis F. |
| 21263369 | 11/15/2017 | Communications with advisors regarding case strategy and upcoming meeting. | 1.40 | Kopacz, Gregory A. |
| 21283041 | 11/15/2017 | Attend meeting with company advisors (3.5); emails with S. Corr-Irvine (Jones Day) re slides and diligence materials (.1). | 3.60 | Price, Michael |
| 21429793 | 11/15/2017 | Prepare summary of key points from meeting for Committee advisors. | 1.30 | Price, Michael |
| 21243082 | 11/15/2017 | Prepare for in person meeting with Debtors (.5); attend same w/ D. Dunne, L. Doyle, A.Stone (3.5). | 4.00 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21243841 | 11/15/2017 | Attend meetings with counsel to debtor and other advisors. | 3.50 | Reimer, Eric R. |
| 21253552 | 11/15/2017 | Attend meeting w/Debtors at JD w/ D. Dunne, L. Doyle, A. Raval. | 3.50 | Stone, Alan J. |
| 21252206 | 11/17/2017 | Call with Debtors' counsel re first day motions (.3). | 0.30 | Springer, Paul J. |
| 21436789 | 11/20/2017 | Correspondence re first day orders with Jones Day. | 0.40 | Doyle, Lauren C. |
| 21264079 | 11/21/2017 | Call with S. Corr-Irvine (Jones Day) and D. O'Donnell re: motions and pending applications (.3); follow up corr w/ Jones Day and internal team re same re A&M Retention (.7). | 1.00 | Doyle, Lauren C. |
| 21270952 | 11/21/2017 | Review correspondence with Debtors re revisions to proposed first day orders. | 0.70 | Springer, Paul J. |
| 21445200 | 11/26/2017 | Call with Jones Day re proposed orders (.7). | 0.70 | Doyle, Lauren C. |
| 21382204 | 11/27/2017 | Comms.with S. Corr-Irvine (Jones Day) re: Interim Comp, Utilities, and Cash Management Orders. | 1.40 | O'Donnell, Dennis C. |
| 21358168 | 11/28/2017 | Call with C. Black (Jones Day) re various case issues (.5); prepare for same (.2). | 0.70 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21283028 | 11/14/2017 | Call with M. Kieselstein (K&E) re case status and background (.4); draft email update re same (.3). | 0.70 | Price, Michael |
| 21243071 | 11/14/2017 | Call with TPG counsel (K&E) re: case status. | 0.50 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21253951 | 11/16/2017 | Review re PTX versions of transcripts and revise files re same. | 0.20 | Thomas, Charmaine |
| 21289229 | 11/20/2017 | Prep for hearing (.5); review objections to UCC motion to adjourn (.5); correspondence with local counsel re request for hearing (.2); correspondence internally re time needed to adjourn hearing (.5). | 1.70 | Doyle, Lauren C. |
| 21474748 | 11/21/2017 | Telephonically attend hearing re Motion to Extend Deadline to Object and DIP Hearing and Bid Procedures Hearing (.7). | 0.70 | Doyle, Lauren C. |
| 21263228 | 11/21/2017 | Prepare for hearing on Committee's motion to adjourn (1.5); telephonically attend hearing on Committee's motion to adjourn (.4); draft summary of same (.7). | 2.60 | Kopacz, Gregory A. |
| 21261372 | 11/21/2017 | Prepare for (.3) and participate on discovery hearing re: extension motion (1.0). | 1.30 | Raval, Abhilash M. |
| 21322684 | 11/30/2017 | Corresp. w/ G. Kopacz re 12/1 hearing. | 0.20 | Bryan, Jarret J. |
| 21359147 | 11/30/2017 | Multiple corr. w/ litigation and FRG internal teams re hearing prep (.4); multiple correspondence with D. O'Donnell re status of documents for second day hearing (1.3); prep for hearing (.8). | 2.50 | Doyle, Lauren C. |
| 21323237 | 11/30/2017 | Prepare for Dec 1 hearing. | 3.80 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21282995 | 11/13/2017 | Review DIP financing documents (.4); prepare high level issues list re interim DIP order (1.2); corresp. w/ L. Doyle re same (.1). | 1.70 | Price, Michael |
| 21304415 | 11/14/2017 | Conference call w/ Milbank team re: DIP materials. | 0.80 | Baharun, Najeh |
| 21292818 | 11/14/2017 | Begin intensive review of DIP motion. | 7.00 | Dombroff, Jessica L. |
| 21253829 | 11/14/2017 | Review DIP financing and possible objections re same. | 1.40 | Dunne, Dennis F. |
| 21292305 | 11/14/2017 | Emails with A. Stone re: case status and DIP Motion (.1); review background materials re: same (.3). | 0.40 | Glaser, Emily |
| 21263068 | 11/14/2017 | Prepare (.4) for and attend (.8) call with Milbank team regarding action strategy re DIP items. | 1.20 | Kopacz, Gregory A. |
| 21283020 | 11/14/2017 | Internal call with Milbank FRG, finance and litigation re DIP related work streams and next steps regarding same (.8); research motions to extend re DIP (1.0); begin preparing markup of DIP order (2.0). | 3.80 | Price, Michael |
| 21243060 | 11/14/2017 | Begin consideration of DIP issues. | 3.00 | Raval, Abhilash M. |
| 21429501 | 11/14/2017 | Internal conference call re next steps re DIP items. | 0.80 | Reimer, Eric R. |
| 21248574 | 11/14/2017 | Review DIP term sheet and related documents (.6); corresp. with J. Dombroff regarding same (.4). | 1.00 | Stern, Brian |
| 21253144 | 11/14/2017 | Attend call with internal team re case background and DIP tasks (.8); review pleadings re same (.2). | 1.00 | Stone, Alan J. |
| 21304088 | 11/15/2017 | Review filed DIP documentation. | 1.20 | Baharun, Najeh |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21292819 | 11/15/2017 | Review DIP motion and term sheet (6.0); meet with B. Stern re same (.5). | 6.50 | Dombroff, Jessica L. |
| 21429507 | 11/15/2017 | Corr. w/ internal finance and litigation teams re DIP analysis. | 1.50 | Doyle, Lauren C. |
| 21253858 | 11/15/2017 | Analyze DIP financing (.6); craft objections and issues re same (.3). | 0.90 | Dunne, Dennis F. |
| 21292308 | 11/15/2017 | Attend meeting (telephonically) with litigation team re: work tasks. | 0.70 | Glaser, Emily |
| 21429511 | 11/15/2017 | Review DIP Motion and First Day Pleadings (1.3); draft motion for extension of time to file DIP objection (7.1). | 8.40 | Glaser, Emily |
| 21260749 | 11/15/2017 | Meeting w/ internal team re: DIP structure and issues (1.2); meeting w/ litigation team re: same (.5) | 1.70 | Kinney, Brian |
| 21283042 | 11/15/2017 | Research motion to extend DIP deadlines (.5); emails with A. Lees and E. Glaser re precedent for same (.1); comment on DIP document and diligence requests (.3); prepare markup of DIP order (.8). | 1.70 | Price, Michael |
| 21429796 | 11/15/2017 | Review documents and filings re DIP. | 1.60 | Reimer, Eric R. |
| 21248575 | 11/15/2017 | Review DIP term sheet and related documents (.6); confer with J. Dombroff regarding same (.5). | 1.10 | Stern, Brian |
| 21253554 | 11/15/2017 | Emails w/A. Raval, A. Lees, L. Doyle re: DIP motion. | 0.50 | Stone, Alan J. |
| 21304087 | 11/16/2017 | Prepare diligence request list for DIP. | 0.50 | Baharun, Najeh |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21451450 | 11/16/2017 | Revise draft motion for continuation of hearings on DIP and cash collateral motions and bidding procedures (11.4); confer with E. Glaser regarding potential draft statement in advance of second day hearing (.2); participate in teleconference with L. Doyle regarding draft motion for continuation of hearings (.5). | 12.10 | Burke, James W. |
| 21430000 | 11/16/2017 | Corr. w/ company and lender advisors re DIP extension (.5); internal corr. re Extension Motion (1.0); corr. w/ Company and lender advisors re terms of agreed extension (1.4). | 2.90 | Doyle, Lauren C. |
| 21292659 | 11/16/2017 | Calls with litigation and FRG team re: case background, DIP hearing, litigation work streams (.7); review of DIP Motion and First Day Pleadings (1.3); revise motion for extension of time to file DIP objection (.8). | 2.80 | Glaser, Emily |
| 21260759 | 11/16/2017 | Review interim DIP Order (1.8) conf M Price re same (.3). | 2.10 | Kinney, Brian |
| 21283213 | 11/16/2017 | Emails with internal team re DIP objection topics and related work streams (.3); continue prep of DIP issues list and objection topics (2.9); meet with B. Kinney re same (.3); update document requests re DIP (.1). | 3.60 | Price, Michael |
| 21243074 | 11/16/2017 | Further consider DIP issues. | 1.00 | Raval, Abhilash M. |
| 21246336 | 11/16/2017 | Review diligence re DIP financing (1.6); comment on pleadings re DIP financing (1.4). | 3.00 | Reimer, Eric R. |
| 21253971 | 11/16/2017 | Review DIP precedent (.2); distribute DIP precedent (.1). | 0.30 | Thomas, Charmaine |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21451465 | 11/17/2017 | Revise draft motion for continuation of hearings on DIP and cash collateral motions and bidding procedures (3.2); revise draft motion to incorporate comments from L. Doyle and A. Lees (2.1); revise motion to shorten notice and proposed orders (1.5); final revisions to draft motion and emails regarding the same (1.3); confer with financial advisor regarding revisions to draft motion (.3). | 8.40 | Burke, James W. |
| 21474746 | 11/17/2017 | Negotiate DIP extension with Debtors(1.5); revise Motion to Extend DIP/Sales dates (2.9); comment on updated draft of same (.4); prepare same for filing (.4); discuss sensitivity analysis for Motion to extend (.5). | 5.70 | Doyle, Lauren C. |
| 21474747 | 11/17/2017 | Attend call with potential DIP provider re diligence and financing. (.7); emails re potential DIP provider re willingness to finance (.4); review alternative DIP term sheet (.2); review priming fight issues and arguments (1.1). | 2.40 | Dunne, Dennis F. |
| 21292660 | 11/17/2017 | Email with J. Burke re: edits to motion to adjourn final hearing (.1); edit motion to adjourn final hearing (.7); correspond with Cole Schotz re: research on orders to adjourn hearings (.2); draft statement re: DIP Motion (1.6); call with FRG and litigation re: objection to DIP Motion and statement re DIP Motion, Sale Motion and Cash Collateral Motion (.5). | 3.10 | Glaser, Emily |
| 21260772 | 11/17/2017 | Review alternate DIP term sheet (1.2); review supporting documents re: same (.7); revise same (1.4). | 3.30 | Kinney, Brian |
| 21267629 | 11/17/2017 | Review DIP facility motion (.7); emails re objection to same (.4); review first day declaration re DIP (.7); review capital structure (1.4). | 3.20 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21283173 | 11/17/2017 | Review motion to extend (.2); emails with team re same (.2); call with Jefferies team and potential alternative DIP provider re proposal and related matters (.8); correspond with team and additional potential alternative DIP provider (.6); compose email update re same for internal team (.4); call with Jefferies team re analysis of DIP scenarios (.6); prep DIP issues list (3.6). | 6.60 | Price, Michael |
| 21430202 | 11/17/2017 | Review open DIP issues. | 1.60 | Raval, Abhilash M. |
| 21462901 | 11/17/2017 | Meet with potential alternative DIP provider re case (1.0). | 1.00 | Raval, Abhilash M. |
| 21254854 | 11/17/2017 | Review (1.0) and comment on (.6) DIP Agreement; attention to collateral issues re same (2.0); review related filings (.9). | 4.50 | Reimer, Eric R. |
| 21289275 | 11/18/2017 | Call with M. Price re DIP issues (.5); follow up emails w/ litigators re Delaware local rules (.2); email re requested extension to Jones Day (.1). | 0.80 | Doyle, Lauren C. |
| 21254139 | 11/18/2017 | Corr. with potential financing source re DIP financing alternatives (.5); corr. with additional potential financing source re same (.2); review NDA issues and form (.3); review valuation and cost analyses (.4). | 1.40 | Dunne, Dennis F. |
| 21283337 | 11/18/2017 | Compare final DIP order terms against exhibits to interim documents (1.2); emails with E. Reimer and J. Dombroff re review of final DIP credit agreement (.4); revise DIP issues list to reflect latest proposed documents (1.5); revise proposed DIP order accordingly markup (3.3); call with L. Doyle re: DIP open issues (.5). | 6.90 | Price, Michael |
| 21247258 | 11/18/2017 | Consider DIP related discovery (1.2); corr re same and scheduling issues (.7). | 1.90 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21296674 | 11/18/2017 | Review DIP interim order (.7); review DIP term sheet (1.7); coordinate DIP issues list (.3). | 2.70 | Reimer, Eric R. |
| 21282639 | 11/19/2017 | Review DIP Interim Order (3.2); and DIP term sheet (1.3) and prepare issues list for possible DIP objection (3.2). | 7.70 | Dombroff, Jessica L. |
| 21289317 | 11/19/2017 | Correspondence re proposed extension with Jones Day (1.5); correspondence internally re extension (.7); correspondence with M. Price re DIP issues (1.2); correspondence with A. Raval re DIP issues (.7). | 4.10 | Doyle, Lauren C. |
| 21292663 | 11/19/2017 | Draft insert for objection to DIP Motion. | 0.50 | Glaser, Emily |
| 21299621 | 11/19/2017 | Emails w/ D. Dunne re NDA for potential DIP providers (.2); emails with D. Dunne, A. Raval and L. Doyle re proposed DIP provisions (1.2); review DIP order re same (.2); revise DIP issues list (1.2); revise DIP term sheet (2.0). | 4.80 | Price, Michael |
| 21248401 | 11/19/2017 | Consider open DIP issues. | 1.10 | Raval, Abhilash M. |
| 21296675 | 11/19/2017 | Revise markup of DIP order (1.4), correspondence w/ M. Price and J. Dombroff re DIP issues (1.2). | 2.60 | Reimer, Eric R. |
| 21304089 | 11/20/2017 | Review revised DIP documentation (1.1); and prepare updated issues list (1.5); email correspondence w/ M. Price and J. Dombroff re same (.5). | 3.10 | Baharun, Najeh |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21451116  11/20/2017 | Participate in internal teleconference regarding document review (.3); review responses to motion for continuation of hearings (.5); participate in teleconference with financial advisor regarding strategy for valuation response to DIP motion (.5); internal teleconference regarding follow up on valuation call (.7); meet with E. Glaser regarding preparation for court conference on motion for continuation of hearings (.2); review proposed DIP, and cash collateral relief, including supporting declarations (2.4); email financial advisor requests for work streams related to DIP motion (.3); confer with financial advisor regarding talking points for court conference on motion for continuation of hearings (.3); email A. Stone talking points for court conference on motion for continuation of hearings (.7). | 5.90 | Burke, James W. |
| 21413248  11/20/2017 | Coordinate preparation of formal DIP issues list. | 0.40 | Dombroff, Jessica L. |
| 21289237  11/20/2017 | Review DIP issues list (.5); meet with internal team re same (.5). | 1.00 | Doyle, Lauren C. |
| 21258476  11/20/2017 | Review status of conversations with various prospective DIP lenders. | 0.70 | Dunne, Dennis F. |
| 21292329  11/20/2017 | Call with Milbank and Jefferies team re: discovery and case strategy (.5); draft insert for objection to DIP motion (1.5). | 2.00 | Glaser, Emily |
| 21281995  11/20/2017 | Analyze Debtors' objection to motion to adjourn DIP hearing (1.1); analyze DIP lender objection regarding same (.7); review joinders in support of motion (.4); emails to team regarding same (.2); prepare for upcoming hearing on motion to adjourn the DIP hearing (2.2). | 4.60 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21299629 | 11/20/2017 | Call w/ L. Szlezinger (Jefferies) and J. D'Amico (Jefferies) re discussions with potential alternative DIP provider (.5); follow up call with potential DIP provider (.6); emails w/ J. Dombroff and N. Baharun re DIP issues list comments and review of related documentation (.3); multiple correspondences w/ Jefferies team re DIP comps (1.2); email w/ J. Burke re DIP objection outline (.8); coordinate NDA review and execution with multiple interested parties and D. Merrett (Jones Day) (1.7); calls w/ Jefferies and BRG re DIP Budget (.5); review first day hearing transcript in connection with DIP objection (1.0); prepare summary of waterfall and relevant DIP provisions for purposes of telephonic hearing (.8). | 7.40 | Price, Michael |
| 21256368 | 11/20/2017 | Evaluate DIP alternatives (5.2); multiple calls and correspondences w/ committee advisor teams re analysis and review of documents (.8). | 6.00 | Raval, Abhilash M. |
| 21296668 | 11/20/2017 | Review (1.1) and revise (.9) discovery requests. | 2.00 | Reimer, Eric R. |
| 21261172 | 11/20/2017 | Analyze DIP Credit Agreement. | 1.20 | Stern, Brian |
| 21277809 | 11/20/2017 | Revise internal files re DIP and cash collateral filings. | 0.50 | Thomas, Charmaine |
| 21455924 | 11/21/2017 | Participate in teleconference on motion to adjourn hearings (.5); review DIP motion and proposed order and outline objection (5.9); review issues list for DIP motion (1.6); confer with M. Price regarding process for drafting objections and strategy for response to DIP motion (.5); draft internal email regarding content of declaration of financial advisor (.4). | 8.90 | Burke, James W. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21264077 | 11/21/2017 | Call re potential competing DIP Financing with potential alternative DIP provider (.5); multiple follow up emails with internal Team re hearing to extend (1.0); additional corr w/ J. Burke and K. Stickles (Cole Schotz) re deadlines (.7); call with Jefferies and internal team re DIP Objection and work product (.6); email corr. re discovery with A. Lees (.2); review email corr with J. Burke, A. Lees, and M. Price re DIP Objection (.4). | 3.40 | Doyle, Lauren C. |
| 21276235 | 11/21/2017 | Attend call with potential alternative DIP provider re DIP financing (.5); corr. with potential DIP providers re same (.2); review term sheets re: sizing/tenor needs (.8). | 1.50 | Dunne, Dennis F. |
| 21292366 | 11/21/2017 | Emails with J. Burke re: DIP Motion objection (.1); attending the telephonic hearing on the Motion to Extend (.3); draft insert for the DIP Motion Objection (3.0). | 3.40 | Glaser, Emily |
| 21292617 | 11/21/2017 | Corr. with M. Price and L. Doyle re: DIP structuring (1.2); review DIP summary (.2). | 1.40 | Kinney, Brian |
| 21267649 | 11/21/2017 | Review DIP motion issues. | 1.40 | O'Donnell, Dennis C. |
| 21300644 | 11/21/2017 | Prepare for telephonic hearing re DIP issues (.4); call w/ potential lender re DIP alternatives (.5); conf. w/ J. Burke re DIP issues and concerns for objection (.2); emails w/ D. Merrett (Jones Day) re NDAs (.5); draft markup of DIP term sheet for discussions on alternatives (1.3); prepare DIP summary (.9). | 3.90 | Price, Michael |
| 21261339 | 11/21/2017 | Craft DIP strategy (1.7); analysis of work product re same (3.3). | 5.00 | Raval, Abhilash M. |
| 21296671 | 11/21/2017 | Conference call w/ internal team re committee objections (.6); conference call w/ potential DIP lender re DIP arrangements (.5); review pleadings (1.8); revise discovery motions (1.6). | 4.50 | Reimer, Eric R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21268004 | 11/21/2017 | Emails with J. Dombroff regarding DIP Credit Agreement. | 0.40 | Stern, Brian |
| 21456090 | 11/22/2017 | Outline objection to DIP and cash collateral motions (2.7); emails with E. Glaser regarding document review protocol for documents related to DIP and cash collateral motions and bidding procedures (.5); participate in internal teleconference regarding strategy for DIP objection (1.0); emails to financial advisors regarding input on depositions and objections (.5); confer with M. Kelly regarding review of term sheets (.3); revise issue tags for document review protocol (.5). | 5.50 | Burke, James W. |
| 21289331 | 11/22/2017 | Call with potential DIP provider and Jefferies (.5); call w/ M. Price and Jefferies re DIP strategy (.8). | 1.30 | Doyle, Lauren C. |
| 21275625 | 11/22/2017 | Review issues re financing alternative DIP (.6); review Rothschild view re priming and alternatives (.4). | 1.00 | Dunne, Dennis F. |
| 21462911 | 11/22/2017 | Correspondence with J. Burke re: DIP Motion objection (.1). draft insert for the DIP Motion Objection (1.8); conduct research in connection with the DIP Motion Objection relating to waiver of claims (.1); meet with litigation team re: DIP objection (1.0). | 3.00 | Glaser, Emily |
| 21300688 | 11/22/2017 | Call w/ potential DIP lender (.6); revise DIP term sheet (.7); emails w/ A. Raval, L. Doyle and Jefferies team re DIP Budget (.4). | 1.70 | Price, Michael |
| 21437421 | 11/22/2017 | Calls with prospective DIP Lenders (1.2); revise proposed DIP term sheet (1.5); call with Jones Day re same (.2). | 2.90 | Raval, Abhilash M. |
| 21296673 | 11/22/2017 | Review status of DIP arrangements (1.5); correspondence w/ internal team re potential DIP financing (1.0). | 2.50 | Reimer, Eric R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21300662 | 11/23/2017 | Emails w/ D. Dunne, A. Raval, and potential DIP lenders re open issues (.4); emails w/ potential DIP lender and D. Merrett (Jones Day) re diligence issues (.2); revisions to term sheet (.3). | 0.90 | Price, Michael |
| 21270864 | 11/23/2017 | Evaluate DIP alternatives (3.8); corr. with internal team re same (.7). | 4.50 | Raval, Abhilash M. |
| 21275596 | 11/24/2017 | Confs. with potential DIP financier re DIP financing (.3); confs. with L. Szlezinger (Jeffries) re valuation and alternatives (.3); confs. with N. Augustine (Rothschild) re DAK, priming and valuation (.2); review analyses, valuation and materials (.7). | 1.50 | Dunne, Dennis F. |
| 21300697 | 11/24/2017 | Calls w/ alternative DIP providers (.9); review Jefferies alternative DIP budget (.3); emails w/ Jefferies team re same (.2). | 1.40 | Price, Michael |
| 21270876 | 11/24/2017 | Evaluate DIP and priming issues. | 1.80 | Raval, Abhilash M. |
| 21304090 | 11/25/2017 | Email correspondence with team re DIP. | 0.10 | Baharun, Najeh |
| 21375226 | 11/25/2017 | Review strategy email from A. Raval (.2); outline omnibus objection to DIP financing and cash collateral motions (3.9). | 4.10 | Burke, James W. |
| 21275508 | 11/25/2017 | Review issues list re DIP (0.6); corresp with N. Augustine re same (.2); corresp with team re same (.3). | 1.10 | Dunne, Dennis F. |
| 21323448 | 11/25/2017 | Emails with Jefferies team re alternative DIP budget and related documents (.2); follow up emails with E. Reimer and J. Dombroff re same (.3); corresp with J. Dombroff re same (.3); corresp w/ counsel to potential alternative DIP provider re NDA and related issues (.5). | 1.30 | Price, Michael |
| 21270879 | 11/25/2017 | Comments to Jefferies re: DIP Budget. | 1.10 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21296669 | 11/25/2017 | Consider potential DIP financing issues. | 1.40 | Reimer, Eric R. |
| 21304091 | 11/26/2017 | Attend internal call re DIP. | 0.70 | Baharun, Najeh |
| 21375228 | 11/26/2017 | Continue drafting omnibus objection to DIP financing and cash collateral motion (4.5); confer with M. Kelly regarding document review process (.4). | 4.90 | Burke, James W. |
| 21377254 | 11/26/2017 | Correspond with team re DIP matters (1.3); call w/ E. Reimer re status (.7). | 2.00 | Dombroff, Jessica L. |
| 21292425 | 11/26/2017 | Internal call w/ E. Reimer re DIP (.7); review DIP Credit Agreement (1.9). | 2.60 | Glaser, Emily |
| 21323569 | 11/26/2017 | Coordinate diligence sharing among NDA parties and company (.6); follow up emails with internal team re status of various DIP-related matters (.2). | 0.80 | Price, Michael |
| 21296672 | 11/26/2017 | Conference call w/ Milbank DIP team re DIP arrangements (.7), review DIP credit agreement (1.5). | 2.20 | Reimer, Eric R. |
| 21304151 | 11/27/2017 | Further revisions to DIP term sheet. | 2.80 | Baharun, Najeh |
| 21413856 | 11/27/2017 | Review examination questions from financial advisor (.3); continue drafting omnibus objection to DIP financing and cash collateral motion (5.7); participate in internal teleconference with litigation team (.4); participate in internal teleconference regarding DIP financing (0.5); internal emails regarding document review (1.3); internal emails regarding sample diligence requests (.2); email financial advisors regarding value of unencumbered assets (.2). | 8.60 | Burke, James W. |
| 21413251 | 11/27/2017 | Comments on revised DIP term sheet. | 0.20 | Dombroff, Jessica L. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21288166 | 11/27/2017 | Call with Team re litigation strategy re DIP (0.5); prepare for same (1.0) call with potential DIP lender re competing DIP (.5); corresp with A. Raval re next steps (.3). | 2.30 | Doyle, Lauren C. |
| 21285915 | 11/27/2017 | Confs. potential DIP provider re competing DIP (.5); review status of diligence and term sheets from other possible bidders (.7). | 1.20 | Dunne, Dennis F. |
| 21332792 | 11/27/2017 | Litigation meeting re: DIP discovery. | 0.50 | Glaser, Emily |
| 21302898 | 11/27/2017 | Conf. with M. Price re: DIP structure (.3); research re adequate protection issues (3.4); conf. with litigation team re: DIP structure (.5). | 4.20 | Kinney, Brian |
| 21299513 | 11/27/2017 | Emails w/ A. Raval, D. Dunne, L. Szlezinger (Jefferies) and L. Doyle re DIP provider inquiries and status of proposals (.2); emails w/ D. Merrett (Jones Day) re NDA comments from interested parties (.1); review NDA comments from such parties (.2); call with potential financing source w/r/t DIP (.4); review D. Galfus (BRG) email re discussion with financial advisor to Inbursa (.1); corresp w/ L. Doyle re same (.2); call w/ L. Doyle, B. Kinney, and lit team re status of DIP-related discovery (.5); conf. w/ B. Kinney re DIP structure (.3). | 2.20 | Price, Michael |
| 21296670 | 11/27/2017 | Prepare DIP terms sheets (3.0). | 3.00 | Reimer, Eric R. |
| 21304139 | 11/28/2017 | Prepare DIP term sheet and annexes for alternative DIP (10.2); email correspondence with internal team re same (.5). | 10.70 | Baharun, Najeh |
| 21414101 | 11/28/2017 | Emails and calls regarding document review staffing (.3); draft omnibus objection to DIP financing and cash collateral motion (8.3); internal emails regarding document review (.3); confer with Y. Ayandipo regarding document review (.1); participate in teleconference with Jefferies re declaration (.5). | 9.50 | Burke, James W. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21377258 | 11/28/2017 | Review DIP issues list. | 2.30 | Dombroff, Jessica L. |
| 21294825 | 11/28/2017 | Confs. with potential DIP Lender re status of alternative proposal (.3); review reasons for exiting and ability to address same (.4); review status of additional potential DIP Lender discussions (.2); review Counsel's questions and likely answers re same (.3). | 1.20 | Dunne, Dennis F. |
| 21302933 | 11/28/2017 | Conf. with M. Price and E. Reimer re: DIP (.3); conf. with Jefferies team re: same (.2). | 0.50 | Kinney, Brian |
| 21324257 | 11/28/2017 | Call w/ potential DIP lender re DIP financing process and alternatives (.5); meet with E. Reimer and B. Kinney re same (.3); follow up emails with D. Dunne, A. Raval and Jefferies team re same (.7); call with E. Reimer and Jefferies team re same (.5); multiple correspondence with Jefferies team re DIP budgeting issues (1.3); analyze potential adequate protection constructs based on precedent (2.2); emails w/ A. Raval and L. Doyle re same (.2); emails w/ D. Merrett (Jones Day) re status of NDAs (.2). | 5.90 | Price, Michael |
| 21445759 | 11/28/2017 | Attend to various matters related to competing DIP (.8); review proposed revised DIP budget for competing DIP (1.0). | 1.80 | Raval, Abhilash M. |
| 21303324 | 11/28/2017 | Correspondence w/ Jefferies team re DIP proposal (1.0); conference with B. Kinney and M. Price re same (.3); consider DIP issues (2.0); attend to discovery issues (1.3). | 4.60 | Reimer, Eric R. |
| 21303623 | 11/28/2017 | Correspondence with team regarding DIP financing (1); corresp with J. Dombroff regarding same (.5). | 1.50 | Stern, Brian |
| 21304170 | 11/29/2017 | Continue drafting alternative DIP term sheet, annexes and intercompany note (11.2); email correspondence with finance team re same (.5). | 11.70 | Baharun, Najeh |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21414201 | 11/29/2017 | Draft omnibus objection to DIP financing and cash collateral motion (6.6); confer with A. Stone and A. Lees regarding preparation for depositions (.3); review key documents list (.2); emails regarding document review progress (.2); teleconference with B. Kinney and M. Price regarding strategy for objection (.4). | 7.70 | Burke, James W. |
| 21331665 | 11/29/2017 | Revise competing DIP term sheet (5.1); conf. M. Price re same (1.1). | 6.20 | Dombroff, Jessica L. |
| 21359032 | 11/29/2017 | Call with L. Szlenzinger (Jefferies) re valuation analysis. | 1.00 | Doyle, Lauren C. |
| 21302961 | 11/29/2017 | Conf. Jefferies and BRG teams re: Adequate Protection and cash needs (1.0); conf. J. Burke and M. Price re: evidentiary needs for DIP Objection (.4); review DIP term sheet (1.4); revise said term sheet (.5). | 3.30 | Kinney, Brian |
| 21322713 | 11/29/2017 | Pull and circulate final DIP orders in precedent cases to team. | 0.50 | Mardeusz, Julia I. |
| 21333885 | 11/29/2017 | Corresp w/ D. Merrett (Jones Day) and potential DIP lenders re NDAs and diligence access (.2); call w/ J. Dombroff re DIP TS markup (1.1); follow up emails w. L. Doyle re same (.2); prepare DIP budget assumptions (.4); corresp. w/ Jefferies and BRG teams re same (.2); call w/ D. Galfus (BRG) and L. Szlezinger (Jefferies) re valuation scenarios and AP implications (.7); emails w/ L. Szlezinger re same (.3); conf. w/ internal team re DIP objection (.4); corresp. w/ A. Lees and J. Burke re DIP discovery and related matters (.5); review draft document requests in connection with same (.3). | 4.30 | Price, Michael |
| 21303313 | 11/29/2017 | Revise DIP term sheet (1.4); conferences re DIP proposal (.6). | 2.00 | Reimer, Eric R. |
| 21303302 | 11/29/2017 | Review DIP term sheet. | 0.60 | Stern, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21320852 | 11/29/2017 | Review DIP Motion (2.8) and Interim DIP Order (2.0). | 4.80 | Zucco, Brian |
| 21304243 | 11/30/2017 | Attend internal meeting re DIP term sheet with E. Reimer (.6); prepared dip term sheet and annexes (1.4); email correspondence re same (.4). | 2.40 | Baharun, Najeh |
| 21322680 | 11/30/2017 | Retrieve precedent DIP documents (.5);circulate same (.2). | 0.70 | Bryan, Jarret J. |
| 21450142 | 11/30/2017 | Draft omnibus objection to DIP financing and cash collateral motion (9.4); participate in teleconference with Jefferies and internal group regarding deposition preparation (2.0); confer with A. Lees regarding follow up from teleconference regarding credit bidding (.4). | 11.80 | Burke, James W. |
| 21331760 | 11/30/2017 | Further revisions to competing DIP term sheet based on comments from E. Reimer. | 6.00 | Dombroff, Jessica L. |
| 21359079 | 11/30/2017 | Correspondence with A. Raval & D. Dunne re DIP status and thoughts re same (.7); correspondence re production/hot documents w/ M. Price and A. Raval (.6). | 1.30 | Doyle, Lauren C. |
| 21327068 | 11/30/2017 | Review status of diligence by potential DIP Lender (0.4); review issues raised by other possible DIP lenders (0.5); review list of Inbursa issues (0.3). | 1.20 | Dunne, Dennis F. |
| 21332872 | 11/30/2017 | Summarize key documents for deposition preparation (.3); draft deposition outline for deposition of Debtors (5.5); analyze documents produced to support issues raised in objection to DIP motion (2.0); correspond with litigation team re: analysis of incoming document review (.3). | 8.10 | Glaser, Emily |
| 21346734 | 11/30/2017 | Call with litigation team re: deposition prep (1.7); review 30(b)(6) requests (.7); comments to same (.8). | 3.20 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.01700 M&G Creditors Committee - DIP Financing

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21333904 | 11/30/2017 | Review revised DIP budget analysis from Jefferies (.3); review DIP hot docs summary (.3) and corresp. re same with L. Doyle (.1); corresp w/ E. Glaser re DIP depo schedules (.1); review interrogatories (.2); emails w/ A. Raval re valuation assumptions for purposes of AP (.2); corresp. w. L. Doyle and B. Kinney to discuss DIP scenarios (.7); call w. Jefferies, BRG and Milbank teams re DIP Budget and Valuation scenarios (1.0); review Chemtex lien structure (.2); emails w. TX counsel re mech lien query (.3); review DIP issues list (.3) call w. counsel to alt DIP provider (.3). | 4.00 | Price, Michael |
| 21303054 | 11/30/2017 | Call with Jefferies on DIP Issues, valuation issues; (.2); internal calls/meetings re: same (.4); corr/next steps re: same (.4). | 1.00 | Raval, Abhilash M. |
| 21304292 | 11/30/2017 | Revise DIP term sheet (1.8), meet with N. Baharun re same (.6) | 2.40 | Reimer, Eric R. |
| 21304649 | 11/30/2017 | Review DIP term sheet (2.0); correspond with J. Dombroff and N. Baharun regarding same (.7). | 2.70 | Stern, Brian |
| 21320863 | 11/30/2017 | Review comments to proposed Final DIP Order (2.1); revise Final DIP Order (4.8). | 6.90 | Zucco, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372259 | 11/28/2017 | Review KEIP/KERP presentations. | 0.40 | Doyle, Lauren C. |
| 21324256 | 11/28/2017 | Call w/ D. Galfus (BRG) re KEIP/KERP (.4); emails with internal team re same (.2). | 0.60 | Price, Michael |
| 21359035 | 11/29/2017 | Call re KEIP/KERP with BRG. | 0.40 | Doyle, Lauren C. |
| 21446060 | 11/30/2017 | Emails w/ BRG and L. Doyle re revised KEIP proposal (.3); emails w/ L. Doyle re responses to co-chair queries (.2). | 0.50 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21261582 | 11/15/2017 | Emails with G. Kopacz re potential environmental liabilities (.2); review background material (.4). | 0.60 | Ahrens, Matthew |
| 21261587 | 11/16/2017 | Emails with G. Kopacz re environmental issues (.2); review background material (.2); review data room materials (.7). | 1.10 | Ahrens, Matthew |
| 21289141 | 11/20/2017 | Phone call with L. Hall re: review of diligence documents (.3); review environmental documents in data room (.7); phone calls with G. Kopacz re general case issues (.1). | 1.10 | Ahrens, Matthew |
| 21267846 | 11/20/2017 | Call with M. Ahrens re environmental diligence (0.3); review datasite documents for environmental diligence (4.1); prepare summary of issues and questions re datasite review (0.4). | 4.80 | Hall, Lindsay E. |
| 21289142 | 11/21/2017 | Review environmental issues summary. | 0.30 | Ahrens, Matthew |
| 21290117 | 11/22/2017 | Correspondence with L. Hall re environmental diligence matters (.2); revise environmental diligence questions (.2). | 0.40 | Ahrens, Matthew |
| 21270848 | 11/22/2017 | Review datasite documents (.5); prepare follow-up diligence questions (.1); correspond with M. Ahrens and deal team re same (.2). | 0.80 | Hall, Lindsay E. |
| 21330699 | 11/28/2017 | Corres.with L. Hall and G. Kopacz re environmental summary and due diligence questions (.6); draft environmental summary and due diligence questions (1.6); review environmental documents in data room (.9). | 3.10 | Ahrens, Matthew |
| 21295472 | 11/28/2017 | Correspondence with M. Ahrens and G. Kopacz re environmental diligence (0.6); prepare diligence summaries and follow-up diligence questions (1.2); review datasite for environmental/permitting documents (0.2). | 2.00 | Hall, Lindsay E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.02000 M&G Creditors Committee - Environmental Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21330740 | 11/29/2017 | Emails with team re environmental issues and re environmental call with Jones Day. | 0.20 | Ahrens, Matthew |
| 21323628 | 11/29/2017 | Correspondence to M. Ahrens and debtors' counsel regarding environmental diligence. | 0.30 | Kopacz, Gregory A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21263050 | 11/13/2017 | Prepare calendar of upcoming deadlines and hearings. | 2.20 | Kopacz, Gregory A. |
| 21263198 | 11/15/2017 | Update case calendar. | 0.80 | Kopacz, Gregory A. |
| 21255411 | 11/16/2017 | Update internal distribution lists (.5); corresps. w/ G. Kopacz re same (.2). | 0.70 | Bryan, Jarret J. |
| 21263330 | 11/16/2017 | Update case calendar re objection deadlines and upcoming hearing dates. | 1.90 | Kopacz, Gregory A. |
| 21253972 | 11/16/2017 | Review (.5) and distribute (.1) case motions objection deadlines and hearing dates. | 0.60 | Thomas, Charmaine |
| 21255366 | 11/17/2017 | Update internal distribution lists (1.2); corresp. w/ internal team re same (.3). | 1.50 | Bryan, Jarret J. |
| 21255378 | 11/17/2017 | Attend to connections issues. | 0.20 | Bryan, Jarret J. |
| 21263457 | 11/21/2017 | Update case calendar. | 0.60 | Kopacz, Gregory A. |
| 21289953 | 11/22/2017 | Update internal distribution lists (.2); update roll call (1.0); corresp. w/ G. Kopacz re same (.3). | 1.50 | Bryan, Jarret J. |
| 21276692 | 11/22/2017 | Update WGL (.2); review dataroom for recent uploads (.1). | 0.30 | Eskin, Emily Rose |
| 21277858 | 11/22/2017 | Update internal files to account for filed pleadings and new discovery files. | 0.30 | Thomas, Charmaine |
| 21282356 | 11/24/2017 | Update case calendar. | 0.30 | Kopacz, Gregory A. |
| 21326457 | 11/27/2017 | Update working group list. | 0.50 | Eskin, Emily Rose |
| 21323646 | 11/27/2017 | Update case calendar. | 0.10 | Kopacz, Gregory A. |
| 21323627 | 11/29/2017 | Update case calendar. | 0.20 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21327866 | 11/30/2017 | Review case files. | 0.10 | Thomas, Charmaine |

| Date | Description | Hours | Name |
|---|---|---|---|
| 21264089 11/13/2017 | Meeting re next steps with A. Raval (1.7); coordinate assignments (.3). | 2.00 | Doyle, Lauren C. |
| 21263410 11/13/2017 | Begin draft of Committee working group list. | 0.70 | Kopacz, Gregory A. |
| 21267069 11/13/2017 | Review DIP motion and first day declaration (4.8); review advisor financial materials (1.4). | 6.20 | O'Donnell, Dennis C. |
| 21283154 11/13/2017 | Coordinate kickoff calls with advisors to the Committee (.3); prepare supplement to working draft of task list including additional day one items (.2); correspondence with internal team re same (.3). | 0.80 | Price, Michael |
| 21474749 11/13/2017 | Begin review of company diligence materials (6.0); meeting with L Doyle on immediate action items (1.7); multiple emails w/ internal team re same (1.0). | 8.70 | Raval, Abhilash M. |
| 21429189 11/14/2017 | Prepare distribution lists for attorney use (1.1). | 1.10 | Bryan, Jarret J. |
| 21474750 11/14/2017 | Prepare initial case issues/task list  (5.0); attend to Mechanic lien request (.3); review Milbank Pro Hacs and NOA (.5); corresp. re review of first day motions (1.0); coordinate call with Committee for 11/15 and call with Committee for 11/16 (1.5); review committee minutes and notes re same (.7). | 9.00 | Doyle, Lauren C. |
| 21254724 11/14/2017 | Draft working group list (4.0); correspond with G. Kopacz re same (1.0); update same (1.0); organize first day orders and motions for binder (1.0); draft index for same (0.7); coordinate production of same (0.3). | 8.00 | Eskin, Emily Rose |
| 21263086 11/14/2017 | Prepare working group list for Committee members and their advisors. | 2.30 | Kopacz, Gregory A. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 21254818  11/14/2017 | Coordinate standing order for transcripts (.1); create email distribution lists for committee professionals (1.0). | 1.10 | Mardeusz, Julia I. |
| 21429212  11/14/2017 | Review background materials and filed pleadings (3.2). | 3.20 | O'Donnell, Dennis C. |
| 21283018  11/14/2017 | Corresp. w/ D. Dunne and A. Raval re launch of creditor information website (.2); prepare draft agenda for Committee call (.2); revise draft agenda (.2); arrange for dial-in numbers for Committee calls (.3); emails with G. Kopacz re same (.1); review NOA parties (.2); revise working group list accordingly (.1); emails with G. Kopacz re same (.2); coordinate re in-person kickoff meeting between Committee advisors and company advisors (.4); preparations for meeting (.3). | 2.20 | Price, Michael |
| 21243061  11/14/2017 | Review initial case issues list. | 3.60 | Raval, Abhilash M. |
| 21429502  11/14/2017 | Review filings, documents, etc re background. | 3.70 | Reimer, Eric R. |
| 21247070  11/14/2017 | Draft pro hacs and notice of appearance. (1.2); correspondence w/ L. Doyle and M. Price re: same (.4). | 1.60 | Springer, Paul J. |
| 21253147  11/14/2017 | Review first day papers. | 2.50 | Stone, Alan J. |
| 21255405  11/15/2017 | Corresps.w/ G. Kopacz re internal distribution lists (.3). | 0.70 | Bryan, Jarret J. |
| 21254784  11/15/2017 | Update working group list (4.0); corresp with G. Kopacz and L. Doyle re same (0.5); corresp with Word Processing re same (1.0); coordinate print of additional first day binder (.2). | 5.70 | Eskin, Emily Rose |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21255236 11/15/2017 | Create ECF notifications alerts for internal team (.2); organize materials for binders re firm connections (2.4); create indexes of same (.3); coordinate with duplicating re production of same (.3); deliver same to team members (.1); organize materials for first-day documents binder (1); input edits to roll call (1.2); multiple corresp. w/ G. Kopacz re same (.5). | 6.00 | Mardeusz, Julia I. |
| 21246369 11/15/2017 | Review first day pleadings (.8); corresp. w/ L. Doyle and D. O'Donnell re first day pleadings (.3). | 1.10 | Price, Craig Michael |
| 21245018 11/15/2017 | Correspond with L. Doyle re background on matter. | 0.30 | Schaeffer, Fiona |
| 21247075 11/15/2017 | Revise internal task list (1.0); coordinate obtaining access to dataroom for committee professionals (.5). | 1.50 | Springer, Paul J. |
| 21264136 11/16/2017 | Review applicable UST guidelines (1.7); review internal case memo (.3). | 2.00 | Doyle, Lauren C. |
| 21254921 11/16/2017 | Update working group list (.8); download dataroom documents to internal drive (2.0). | 2.80 | Eskin, Emily Rose |
| 21253665 11/16/2017 | Print copy of docket for internal team (.2); Organize materials for  binders  w/ entity search results (1.5); draft indices for same (.5); coordinate with duplicating re production of same (.2). | 2.40 | Mardeusz, Julia I. |
| 21283083 11/16/2017 | Review team task list and action items (1.0); revisions to WGL (.2); emails with internal team re same (.3). | 1.50 | Price, Michael |
| 21247108 11/16/2017 | Prepare email list for internal team members (.6); update internal task list (.4). | 1.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
November 13, 2017 through November 30, 2017
43466.03000 M&G Creditors Committee - General Case Administration

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21247182 | 11/16/2017 | Draft memo re local rules and guidelines (1.0); circulate same to internal team (.1). | 1.10 | Springer, Paul J. |
| 21264104 | 11/17/2017 | Corr. with internal FRG team re first day objections and filings (.6).review and revise first day memo (1.0); discuss email to UCC re emergency motion (.3). | 1.90 | Doyle, Lauren C. |
| 21254844 | 11/17/2017 | Assemble pleadings binder (1.0); coordinate print and delivery of same (0.5); update working group list (3.5); corresp with team re same (.2). | 5.20 | Eskin, Emily Rose |
| 21283174 | 11/17/2017 | Emails with team re revisions to WGL. | 0.20 | Price, Michael |
| 21289269 | 11/18/2017 | Review second day memo (1.5); review email correspondence re case status (.7). | 2.20 | Doyle, Lauren C. |
| 21289219 | 11/20/2017 | Correspondence w/ Jones Day re lienholder bar date motion (.2); correspondence internally re comments to cash management (.2); review changes to second day memo (.5); prepare email re changes to first day orders with Jones Day (.7); correspondence re D&O policies with A. Lees & A. Stone (.2). | 1.80 | Doyle, Lauren C. |
| 21299632 | 11/20/2017 | Prepare agenda for Committee call (.2); Correspondence with Committee advisor teams (Milbank, BRG, Jefferies, and Cole Schotz) re same (.4). | 0.60 | Price, Michael |
| 21264078 | 11/21/2017 | Team Meeting re Task List. | 1.00 | Doyle, Lauren C. |
| 21263291 | 11/21/2017 | Prepare for meeting with advisors (.3); attend said meeting with advisors regarding case strategy and next steps (1.0). | 1.30 | Kopacz, Gregory A. |
| 21267646 | 11/21/2017 | Participate in task list meeting with team. | 1.00 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21300650 | 11/21/2017 | Revisions to team task list (.2); corresp. w/ internal team re task list (.3); multiple emails w/ P. Springer and A. Miller re access to electronic files and review system for same (.6). | 1.10 | Price, Michael |
| 21462888 | 11/21/2017 | Internal team meeting re task list and assignments (1.0); update internal task list (.3). | 1.30 | Springer, Paul J. |
| 21289547 | 11/22/2017 | Correspondence / G. Kopacz re WGL (.2); review lienholder group objection, multiple task list meetings w/ internal team (1.0); correspondence with team and A. Raval re interim comp procedures order (.5); call with local counsel re objections to cash management & A&M (.4). | 2.10 | Doyle, Lauren C. |
| 21407191 | 11/22/2017 | Review revised task list (.7) revise same (.5). | 1.20 | O'Donnell, Dennis C. |
| 21300691 | 11/22/2017 | Emails w/ L. Doyle and D. O'Donnell re workstreams and staffing (.2); review task list and revise same (.4); team meetings re admin matters (1.5). | 2.10 | Price, Michael |
| 21437422 | 11/22/2017 | Evaluate open issues. | 1.10 | Raval, Abhilash M. |
| 21289285 | 11/23/2017 | General internal correspondence w/ FRG team re open matters (.3); review open matters list (.2). | 0.50 | Doyle, Lauren C. |
| 21270867 | 11/23/2017 | Review case status (.8); draft memo to D. Dunne re open issues (.8). | 1.60 | Raval, Abhilash M. |
| 21288207 | 11/24/2017 | Correspondence w/ internal FRG team re next steps (.3); revise task list (1.0). | 1.30 | Doyle, Lauren C. |
| 21270875 | 11/24/2017 | Consider open issues and next steps. | 0.90 | Raval, Abhilash M. |
| 21270878 | 11/25/2017 | Prepare internal memo re next steps and open issues | 2.10 | Raval, Abhilash M. |

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 21288212 | 11/26/2017 | Email correspondence with M. Price re case strategy and next steps. | 1.50 | Doyle, Lauren C. |
| 21283181 | 11/26/2017 | Consider next steps re pending items. | 1.20 | Raval, Abhilash M. |
| 21299487 | 11/27/2017 | Emails w/ potential information agent to host Committee website (.4); follow up call w/ potential information agent re same (.3); update task list (.2); emails w/ G. Kopacz and D. O'Donnell re scheduling matters (.2). | 1.10 | Price, Michael |
| 21283167 | 11/27/2017 | Correspondence with team on various open points (1); internal meeting with L. Doyle re next steps (.8); consider second day hearing issues (1). | 2.60 | Raval, Abhilash M. |
| 21358147 | 11/28/2017 | Correspondence with D. O'Donnell re changes to interim compensation order (.4); correspondence with internal FRG team re matters for Dec 1. hearing (2.0). | 2.40 | Doyle, Lauren C. |
| 21324279 | 11/28/2017 | Emails for proposals from Committee website providers (.3); follow up correspondence w/ L. Doyle re status of proposals (.1); emails w/ L. Doyle re timing for filing of retention documents generally (.1). | 0.50 | Price, Michael |
| 21359021 | 11/29/2017 | Correspondence re interim compensation procedures (.7); multiple correspondence with M. Price, B. Kinney and A. Raval re interim compensation order (.4). | 1.10 | Doyle, Lauren C. |
| 21322826 | 11/29/2017 | Update Working Group List per edits from team (.2); circulate to same (.1). | 0.30 | Mardeusz, Julia I. |
| 21333889 | 11/29/2017 | Attend team task list meeting (partial) (.4); emails w L. Doyle re action items (.3). | 0.70 | Price, Michael |
| 21295506 | 11/29/2017 | Evaluate status of open issues. | 1.10 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21311572 | 11/29/2017 | Internal team meeting re task list (.5); coordinate English translation of Italian insurance policies (.2). | 0.70 | Springer, Paul J. |
| 21323225 | 11/29/2017 | Review proposed final orders (.3); redline same (.5). | 0.80 | Thomas, Charmaine |
| 21320843 | 11/29/2017 | Team meeting re workstreams. | 0.50 | Zucco, Brian |
| 21359094 | 11/30/2017 | Multiple correspondence w/ BRG re IP issues (.3); correspondence w/ internal FRG team re work streams and task list (2.0). | 2.30 | Doyle, Lauren C. |
| 21327065 | 11/30/2017 | Confs. with S. Greenberg (Jones Day) re OCP order (0.2); review matters on for Dec 1 hearing and resolution of same (0.4). | 0.60 | Dunne, Dennis F. |
| 21323742 | 11/30/2017 | Review certifications of counsel and other final orders filed by the Debtors. | 1.10 | Kopacz, Gregory A. |
| 21328269 | 11/30/2017 | Communications with L. Doyle re hearing for retention app (.6); emails re same (.4); additional calls with L. Doyle re hearing dates in Delaware (.7). | 1.70 | O'Donnell, Dennis C. |
| 21333908 | 11/30/2017 | Calls w/ website providers re quote for cmte website. | 0.20 | Price, Michael |
| 21304307 | 11/30/2017 | Corr. with internal team re open issues. | 0.50 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21243057 | 11/13/2017 | Consider potential discovery candidates and issues. | 1.80 | Raval, Abhilash M. |
| 21246918 | 11/13/2017 | Review first day declaration and associated materials. | 0.60 | Springer, Paul J. |
| 21253107 | 11/13/2017 | Review background materials. | 1.00 | Stone, Alan J. |
| 21263128 | 11/14/2017 | Review Debtors' first day filings (1.6); conduct analysis regarding same (3.1); review first day hearing transcript (1.2) | 5.90 | Kopacz, Gregory A. |
| 21283016 | 11/14/2017 | Call with Milbank and BRG teams (.5); follow up emails internally re same (.2). | 0.70 | Price, Michael |
| 21247071 | 11/14/2017 | Internal team meetings re task lists (1.4); review background materials on Debtors (1.3). | 2.70 | Springer, Paul J. |
| 21253146 | 11/14/2017 | Attend call w/BRG re case background. | 0.50 | Stone, Alan J. |
| 21263461 | 11/15/2017 | Review presentation materials provided by the Debtors. | 2.80 | Kopacz, Gregory A. |
| 21283111 | 11/15/2017 | Emails with L. Doyle and P. Springer re diligence items. | 0.30 | Price, Michael |
| 21243073 | 11/16/2017 | Evaluate proper next steps concerning open issue (2.4); review issues list re same (1.6). | 4.00 | Raval, Abhilash M. |
| 21243086 | 11/16/2017 | Further consider of discovery candidates. | 0.70 | Raval, Abhilash M. |
| 21247183 | 11/16/2017 | Review materials included in data room. | 0.80 | Springer, Paul J. |
| 21430025 | 11/17/2017 | Corr. w/ internal team regarding open issues (.9); further corresp. w/ committee advisors re open issues (.9). | 1.80 | Raval, Abhilash M. |
| 21247630 | 11/19/2017 | Attend to corr. w/ advisors re open issues. | 0.20 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21264210 | 11/21/2017 | Meet with internal team re task list and case strategy. | 1.10 | Miller, Alexander E. |
| 21268095 | 11/22/2017 | Calls with Jefferies re status of case matters (.9); emails to internal team re status of case matters (1.0). | 1.90 | Raval, Abhilash M. |
| 21289545 | 11/25/2017 | Email correspondence with A. Raval re case status (.5); email correspondence with D. Dunne re next steps on sale process (.2). | 0.70 | Doyle, Lauren C. |
| 21445206 | 11/27/2017 | Email L. Doyle re: Interim Comp, Utilities, and Cash Management Orders (.7). | 0.70 | O'Donnell, Dennis C. |
| 21311556 | 11/27/2017 | Correspondence with team re changes to first day pleadings. | 0.30 | Springer, Paul J. |
| 21465314 | 11/28/2017 | Email corr. w/ internal FRG team re general case strategy. | 0.70 | Doyle, Lauren C. |
| 21446050 | 11/29/2017 | Review discovery materials | 0.90 | Reimer, Eric R. |
| 21446178 | 11/30/2017 | Evaluate next steps (1.2). | 1.20 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21299644 | 11/20/2017 | Review email and attachments from C. Black (Jones Day) re insurance policies. | 0.30 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21299490 | 11/27/2017 | Review M&G parent financial statements and summary of same (.9); comment on BRG notes and observations re same (.5); call with D. Galfus (BRG) re same (.2). | 1.60 | Price, Michael |
| 21324280 | 11/28/2017 | Draft email re financial reports of Italian parent (.4); review translation of same (.5); call with D. Galfus (BRG) re same (.2). | 1.10 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21283109 | 11/15/2017 | Emails with Italian counsel re recent financials (.2); call with G. Carrello (Gattai) re process and administrative matters (.3). | 0.50 | Price, Michael |
| 21464292 | 11/16/2017 | Emails to Italian counsel regarding upcoming Committee meeting (.3). | 0.30 | Kopacz, Gregory A. |
| 21283085 | 11/16/2017 | Call with Gattai re work streams and non-U.S. issues (.6); emails with A. Raval re same (.2). | 0.80 | Price, Michael |
| 21464295 | 11/20/2017 | Correspondence with Italian counsel re status in Italy (.5). | 0.50 | Doyle, Lauren C. |
| 21299631 | 11/20/2017 | Review slides from Gattai re Italian restructuring. | 0.90 | Price, Michael |
| 21264076 | 11/21/2017 | Call with S. Mehta, M. Price and G. Carrello (Gattai) to discuss committee call (.5); corr. w/ S. Mehta, M. Price, and G. Carrello (Gattai) re same (.1). | 0.60 | Doyle, Lauren C. |
| 21300648 | 11/21/2017 | Call w/ L. Doyle, S. Mehta and G. Carrello (Gattai) re presentation to Committee re Italian restructuring issues. | 0.50 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21260182 | 11/14/2017 | Initial case meeting with internal team (.4); fact research on parties in DIP order (2.1). | 2.50 | Kelly, Maxwell H. |
| 21429211 | 11/14/2017 | Emails w/ A. Stone re case updates (.4); review first day pleadings and background information (1.1). | 1.50 | Lees, Alexander |
| 21453652 | 11/15/2017 | Participate in internal litigation team meeting regarding case background (.7); review first day declaration and discussion materials (2.7). | 3.40 | Burke, James W. |
| 21429508 | 11/15/2017 | Corr. w/ internal litigation team re discovery. | 0.50 | Doyle, Lauren C. |
| 21260186 | 11/15/2017 | Background task meeting with litigation team (.7); diligence parties in DIP order (2.0); assist in preparation of document requests (.3); emails re research on SEC filings with library staff (.3); review company presentation to unsecured creditors (.1); review motion and interim order for debtor in possession loan (1.5); review agenda for meeting between debtor and unsecured creditors (.2). | 5.10 | Kelly, Maxwell H. |
| 21429512 | 11/15/2017 | Attend litigation meeting re case updates (.7); emails re same (.1); review first-day pleadings (.8); revise motion to extend time (.4); emails with team re case updates (.4); attend to discovery requests to debtors (1.1). | 3.50 | Lees, Alexander |
| 21260758 | 11/15/2017 | Background meeting with internal litigation team (.7); review background material (.6); draft Document Requests for Inbursa and DAK (2.3). | 3.50 | Lowy, Jenna A. |
| 21462890 | 11/15/2017 | Attend meeting w/litigation team re: DIP and sale objections (.7); conduct informal document requests for DIP and sale objections (.5). | 1.20 | Stone, Alan J. |
| 21462869 | 11/16/2017 | Discuss discovery issues w/ litigation team. | 0.40 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21256088 | 11/16/2017 | Review discovery requests and production (1.5); prepare upload of the documents for attorney review (1.0); review Document Request Specifications (1.2). | 3.70 | Grabysz, Marcin |
| 21269368 | 11/16/2017 | Meeting with litigation team to discuss case. | 0.30 | Hooks, Daniel C. |
| 21260194 | 11/16/2017 | Onboard legal assistants and litigation technology specialist (.3); set up shared document database (.4); obtain cost estimates for translation services (.2); review results of fact research in support of Committee objections. (1.1). | 2.00 | Kelly, Maxwell H. |
| 21430004 | 11/16/2017 | Revise motion to extend time (.4); prepare discovery requests to debtors (3.6); meet with A. Stone re discovery (.5); calls with financial advisors re discovery (.5). | 5.00 | Lees, Alexander |
| 21260757 | 11/16/2017 | Revise document requests (3.2); correspondence w/ A. Lees re: document requests (.9). | 4.10 | Lowy, Jenna A. |
| 21255243 | 11/16/2017 | Provide litigation technology and discovery support (3.9); multiple corresp w./ M. Kelly, internal team re same (.6) | 4.50 | Seegopaul, Brijranie Nelly E. |
| 21430017 | 11/16/2017 | Review internal doc requests (.2); meet. w/ A. Lees re discovery (.5); emails w/ internal team re discovery and schedules (.5); review bidding procedures motion (2.0). | 3.20 | Stone, Alan J. |
| 21255369 | 11/17/2017 | Coordinate setup of FTP site re discovery (.4). | 0.40 | Bryan, Jarret J. |
| 21255189 | 11/17/2017 | Update discovery database (5.5); correspond with litigation team re same (.5). | 6.00 | Chandani, Sachin |
| 21255426 | 11/17/2017 | Review discovery documents (0.8); transfer digital copies of documents to Milbank's document repository for attorney review (1.0); review hearing transcript (0.5). | 2.30 | Grabysz, Marcin |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.03500 Litigation & Rule 2004 Examinations

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21260209 | 11/17/2017 | Prepare deposition notices for Inbursa and DAK (3.4); serve said notices (.6); assist with drafts of document requests (.2); review of first document production from debtors (1.1). | 5.30 | Kelly, Maxwell H. |
| 21430019 | 11/17/2017 | Revise discovery requests to Inbursa and DAK (5.8); review motion to extend time (1.1). | 6.90 | Lees, Alexander |
| 21260763 | 11/17/2017 | Finalize Document Requests. | 1.50 | Lowy, Jenna A. |
| 21430203 | 11/17/2017 | Emails w/ team re: DIP (.5); attend to 30(b)(6) notices (.3); emails re discovery (.2); emails re motion for an extension (.5); review same (.5). | 2.00 | Stone, Alan J. |
| 21255207 | 11/18/2017 | Continue to monitor, perform imaging of files to ensure consistency and maintain quality checks. | 2.30 | Chandani, Sachin |
| 21436506 | 11/18/2017 | Meet with debtors' counsel and internal team re discovery (.4); emails w/ committee advisors re case strategy (.2). | 0.60 | Lees, Alexander |
| 21259941 | 11/18/2017 | Meet with D. Merrett (Jones Day), R. Faxon (Jones Day), and Milbank litigation team re: document production (.4); correspond with A. Lees re: review of debtor's production (.2). | 0.60 | Lowy, Jenna A. |
| 21436507 | 11/18/2017 | Call w/Debtors re: discovery (.5); emails w. A. Raval re same (.2); review issues list (.2). | 0.90 | Stone, Alan J. |
| 21255208 | 11/19/2017 | Download and extraction to Milbank systems new dataroom documents related to M&G diligence (0.7); ingestion and processing of the same (2.0); perform quality checks (.7); OCR on documents and set up for exports (1.0); load to relativity and perform indexing to make search able(1.1); set up of imaging and monitor of the same (0.7). | 6.20 | Chandani, Sachin |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21255295 | 11/19/2017 | Review documents located on the DataSite Project Dawn 2014 (0.8); prepare responsive documents for transfer to Milbank's on-line repository for attorney review (1.0); coordinate transfer of documents to Milbank's on-line repository (0.5); prepare specialized searches for documents related to Data Room 1 (0.5); prepare batches of document for attorney review (1.2); update and organize coding panel as requested to facilitate efficient document review (1.3). | 5.30 | Grabysz, Marcin |
| 21266806 | 11/19/2017 | Coordinate upload of second and third data rooms produced by debtors to discovery database (.2); establishment of coding and issue tagging system (.2); review of first set of documents produced by debtors (1). | 1.40 | Kelly, Maxwell H. |
| 21258057 | 11/19/2017 | Emails w/ Committee advisors re open discovery issues. | 0.40 | Lees, Alexander |
| 21259948 | 11/19/2017 | Review documents produced by debtor. | 6.10 | Lowy, Jenna A. |
| 21436509 | 11/19/2017 | Attend to emails re open case issues (.2); emails re: motion to extend w/ A. Raval, L. Doyle, A. Lees (.5). | 0.70 | Stone, Alan J. |
| 21451289 | 11/20/2017 | Internal email regarding meeting minutes (.1); emails regarding litigation distribution list (.2); prepare litigation team task list (1.1). | 1.40 | Burke, James W. |
| 21274192 | 11/20/2017 | Quality check of images to ensure consistency (1.6); processing of pdf production received from Jones Day (1.6); load to relativity for attorney review (1.1); download and extract new documents for loading to relativity (0.5); perform quality check and overlay imaged files to database workspace (1.6). | 6.40 | Chandani, Sachin |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21282364 11/20/2017 | Prepare coding panel to enable attorney document review (0.5); organize documents received from Jones Day for attorney review (2.0). | 2.50 | Grabysz, Marcin |
| 21276469 11/20/2017 | Meet with A. Lees re potential litigation and discovery requests (.2); review materials for case background (1.0). | 1.20 | Hood, Andrea G. |
| 21290748 11/20/2017 | Attend meeting w/ litigation team re discovery. | 0.40 | Hooks, Daniel C. |
| 21289034 11/20/2017 | Review diligence data rooms provided by debtors (4); arrange for service of discovery requests upon DAK Americas LLC (.3); attend team meeting on discovery with litigation team (.4); review produced drafts of DIP term sheet (2.9). | 7.60 | Kelly, Maxwell H. |
| 21437250 11/20/2017 | Meet with internal team to discuss document discovery (.4); emails re same (.5);  emails with debtors' counsel re document productions and deposition scheduling (.3); meeting w/ A. Hood re committee investigation (.2); coordinate documents discovery (1.2); prepare for hearing on motion to extend time (1.3); internal emails re DIP objection (.8); review first-day pleadings (1.4); reviewing DIP issues list (.2); call with financial advisors re DIP objection (.5). | 6.80 | Lees, Alexander |
| 21289035 11/20/2017 | Review first debtor production (.5); review Data Room production (2.2); review original draft (1.6) review first revised draft of Term Sheet (.6); review draft summary re: same (.6); meeting with team re: motion to extend time, upcoming court conference, discovery, and timeline for objections (.4). | 5.90 | Lowy, Jenna A. |
| 21276021 11/20/2017 | Assist M. Kelly with reviewing new pleadings and filings. | 0.50 | Seegopaul, Brijranie Nelly E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21437252 11/20/2017 | Emails w/team re: discovery (.3); review D&O policies (.2); emails re: hearing on mtn to adjourn (1.0); read Inbursa objection (.2); meeting w/ internal team re: document discovery (.4); review talking points for argument (.2); read objection to motion to adjourn (.5). | 2.80 | Stone, Alan J. |
| 21276475 11/21/2017 | Review diligence materials (2.3); review formal and informal discovery requests served by Creditors' Committee (.8); review motion re DIP financing and interim order (1.1). | 4.20 | Hood, Andrea G. |
| 21289049 11/21/2017 | Analyze redlines showing revisions to DIP term sheet (3.6); prepare binder of relevant drafts and redlines of term sheet negotiations (.3); review Jones Day production (.1); prepare amended 30(b)(6) deposition notice and second requests for production of documents (3.0); review  coordinating filing of notices of service for discovery requests (.4). | 7.40 | Kelly, Maxwell H. |
| 21437253 11/21/2017 | Discovery communications with Inbursa, DAK, and debtors (.8); submit supplemental document requests to Inbursa, DAK, and debtors (1.9); review issues list re status of Committee objections to bidding procedures and DIP financing (2.9). | 5.60 | Lees, Alexander |
| 21289042 11/21/2017 | Draft Supplemental Document Requests (1.0); revise Supplemental Document Requests (1.2), review redlines of Term Sheet including draft summary re: same (4.3). | 6.50 | Lowy, Jenna A. |
| 21276027 11/21/2017 | Prepare sheet negotiations binders with index for case team (3.0); review updates to Relativity database with Debtors' Production (1.5). | 4.50 | Seegopaul, Brijranie Nelly E. |
| 21437415 11/21/2017 | Prep for argument (.5); review discovery requests (.2); review meeting materials (.2); emails re discovery (.2). | 1.10 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456155 | 11/22/2017 | Update litigation task list. | 0.90 | Burke, James W. |
| 21274297 | 11/22/2017 | Perform overlay of transcript to west livenote (.2); processing of additional data, image and OCR, (.7); upload for client share (.8); extract first production from Cleary (.4); locate conflicts in load file (.3); extract new documents from data site (.6). | 3.00 | Chandani, Sachin |
| 21292394 | 11/22/2017 | Partially attend the telephonic hearing on the Motion to Extend (.3); draft insert for the DIP Motion Objection (1.8); conduct research in connection with the DIP Motion Objection relating to waiver of claims (.1); draft document review protocol for review of incoming document production (3.3); meet with litigation team re: DIP objection (1.0); draft issues list for incoming document review (.3). | 3.90 | Glaser, Emily |
| 21282256 | 11/22/2017 | Adjust coding layout to enable attorney review (0.5); prepare transfer of productions received in preparation for transfer to Cole Schotz (2.0). | 2.50 | Grabysz, Marcin |
| 21276697 | 11/22/2017 | Review transcript of hearing re first day motions for case background. | 1.10 | Hood, Andrea G. |
| 21290975 | 11/22/2017 | Read DIP motion in connection with document review (1.4); review related discovery (.4); correspondence with M. Kelly and J. Lowy re: same (.5). | 2.30 | Hooks, Daniel C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21289070 | 11/22/2017 | Coordinate granting FRG and co-counsel access to discovery database (.4); correspond re review protocol for document review with J. Burke (.2); call re term sheet negotiation chart project with J. Lowy (.8); correspond re document review and term sheet chart work flow and key issues with J. Lowy (.3); summarize Inbursa responses and objections to first set of requests for production of documents (.6); analyze cumulative redline of term sheet (1.3); attend meet and confer regarding Inbursa's objections to document requests (.6); review of follow-up correspondence with opposing counsel regarding meet & confer with counsel for Inbursa (.1); draft summaries of meet and confer with counsel for Inbursa (.7); correspond re questions about term sheet with J Burke (.5); coordinate receipt and upload of first document production from Inbursa (.2); draft search terms for document requests directed to Inbursa (.2); analyze DAK's responses and objections to first request for production of documents (.7); analyze of DAK's responses and objections to Rule 30(b)(6) deposition notice (.6); correspondence with counsel to DAK regarding DAK's responses and objections (.3). | 7.50 | Kelly, Maxwell H. |
| 21437419 | 11/22/2017 | Attend to internal emails re discovery issues (1.3); confer with Inbursa re discovery (1.0); review responses to discovery requests (.5) summarize discovery responses for internal team (.6); revise summary of meeting with internal team (.5); emails with local counsel re discovery disputes (.1); review DAK discovery responses (.5); emails with Morris James re discovery issues (.1). | 4.60 | Lees, Alexander |
| 21289445 | 11/22/2017 | Review cumulative redline of Term Sheet (2.2); call with M. Kelly re: document review and summary of Term Sheet (.8); review Document Requests and search terms for Lender (.4). | 3.40 | Lowy, Jenna A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21276036  11/22/2017 | Organize discovery documents and correspondence between parties for attorney team on shared drive. | 3.50 | Seegopaul, Brijranie Nelly E. |
| 21438627  11/22/2017 | Emails re: discovery. | 0.70 | Stone, Alan J. |
| 21292411  11/23/2017 | Draft document review protocol for review of incoming document production. | 1.70 | Glaser, Emily |
| 21289079  11/23/2017 | Correspondence with counsel for DAK regarding DAK's R&Os to discovery requests. | 0.40 | Kelly, Maxwell H. |
| 21293763  11/23/2017 | Correspondence with Inbursa re discovery. | 0.30 | Lees, Alexander |
| 21275549  11/23/2017 | Review Email from Cleary re: discovery. | 0.10 | Stone, Alan J. |
| 21456204  11/24/2017 | Review and comment on ESI search terms for discovery related to DIP and cash collateral motions and bidding procedures. | 1.30 | Burke, James W. |
| 21274420  11/24/2017 | Extract new discovery documents posted in dataroom (.2); load same to relativity database for review (.3). | 0.50 | Chandani, Sachin |
| 21292414  11/24/2017 | Draft document review protocol for review of incoming document production (3.0); edit same (0.4). | 3.40 | Glaser, Emily |
| 21277987  11/24/2017 | Prepare discovery issue designations for attorney review (0.5); adjust and combined various designations in preparation for attorney review (1.3). | 1.80 | Grabysz, Marcin |
| 21290980  11/24/2017 | Review document review protocol for Review of Inbound Data (.4); review motion for extension. (.4); review discovery (4.3). | 5.10 | Hooks, Daniel C. |
| 21438590  11/24/2017 | Emails with Inbursa and DAK re discovery issues (.6); internal emails re discovery issues (.4); meet with DAK counsel re discovery (1.0); summarize meeting for internal team (.4). | 2.40 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21289076 | 11/24/2017 | Review Security and Priority, Adequate Protection, and Carve Out provisions in DIP Term Sheet drafts. | 1.00 | Lowy, Jenna A. |
| 21438591 | 11/24/2017 | Corr w/ A. Lees re: discovery issues (.2); emails re discovery (.3). | 0.50 | Stone, Alan J. |
| 21290983 | 11/25/2017 | Review discovery. | 0.80 | Hooks, Daniel C. |
| 21289082 | 11/25/2017 | Review positions taken in call with counsel for DAK (.5); prepare chart comparing Inbursa and Debtor edits to DIP term sheet (4.4); upload new production from Inbursa (.1). | 5.00 | Kelly, Maxwell H. |
| 21275602 | 11/25/2017 | Review internal emails re: strategy for DIP litigation. | 0.20 | Stone, Alan J. |
| 21274475 | 11/26/2017 | Download new documents posted from client (.2); process same for review (.6). | 0.80 | Chandani, Sachin |
| 21277659 | 11/26/2017 | Prepare and review production received from CGSH volume: INBURSA002 of 897 documents for attorney review from Inbursa (1.7); Prepare process and review production received from Jones Day volume: M&G_001 of 1892 documents for attorney review (2.8); prepare productions received from Jones Day and CGSH for upload and review by local co-counsel Coles Schotz (1.5); adjust MILBANK on line repository views as requested for efficient attorney review format same (.6); coordinate upload and processing of additional documents received from DataSite Project Dawn 2014 for attorney review (.4). | 7.00 | Grabysz, Marcin |
| 21291011 | 11/26/2017 | Review first set of 11.26.2017 Data Room documents produced by Inbursa (3.7); review second set of 11.26.2017 Data Room documents produced by Inbursa (1.3). | 5.00 | Hooks, Daniel C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21289083 | 11/26/2017 | Coordinate upload of new production from Inbursa (.1); call with A. Lees regarding DAK R&Os (.3); draft search terms for DAK internal communications (.2); revise chart of edits to DIP term sheet to reflect additional terms (4.5); review first day filings (.5); call with J. Burke regarding document review (.4). | 6.00 | Kelly, Maxwell H. |
| 21282112 | 11/26/2017 | Emails with team regarding upcoming deposition and related issues. | 0.80 | Kopacz, Gregory A. |
| 21445202 | 11/26/2017 | Emails with team re: discovery issues (.5); call with M. Kelly re DAK discovery issues (.3). | 0.80 | Lees, Alexander |
| 21289085 | 11/26/2017 | Review Security and Priority, Adequate Protection, and Carve Out provisions in Term Sheet drafts (2); draft summary re: same (3.3). | 5.30 | Lowy, Jenna A. |
| 21445203 | 11/26/2017 | Team emails re: discovery (.1); corresp with internal team re same (.5); team emails re: Rothschild discovery (.1). | 0.70 | Stone, Alan J. |
| 21318925 | 11/27/2017 | Perform extraction of new production received from Jones day on to Milbank systems. | 0.40 | Chandani, Sachin |
| 21464283 | 11/27/2017 | Review incoming documents produced by Inbursa and Debtors (8.5); analyze document production for litigation and bankruptcy team (.3); summarize key documents for review of incoming production (.5); meet with review team re: incoming production and analysis of documents (.2). | 9.50 | Glaser, Emily |
| 21326363 | 11/27/2017 | Prepare additional document designation issues to ensure timely and accurate document review (0.5); prepare production materials related to discovery requests to Cole Schotz (2.0); coordinate with Cole Schotz on accessing document productions (1.0); review documents (0.7); prepare specialized searches to identify hot documents for export (0.5); commence the export (.9); finalize the export. (.9). | 6.50 | Grabysz, Marcin |

| Date | Description | Hours | Name |
|------|-------------|-------|------|

21303986  11/27/2017   Call with litigation team re document review and discovery to date re DIP (.5); outline preliminary issues and comments for discovery (.9); email correspondence with A. Stone and A. Lees re same (.1); call with A. Stone and A. Lees re same (.5); review discovery requests in other bankruptcy cases asserting similar theories (.5); start reviewing article on same for drafting discovery requests re same (.9).    3.40   Hood, Andrea G.

21342114  11/27/2017   Review second set of 11.26.2017 Data Room documents produced by Inbursa (3.2); attend litigation meeting re: outstanding issues (.5); attend meeting with A. Lees, M. Kelly, and J. Lowy re: DIP motion and important issues in connection with document review (.5); review DIP motion in connection with document review (1); create document review list (2.2); circulate same (.2); review re: mechanics' liens in connection with DIP motion (.5); summarize (.2) and circulate findings (.2).    8.50   Hooks, Daniel C.

21319740  11/27/2017   Review debtors' November 26 & 27 document productions (6.2); litigation team meeting re case status (.5); meeting with J. Lowy, D. Hooks, A. Lees re DIP discovery (.5); review DIP motion (1); call with A. Lees and counsel to Inbursa regarding deposition scheduling and objections (.2); meeting with internal team re deposition scheduling (.1).    8.50   Kelly, Maxwell H.

21445204  11/27/2017   Review documents relating to DIP and sale procedures (3.4); meeting with A. Hood and A. Stone to discuss discovery issues (.5); meet and confer with Inbursa re discovery issues (.2); corresp with team re document review procedures (.2); research regarding potential estate claims (.7); meeting with internal Milbank team to discuss DIP discovery (.5); meeting with document review team to discuss DIP related issues (.2); review Inbursa supplemental discovery responses (.5); prepare for meet and confer with same (.4); review documents relating to mechanics liens (.2).    6.80   Lees, Alexander

| Date | Description | Hours | Name |
|------|-------------|-------|------|

| 21333551 11/27/2017 | Meeting with A. Lees, M. Kelly and D. Hooks (.5) review documents produced by Inbursa (5.3). | 5.80 | Lowy, Jenna A. |

| 21319880 11/27/2017 | Correspond with M. Kelly regarding review and organization of case files (.2); assist M. Kelly with reviewing, organizing and updating case shared drive with case correspondence between parties (.8). | 1.00 | Seegopaul, Brijranie Nelly E. |

| 21445326 11/27/2017 | Call w/ bankruptcy team re: DIP objection (.5); call w/ A. Lees, A. Hood re: 2004 discovery (.5); review docs re: mech. Liens (.2);` emails w/ team re: discovery (.3); call w/local counsel re: Rothschild (1.0); meeting w/ lit team re: discovery (.5). | 2.10 | Stone, Alan J. |

| 21318384 11/28/2017 | Review relevant pleadings and document review protocol memorandum (1.8); corresp with J. Burke & E. Glaser re same (.4); review documents for relevance (5.3). | 7.50 | Ayandipo, Abayomi A. |

| 21318969 11/28/2017 | Download first production from Weil. | 1.00 | Chandani, Sachin |

| 21332823 11/28/2017 | Review incoming documents produced by Inbursa and Debtors (8.8); meeting with document review team re: progress of incoming document review (.3); summarize key documents for deposition preparation (.5). | 9.60 | Glaser, Emily |

| 21327116 11/28/2017 | Prepare specialized searches to identify hot documents (0.5); convert and export two sets of PDF files of Hot Documents for attorney review (1.3); convert native Microsoft Excel files to PDF file format for attorney review (0.5); prepare and provide assistance to Cole Schotz with accessing and reviewing production received from various parties (1.0); prepare production received from Weil for attorney review and transfer to Cole Schotz (1.5); prepare production received from Cleary Gottlieb for attorney review and transfer to Cole Schotz (1.5). | 6.30 | Grabysz, Marcin |

| | Date | Description | Hours | Name |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 21303988 | 11/28/2017 | Review proposed protective order re confidential information (.1); review chart of "hot" documents in incoming productions (.1); continue reviewing articles on various preference claims (1.0); review sample discovery requests from prior bankruptcy cases (.7); draft document requests to Debtors pursuant to Rule 2004 (6.9). | 8.80 | Hood, Andrea G. |
| 21342116 | 11/28/2017 | Review third set of 11.26.2017 Data Room documents produced by Inbursa (2.4); review first set of 11.20.2017 Data Room documents produced by Inbursa (.9); correspondence with J. Burke, E. Glaser, M. Kelly, and J. Lowy re: mechanics' liens excels found in document review (.1); review second set of 11.27 data room produced by Jones Day (4.0). | 7.40 | Hooks, Daniel C. |
| 21319762 | 11/28/2017 | Review November 27 and 28 document productions. | 8.90 | Kelly, Maxwell H. |
| 21445328 | 11/28/2017 | Review key documents concerning DIP (1.2); attend discovery call with debtors (.2); mark up protective order (1.3); schedule depositions (.5); internal correspondence re discovery (.4). | 3.60 | Lees, Alexander |
| 21333298 | 11/28/2017 | Review documents produced by debtors and Inbursa. | 7.70 | Lowy, Jenna A. |
| 21319881 | 11/28/2017 | Assist M. Kelly with reviewing, organizing and updating case shared drive (4.7); review Relativity database re same (.3); corresp with M. Kelly regarding case contact list, productions and upcoming depositions (.5). | 5.50 | Seegopaul, Brijranie Nelly E. |
| 21445760 | 11/28/2017 | Review hot documents (1.0); Review confi. Stip (.3); corresp w/ A. Lees re strategy (.2); read pleadings and annual report (1); review letter to board (.3); review memos to committee (.5); review KEIP (.2). | 3.50 | Stone, Alan J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21318382 11/29/2017 | Correspondence with E. Glaser re document review protocol memo(.2); review documents for relevance (8.9); correspondence with team re same (.4). | 9.50 | Ayandipo, Abayomi A. |
| 21319018 11/29/2017 | Download new data room documents. | 0.50 | Chandani, Sachin |
| 21332846 11/29/2017 | Review of incoming documents produced by Inbursa and Debtors (3.0); correspond with litigation team re: deposition preparation (.3); summarize key documents for deposition preparation (.2); draft deposition outline for deposition of Debtors (.7); analyze documents produced to support issues raised in objection to DIP motion (1.0); correspond with litigation team re: analysis of incoming document review (.3). | 5.50 | Glaser, Emily |
| 21304026 11/29/2017 | Revise document requests to Debtors per comments from A. Lees (.5); email correspondence with L. Doyle and M. Price re draft document requests to Debtors (.1); email correspondence with P. Springer re Italian counsel translating documents (.1); start drafting Rule 30(b)(6) notice to Debtors pursuant to Rule 2004 (.1). | 0.80 | Hood, Andrea G. |
| 21342118 11/29/2017 | Review discovery. | 6.40 | Hooks, Daniel C. |
| 21319801 11/29/2017 | Review of November 28 document productions. | 8.70 | Kelly, Maxwell H. |
| 21445761 11/29/2017 | Review key docs (1.1); internal call re depo prep (.3); review responses to discovery requests (.4); emails with debtors re depositions (.3); prepare for DIP-related depositions (3.1); review discovery requests for investigation (1.1); attend to deposition scheduling (.6). | 6.90 | Lees, Alexander |
| 21333306 11/29/2017 | Review documents produced by debtors and Inbursa. | 5.70 | Lowy, Jenna A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|

| 21319887 | 11/29/2017 | Correspondence with M. Kelly and J. Lowy regarding updates to case distribution list and assist with same (.2); update case files with summary of hot documents (.1); continue to assist M. Kelly with reviewing and updating case shared drive with new correspondence between parties regarding discovery and save same to NetDocs (1.4); review case internal Milbank email regarding discovery (.6); continue to review case Relativity database and confirm updates with production documents from Dak and Debtors and note Bates ranges (.5); assist J. Lowy with arrangements for Debtors, Inbursa and Dak's depositions (1.2); correspondence with same regarding deposition preparation files for Debtors, Inbursa and Dak depositions (.2); correspondence with G. Holland and M. Kelly regarding assistance with preparing hot document and deposition preparation files for attorney team (.6); and review case shared drive and database with G. Holland (.2). | 5.00 | Seegopaul, Brijranie Nelly E. |
| 21446056 | 11/29/2017 | Review doc requests (.3); internal team meeting re depo prep (.3); corresp w/ A. Lees re depositions (.2); review hot documents (.5). | 1.30 | Stone, Alan J. |
| 21318403 | 11/30/2017 | Review relevant pleadings and document review protocol memorandum (.2); review supplemental DAK document production (2.9); respond to attorney requests re hot documents and deposition preparation (.4). | 3.50 | Ayandipo, Abayomi A. |
| 21319047 | 11/30/2017 | Create new FTP site for client review (0.2); encrypt and upload documents for fileshare (0.3); download new weil production and extract to Milbank systems (0.7). | 1.20 | Chandani, Sachin |
| 21464297 | 11/30/2017 | Meet with litigation and bankruptcy team, Jefferies and BRG re: deposition preparation (2.0). | 2.00 | Glaser, Emily |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21323029 | 11/30/2017 | Upload various productions received for attorney review (2.3); prepare export of documents (1.0); transfer documents to co-counsel and financial advisors (1.0). | 4.30 | Grabysz, Marcin |
| 21319149 | 11/30/2017 | Prepare Key Documents Binder as requested by M. Kelly. | 8.50 | Holland, Greg |
| 21316092 | 11/30/2017 | Email correspondence with E. Reimer re draft document requests to Debtors (.1); draft Rule 30(b)(6) notice to Debtors pursuant to Rule 2004 (2.8); draft interrogatories to Debtors pursuant to Rule 2004 (2.4); address comments from A. Lees on draft Rule 30(b)(6) notice to Debtors (.2); revise interrogatories to Debtors per comments from A. Lees (.7); email correspondence with L. Doyle and M. Price re draft Rule 30(b)(6) notice and interrogatories (.1); start drafting discovery requests to Inbursa (.6); start drafting discovery requests to DAK (.3). review comments from Milbank Global Corporate team on draft document requests to Debtors (.1); email correspondence with Global Corporate re same (.1); revise document requests and other discovery requests to Debtors and other parties to incorporate same (.7); email correspondence with A. Stone and A. Lees re same (.1). | 8.20 | Hood, Andrea G. |
| 21342899 | 11/30/2017 | Review all documents produced for relevant information (4.0); draft email to A. Lees re: findings of specific doc review. (.2). | 4.20 | Hooks, Daniel C. |
| 21319828 | 11/30/2017 | Organize documents for Inbursa deposition (2.3); analyze term sheet revision chart (1); correspond with A Lees re Inbursa deposition plan (.5); conduct preliminary review of November 30 production from DAK (1.2). | 5.00 | Kelly, Maxwell H. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21446059 | 11/30/2017 | Prepare for DIP-related depositions (3.8); review key docs (1.0); call with Inbursa counsel re deposition (.3); internal call re deposition strategy (2.0); review discovery request (.6); attend to deposition scheduling (.8). | 8.50 | Lees, Alexander |
| 21333317 | 11/30/2017 | Review documents produced by Inbursa. | 5.90 | Lowy, Jenna A. |
| 21446179 | 11/30/2017 | Corr. w/Lees re: discovery (.5); review hot docs (1.0); conf. call re: depo strategy (2.0); review affirmative discovery (.5). | 4.00 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21244999 | 11/16/2017 | Correspond with internal bankruptcy team re bidding procedures review (.2); start reviewing bid procedures (.3). | 0.50 | Schaeffer, Fiona |
| 21265884 | 11/17/2017 | Correspondence with internal team re bidding procedures motion and related regulatory issues (.4); review same (1.1). | 1.50 | Schaeffer, Fiona |
| 21289330 | 11/23/2017 | Correspondence re bidding procedures w/ F. Schaeffer (.4); correspondence re letter to Board (.2). | 0.60 | Doyle, Lauren C. |
| 21286530 | 11/23/2017 | Correspond with internal team re status/next steps on antitrust analysis of sale process. | 0.60 | Schaeffer, Fiona |
| 21289179 | 11/24/2017 | Call with F. Schaeffer (.5); circulate documents re same (.1); correspondence with F. Schaeffer re bidding procedures (.1). | 0.70 | Doyle, Lauren C. |
| 21287686 | 11/24/2017 | Call with L. Doyle re initial antitrust assessment of bidding procedures (.5); review prior FTC statements on bidding procedures and challenges re same (.4); start reviewing market share data from banks (.3). | 1.20 | Schaeffer, Fiona |
| 21323452 | 11/25/2017 | Emails w/ F. Schaeffer re sale process (.1); review market share info re same (.3); emails w/ Jefferies team and Milbank team re same (.1); coordinate discussion w/ company advisors re same (.3). | 0.80 | Price, Michael |
| 21445199 | 11/25/2017 | Consider antitrust issues raised by Rothschild (.9); consider possible responses re same (.9). | 1.80 | Raval, Abhilash M. |
| 21278042 | 11/25/2017 | Review background materials and market share data from banks (1.6); review prior FTC decisions relating to the industry (.6); correspond with Milbank team and Jefferies re antitrust analysis and next steps (.1). | 2.30 | Schaeffer, Fiona |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.04100 M&G Creditors Committee - Regulatory Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21288199 | 11/26/2017 | Call with team re antitrust issues and letter to board (.5); internal follow up correspondence re same (.7); revise letter to company re same (2.3); multiple correspondence with team re same (.4). | 3.90 | Doyle, Lauren C. |
| 21323557 | 11/26/2017 | Call w/ F. Schaeffer and Jefferies team re antitrust matters in connection with potential sale process (.5); emails w/ Jones Day re same (.2); follow up emails with Jefferies (.2). | 0.90 | Price, Michael |
| 21277613 | 11/26/2017 | Review background materials on industry and players (1); analyze market share data and calculation of HHIs (.3); draft insert for letter to debtors' board re antitrust analysis of sale (.2); call with Milbank team re antitrust analysis and next steps with Jones Day (.7); call with Jones Day antitrust counsel re antitrust analysis of bidding process (.7); debrief call with Milbank team (.5); review/revise draft letter to the board and circulate team with comments (1.1). | 4.50 | Schaeffer, Fiona |
| 21462921 | 11/27/2017 | Call re sale process with L. Szlezinger (Jefferies) & F. Schaeffer, M. Price & D. O'Donnell (1.5); revise letter to Board re same (2.6); prepare email to UCC re same (1.0); correspondence with A. Raval re same (.4); follow up call re same (1.0); prepare letter for sending to Board (1.0). | 7.50 | Doyle, Lauren C. |
| 21299485 | 11/27/2017 | Attend calls with Milbank and Jefferies team re asset sale process (1.5); attend call with company advisors re same (partial) (.6). | 2.10 | Price, Michael |
| 21283169 | 11/27/2017 | Evaluate bidding process issues. | 0.80 | Raval, Abhilash M. |
| 21336873 | 11/27/2017 | Comms with Milbank team and Jefferies team re sale process (1.5); revise draft letter to Board re same (1.0). | 2.50 | Schaeffer, Fiona |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21337942 | 11/28/2017 | Correspondence with Milbank team re bidding process call and next steps (.4); follow up correspondence re same (.4). | 0.80 | Schaeffer, Fiona |
| 21359043 | 11/29/2017 | Call with antitrust counsel (1.1); call with F. Schaeffer re same (.9). | 2.00 | Doyle, Lauren C. |
| 21337486 | 11/29/2017 | Call with counsel re antitrust analysis of bidding process (1.1); call with L. Doyle re same (.9). | 2.00 | Schaeffer, Fiona |

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21263057 | 11/13/2017 | Review local rules re: professional retention in connection with Milbank retention. | 0.40 | Kopacz, Gregory A. |
| 21462866 | 11/14/2017 | Corresp. w/ P. Springer re preparation of connection disclosure email (.4); draft same (.7). | 1.10 | Bryan, Jarret J. |
| 21283015 | 11/14/2017 | Emails re connections for purposes of retention application. | 0.20 | Price, Michael |
| 21462868 | 11/15/2017 | Draft Exhibit to connections disclosure email (1.5); corresp. w/ P. Springer and G. Kopacz re Firmwide Email (.3). | 1.80 | Bryan, Jarret J. |
| 21263145 | 11/15/2017 | Review connections in connection with retentions. | 1.70 | Kopacz, Gregory A. |
| 21247079 | 11/15/2017 | Prepare internal email re disclosure of connections. | 0.60 | Springer, Paul J. |
| 21255359 | 11/16/2017 | Finalize firmwide letter re firm connections (.2); multiple corresps. w G. Kopacz re same (.2); circulate letter to firm attorneys (.1). | 0.50 | Bryan, Jarret J. |
| 21262956 | 11/16/2017 | Draft firm-wide email regarding retention issues and potential connections to M&G. | 2.20 | Kopacz, Gregory A. |
| 21430006 | 11/16/2017 | Review connections for Milbank retention application and declaration. | 0.60 | O'Donnell, Dennis C. |
| 21462873 | 11/17/2017 | Begin preparation of connections binder (.8). | 0.80 | Eskin, Emily Rose |
| 21260771 | 11/17/2017 | Conf. A. Miller, P. Springer, and D. O'Donnell re: preparation of Schedule 2 for Raval Declaration (.5); further corresp. with P. Springer re: same (.7) | 1.20 | Kinney, Brian |
| 21253621 | 11/17/2017 | Prepare materials for Milbank retention (2.0); draft indexes of same (.4); corresp. with duplicating re same (.1); deliver same to team (.1). | 2.60 | Mardeusz, Julia I. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21264101 | 11/17/2017 | Meeting re Milbank connections review with B. Kinney, D. O'Donnell, and P. Springer. | 0.50 | Miller, Alexander E. |
| 21267630 | 11/17/2017 | Corresp. w/ P. Springer and paralegals re connections review (1.5); review draft Milbank retention application (.9); meeting with B. Kinney, P. Springer and A. Miller re connections review (.5); review proposed disclosures re same (.7). | 3.60 | O'Donnell, Dennis C. |
| 21252209 | 11/17/2017 | Meeting with B. Kinney, D. O'Donnell, A. Miller to discuss process for connection searching and compliance w/ guidelines re same (.5); conduct connection search review (3.9). | 4.40 | Springer, Paul J. |
| 21252367 | 11/18/2017 | Draft Milbank retention application. | 2.10 | Springer, Paul J. |
| 21289230 | 11/20/2017 | Correspondence w/ P. Springer re connections results. | 0.20 | Doyle, Lauren C. |
| 21264036 | 11/20/2017 | Review connections in preparation for Milbank retention application. | 7.60 | Miller, Alexander E. |
| 21270945 | 11/20/2017 | Review connections for Milbank retention application. | 3.80 | Springer, Paul J. |
| 21270963 | 11/22/2017 | Coordinate preparation of additional connections binders for review. | 0.60 | Springer, Paul J. |
| 21277873 | 11/22/2017 | Assemble binders re potential connections search. | 1.30 | Thomas, Charmaine |
| 21270965 | 11/24/2017 | Revise Milbank retention application (.4); correspondence with D. O'Donnell re same (.2). | 0.60 | Springer, Paul J. |
| 21291574 | 11/27/2017 | Review connections in preparation for Milbank retention application. | 4.90 | Miller, Alexander E. |
| 21382201 | 11/27/2017 | Review comments to retention application (.4); emails with team re same (.3). | 0.70 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21464282 | 11/27/2017 | Review production thus far re mechanics liens (.3). | 0.30 | Price, Michael |
| 21311555 | 11/27/2017 | Review connections for Milbank retention application (2.3); prepare email for foreign counsel on retention application format (.3). | 2.60 | Springer, Paul J. |
| 21322653 | 11/28/2017 | Draft schedule 1 of retention application (2); corresp. w/ P. Springer re same (.7). | 2.70 | Bryan, Jarret J. |
| 21358161 | 11/28/2017 | Review communication to Italian counsel. | 0.30 | Doyle, Lauren C. |
| 21465313 | 11/28/2017 | Correspondence with internal FRG team re committee professionals retentions. | 3.30 | Doyle, Lauren C. |
| 21382013 | 11/28/2017 | Review comments to Milbank retention application (.6); emails with team re same (.3). | 0.90 | O'Donnell, Dennis C. |
| 21311569 | 11/28/2017 | Correspondence re significant client disclosures (.3); revise Milbank retention application (1.1). | 1.40 | Springer, Paul J. |
| 21372270 | 11/29/2017 | Review connections (.4); correspondence re proposed order (.3); multiple correspondence re potential hearing dates (.5). | 1.20 | Doyle, Lauren C. |
| 21302964 | 11/29/2017 | Correspond with internal team re: Milbank Retention App (.4); Review said app (4.3); revise same (3.5). | 8.20 | Kinney, Brian |
| 21333431 | 11/29/2017 | Review firm connections with significant clients in preparation for Milbank retention app (1.9); draft list of such connections (.2); circulate same to internal team (.2). | 2.30 | Miller, Alexander E. |
| 21333227 | 11/29/2017 | Review comments to retention application (1.2); emails re same (.4); meeting with team re: same (.6) | 2.20 | O'Donnell, Dennis C. |
| 21333891 | 11/29/2017 | Emails w/ D. Galfus (BRG) re retention issues. | 0.20 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21311573 | 11/29/2017 | Internal team meeting re Milbank retention application (.6); correspondence w/ conflicts team re additional searches for potential connections (.8); prepare connection review materials for additional results (.7); review potential connections (1.7). | 3.80 | Springer, Paul J. |
| 21322686 | 11/30/2017 | Update schedule 2 to retention application. | 1.00 | Bryan, Jarret J. |
| 21346733 | 11/30/2017 | Revise Milbank retention application. | 3.80 | Kinney, Brian |
| 21333437 | 11/30/2017 | Review connections in preparation for Milbank's retention application. | 7.10 | Miller, Alexander E. |
| 21328276 | 11/30/2017 | Conference call with Italian counsel (.5); review proposed precedents (.4). | 0.90 | O'Donnell, Dennis C. |
| 21312321 | 11/30/2017 | Review potential connections (1.9); search internal case memos for potential connections (1.1); call with Italian counsel to discuss foreign counsel fee application (.3); revise Milbank retention application (.6); correspondence re binder production for potential connections (.2). | 4.10 | Springer, Paul J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21264143  11/15/2017 | Review Debtors' Retention applications (2.2); draft summaries of the retention applications for a Second Day Motions omnibus memorandum to the Committee (1.3). | 3.50 | Miller, Alexander E. |
| 21263034  11/16/2017 | Emails with team regarding Rothschild engagement letter (.4); prepare summary and analysis of material terms of engagement letter (1.3). | 1.70 | Kopacz, Gregory A. |
| 21262877  11/17/2017 | Analyze Rothschild retention application for memorandum. | 1.60 | Kopacz, Gregory A. |
| 21430020  11/17/2017 | Review retention applications for estate professionals. | 2.50 | Miller, Alexander E. |
| 21262837  11/18/2017 | Conduct analysis regarding Rothschild's retention application. | 0.40 | Kopacz, Gregory A. |
| 21289244  11/19/2017 | Review A&M retention application (.6); correspondence with P. Springer and D.O'Donnell re Alix protocol and issues re same (.2); correspondence re Rothschild retention w/ P. Springer and D. O'Donnell (.4). | 1.20 | Doyle, Lauren C. |
| 21254164  11/19/2017 | Confs. with N. Augustine (Rothschild) re: retention terms (.4); review retention open issues re same (.2). | 0.60 | Dunne, Dennis F. |
| 21464252  11/19/2017 | Revise Second Day Motions Omnibus Memo's retention application sections. | 5.20 | Miller, Alexander E. |
| 21267625  11/19/2017 | Revise Committee memo re A&M retention (2.2); revise Committee memo re Rothschild retention (1.3). | 3.50 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21252379 | 11/19/2017 | Correspondence with L. Doyle re A&M retention application section of second day memo (.7); compile precedent retention applications for same (.6); revise memo re: same (1.4); correspondence with D. O'Donnell re Rothschild application section of same (.6); incorporate further revisions re same (1.8); emails re same w/ A. Raval (.1). | 5.20 | Springer, Paul J. |
| 21258418 | 11/20/2017 | Review open Rothschild retention issues. | 0.30 | Dunne, Dennis F. |
| 21299634 | 11/20/2017 | Call w/ D. Hurst (Cole Schotz) re status of Debtor retention applications. | 0.40 | Price, Michael |
| 21263294 | 11/21/2017 | Analysis of Debtors' motion to retain special counsel. | 2.20 | Kopacz, Gregory A. |
| 21267692 | 11/21/2017 | T/cs with Jones Day and L. Doyle re A&M & Rothschild applications (.3); and corr. w/ L. Doyle re same (.6); revise summary of same (.2); revise ordinary course professionals list (.6); emails re same (.3); emails w/ G. Kopacz re A&M issues (.6). | 2.60 | O'Donnell, Dennis C. |
| 21437417 | 11/22/2017 | Correspondence with A&M re open issues on retention.` | 1.00 | Doyle, Lauren C. |
| 21437418 | 11/22/2017 | Prepare email to UCC re A&M retention application. | 0.70 | Doyle, Lauren C. |
| 21382214 | 11/22/2017 | Comms. w/ Jones Day and L. Doyle re A&M and Rothschild applications (1.9); revise summary of same (.2); Alvarez & Marsal re A&M issues (.7). | 2.80 | O'Donnell, Dennis C. |
| 21275571 | 11/24/2017 | Confs. with N. Augustine (Rothschild) re Rothschild retention (.3); confs. with L. Szlezinger (Jefferies) re same (.2); review next steps and settlement options re same (.4). | 0.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21445197 | 11/25/2017 | Email correspondence with D. Dunne and A. Raval re Rothschild comps (.3); review same (.3). | 0.60 | Doyle, Lauren C. |
| 21275589 | 11/25/2017 | Review Rothschild issues and potential modifications/settlement (.4); corresp with N. Augustine re same (.1). | 0.50 | Dunne, Dennis F. |
| 21288150 | 11/27/2017 | Call with D. Hurst (Cole Schotz) re status of objection to Rothschild retention (.3); follow up correspondence re same (.2). | 0.50 | Doyle, Lauren C. |
| 21323120 | 11/27/2017 | Prepare for call with Cole Schotz regarding Rothschild retention issues (.9); attend call with Cole Schotz regarding Rothschild issues (.3). | 1.20 | Kopacz, Gregory A. |
| 21445325 | 11/27/2017 | Consider resolution of Rothschild retention. | 1.00 | Raval, Abhilash M. |
| 21481141 | 11/27/2017 | Emails w/ Cole Schotz re: Rothschild fee (.1); call w/local counsel re: Rothschild (1.0). | 1.10 | Stone, Alan J. |
| 21358156 | 11/28/2017 | Correspondence re Rothschild objection and resolution of same with Cole Schotz. | 0.60 | Doyle, Lauren C. |
| 21294816 | 11/28/2017 | Review possible settlement terms with Rothschild. | 0.90 | Dunne, Dennis F. |
| 21323638 | 11/28/2017 | Research regarding Debtors' motion to retain special counsel (2.2). | 2.20 | Kopacz, Gregory A. |
| 21303002 | 11/29/2017 | Review terms of possible settlement w Rothschild (.3); review comps re same (.4). | 0.70 | Dunne, Dennis F. |
| 21328277 | 11/30/2017 | Comms. with Jones Day team re A&M retention. | 0.70 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21323649 | 11/27/2017 | Analyze objection of lienholder committee to SOFA/Schedule extension. | 0.90 | Kopacz, Gregory A. |
| 21462916 | 11/28/2017 | Review debtors' reply in support of motion to extend SOFA deadline (.3); email team regarding same (.1). | 0.40 | Kopacz, Gregory A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

November 13, 2017 through November 30, 2017

43466.04700 M&G Creditors Committee - Secured Creditor Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21255335 | 11/15/2017 | Bluebook/cite check letter re lien committee formation (1.0); corresp.w/ C. Price re same (.2). | 1.20 | Bryan, Jarret J. |
| 21429791 | 11/15/2017 | Review mechanics' lien response to Committee letter. | 1.20 | O'Donnell, Dennis C. |
| 21462867 | 11/15/2017 | Draft letter re Mechanic's lien committee request (4.6); related research re same (1.5). | 6.10 | Price, Craig Michael |
| 21255356 | 11/16/2017 | Edit letter re lienholder committee formation (.1); corresp. w/ C. Price re same (.1). | 0.20 | Bryan, Jarret J. |
| 21430007 | 11/16/2017 | Review revised draft of mechanics' lien Committee opposition. | 0.60 | O'Donnell, Dennis C. |
| 21464241 | 11/16/2017 | Emails with Cole Schotz re mechanics lien counsel request (.2). | 0.20 | Price, Michael |
| 21330752 | 11/17/2017 | Revise letter re lienholders committee. | 0.80 | Price, Craig Michael |
| 21260961 | 11/18/2017 | Research Texas mechanic lien law (3.3); review searches for M&G Resins re: same (.9). | 4.20 | Kinney, Brian |
| 21289243 | 11/19/2017 | Revise letter to UST re mechanic lien committee. | 0.70 | Doyle, Lauren C. |
| 21289907 | 11/20/2017 | Proofread 11-17 response letter to UST (.6); corresp. w/ C. Price re same (.2). | 0.80 | Bryan, Jarret J. |
| 21292600 | 11/20/2017 | Research re: Texas mechanic liens (4.5); emails to internal team re: same (.2). | 4.70 | Kinney, Brian |
| 21407347 | 11/20/2017 | Review letter to U.S. Trustee opposing appointment of mechanics lien committee (.8); correspondence w/ L. Doyle re same (.4); review lien identification motion (.8). | 2.00 | O'Donnell, Dennis C. |
| 21294830 | 11/20/2017 | Revise letter re lien committee (.7); revise re A. Raval comments (.5). | 1.20 | Price, Craig Michael |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 21462904 | 11/21/2017 | Corr. w/ A. Raval re analysis of Mechanics liens (.5); corr w/ A. Raval re mechanics lien committee request (.2). | 0.70 | Doyle, Lauren C. |
| 21462918 | 11/21/2017 | Analysis of debtors' lien procedures motion. | 1.60 | Kopacz, Gregory A. |
| 21294818 | 11/21/2017 | Revise letter to UST re lienholder request (1.0). | 1.00 | Price, Craig Michael |
| 21263364 | 11/21/2017 | Revise letter to UST re: opposition to formation of Official Lien Committee. | 1.00 | Raval, Abhilash M. |
| 21462892 | 11/22/2017 | Review mechanics lien letter. | 0.20 | Doyle, Lauren C. |
| 21292788 | 11/22/2017 | Research re: mechanic liens (1.3); call with D. Hurst (Cole Schatz), M. Price re: same (.3); correspond with internal team re same (.1); review precedent cases re: same (3.2); review transcripts re: same (.8). | 5.70 | Kinney, Brian |
| 21294811 | 11/22/2017 | Prepare committee letter re lien claimant request (.6); distribute letter to US Trustee (.2). | 0.80 | Price, Craig Michael |
| 21300690 | 11/22/2017 | Call w/ B. Kinney and D. Hurst (Cole Schotz) re mechanics' liens (.3); review lien searches and analyses (.3). | 0.60 | Price, Michael |
| 21462889 | 11/22/2017 | Review letter seeking formation of official lien holder Committee (1.0); revise letter to UST re: same (.9). | 1.90 | Raval, Abhilash M. |
| 21270961 | 11/22/2017 | Research re treatment for a mechanic's lien (1.1); research re adequate protection for mechanic's lien holders (.6). | 1.70 | Springer, Paul J. |
| 21282231 | 11/24/2017 | Draft memo on motions to retain special counsel and establish lien identification procedures. | 3.60 | Kopacz, Gregory A. |
| 21270966 | 11/24/2017 | Research re mechanic's lien issues and case law. | 2.60 | Springer, Paul J. |

43466.04700 M&G Creditors Committree - Secured Creditor Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21464275 | 11/27/2017 | Review mechanics lien chart (.7). | 0.70 | Kinney, Brian |
| 21312337 | 11/27/2017 | Search for objections to producers committee filed in precedent case (.1); circulate same to team (.1). | 0.20 | Mardeusz, Julia I. |
| 21294820 | 11/27/2017 | Draft objection re lienholders committee (3); review related materials and cases (.6). | 3.60 | Price, Craig Michael |
| 21414163 | 11/28/2017 | Participate in teleconference with M. Price and B. Kinney regarding mechanic's lien review. | 0.50 | Burke, James W. |
| 21464288 | 11/28/2017 | Conf. with Cole Schotz team re: mechanics liens (.6). | 0.60 | Kinney, Brian |
| 21294804 | 11/28/2017 | Draft objection to appointment of lien committee. | 4.00 | Price, Craig Michael |
| 21464291 | 11/28/2017 | Call w/ M. Warner (Cole Schotz) and B. Kinney re mechanics lien issues (.6). | 0.60 | Price, Michael |
| 21464296 | 11/29/2017 | Prepare mechanics' lien legal/factual queries (1.3); corresp w/ Cole Schotz team re same (.2). | 1.50 | Price, Michael |