<u>EXHIBIT A</u>

<u>Unredacted December Time Detail</u>



1325 Avenue of the Americas
19th Floor
New York, NY 10019
212.752.8000   212.752.8393  fax
FEDERAL ID# 22-2113414
–
New Jersey
–
Delaware
–
Maryland
–
Texas
–
Florida

M&G USA CORP.

**Re:   Client/Matter No. 57321-0001**
       **OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Invoice No. 809978
February 2, 2018

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2017

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **5.90** | **$3,456.50** |
| 12/05/17 | REVIEW U.S. TRUSTEE OBJECTION TO SALE AND BIDDING PROCEDURES MOTION | JKS | 0.30 | 223.50 |
| 12/06/17 | PREPARE COMMITTEE'S SEALED AND REDACTED OBJECTION TO SALE MOTION AND SZLEZINGER DECLARATION IN SUPPORT OF OBJECTION, FOR FILING, INCLUDING MULTIPLE COMMUNICATIONS WITH K. KARSTETTER, J. O'DONNELL AND J. BURKE RE: SEALED AND REDACTED FILING | JKS | 1.60 | 1,192.00 |
| 12/06/17 | REVIEW EMAIL FROM D. O'DONNELL AND PRELIMINARY DRAFT OF OBJECTION TO BIDDING PROCEDURES | JKS | 0.90 | 670.50 |
| 12/06/17 | REVIEW AND ANALYZE DRAFT COMMITTEE OBJECTION TO BIDDING PROCEDURES (.6); REVIEW AND ANALYZE OBJECTION TO BIDDING PROCEDURES FILED BY CONSTRUCTION LIENHOLDER GROUP (.3) | DRH | 0.90 | 603.00 |
| 12/06/17 | PREPARE AND EFILE UNDER SEAL AND PUBLIC VERSION OF OBJECTION TO THE DEBTORS' SALE MOTION | KAK | 1.20 | 300.00 |
| 12/06/17 | PREPARE AND EFILE UNDER SEAL AND PUBLIC VERSION OF DECLARATION OF LEON SZLEZINGER IN SUPPORT OF OBJECTION TO THE DEBTORS' SALE MOTION | KAK | 0.50 | 125.00 |
| 12/11/17 | REVIEW AND ANALYZE REVISIONS TO BIDDING PROCEDURES ORDER | DRH | 0.40 | 268.00 |
| 12/28/17 | REVIEW NOTICE OF EXTENDED PROPOSAL DEADLINE RE: APPLE GROVE | JKS | 0.10 | 74.50 |
| | **CASE ADMINISTRATION** | | **30.40** | **$18,443.00** |
| 12/01/17 | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: 341 MEETING | KAK | 0.10 | 25.00 |
| 12/01/17 | DRAFT MULTIPLE CORRESPONDENCE TO K. KARSTETTER RE: CASE CALENDAR (.2); DRAFT CORRESPONDENCE TO K. STICKLES RE: UPCOMING FILINGS, OBJECTION DEADLINES (.1) | DRH | 0.30 | 201.00 |
| 12/01/17 | EMAIL EXCHANGE AND CONFERENCE WITH D. HURST RE: ASSIGNED HEARING DATES AND RETENTION APPLICATIONS | JKS | 0.20 | 149.00 |
| 12/01/17 | REVIEW EMAIL FROM L. DOYLE RE: DECEMBER 1 HEARING REPORT | JKS | 0.10 | 74.50 |

| | | | | |
|---|---|---|---|---|
| 12/04/17 | REVIEW MOTION TO SEAL, AND DRAFT COMMENTS RE: SAME | BNL | 0.80 | 244.00 |
| 12/04/17 | EMAIL EXCHANGE WITH J. BURKE RE: ANTICIPATED OBJECTIONS, CONFIDENTIALITY AND HEARING PRESENTATION | JKS | 0.20 | 149.00 |
| 12/04/17 | REVIEW EMAIL FROM J. O'NEILL AND FINAL PROTECTIVE ORDER FOR EXECUTION | JKS | 0.60 | 447.00 |
| 12/04/17 | EMAILS WITH A. LEES AND J. O'NEILL RE: EXECUTION OF PROTECTIVE ORDER FOR FILING | JKS | 0.10 | 74.50 |
| 12/04/17 | DRAFT MOTION TO SEAL RE: DIP FINANCING MOTION, CASH COLLATERAL MOTION AND SALE MOTION | JKS | 0.80 | 596.00 |
| 12/04/17 | COMMUNICATION WITH B. LANSINGER RE: CITE CHECK OF DRAFT MOTION TO SEAL | JKS | 0.20 | 149.00 |
| 12/04/17 | COMMUNICATIONS WITH D. HURST RE: DECEMBER 11 HEARING PREPARATIONS | JKS | 0.20 | 149.00 |
| 12/05/17 | EMAIL EXCHANGE AND CONFERENCE WITH D. O'DONNELL RE: DECEMBER 11 HEARING AND CONFIDENTIALITY | JKS | 0.30 | 223.50 |
| 12/05/17 | REVIEW AND ANALYZE RECENT CASE PLEADINGS | DRH | 1.40 | 938.00 |
| 12/05/17 | EMAIL EXCHANGE WITH D. O'DONNELL RE: SEAL MOTION | JKS | 0.20 | 149.00 |
| 12/05/17 | UPDATE CASE CALENDAR | KAK | 0.10 | 25.00 |
| 12/05/17 | REVIEW EMAIL FROM C. KUNZ, D. GEOGHAN AND A. RAVAL RE: CONSTRUCTION LIENHOLDER GROUP EXPERT | JKS | 0.10 | 74.50 |
| 12/06/17 | CONFERENCE WITH J. BURKE AND K. KARSTETTER RE: ANTICIPATED FILING, PROTOCOL GOVERNING FILING OF SEALED PLEADINGS, AND EXHIBITS TO BE FILED UNDER SEAL | JKS | 0.50 | 372.50 |
| 12/06/17 | TELEPHONE CALLS WITH D. HURST RE: PROCEDURAL ISSUES, SEAL MOTION | JKS | 0.30 | 223.50 |
| 12/06/17 | REVIEW EMAIL FROM E. GLASER AND REVISED DRAFT SEAL MOTION RE: OBJECTIONS TO DIP FINANCING, CASH COLLATERAL, AND SALE MOTION | JKS | 0.20 | 149.00 |
| 12/06/17 | EMAIL EXCHANGE AND CONFERENCE WITH B. KINNY RE: FORM OF OBJECTIONS | JKS | 0.20 | 149.00 |
| 12/06/17 | REVIEW AND REVISE MOTION TO SEAL OBJECTIONS AND DECLARATIONS, INCLUDING COMMUNICATIONS WITH E. GLASER AND J. BURKE RE: MODIFICATIONS | JKS | 0.60 | 447.00 |
| 12/06/17 | COMMUNICATIONS WITH K. KARSTETTER RE: SERVICE OF REDACTED DOCUMENTS | JKS | 0.20 | 149.00 |
| 12/06/17 | REVIEW REQUESTS FROM J. O'NEILL, J. WAXMAN, C. KUNZ, C. MILLER, AND G. TAYLOR FOR REDACTED DOCUMENTS AND EMAILS TO J. BURKE RE: SAME | JKS | 0.20 | 149.00 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/06/17 | REVIEW INSTRUCTION FROM L. DOYLE RE: TRANSMITTAL OF SEALED DOCUMENTS AND CONFERENCE WITH K. KARSTETTER RE: ELECTRONIC SERVICE OF SEALED PLEADINGS | JKS | 0.20 | 149.00 |
| 12/06/17 | CONFERENCE WITH J. BURKE RE: REQUESTS FOR SEALED DOCUMENTS | JKS | 0.10 | 74.50 |
| 12/06/17 | EMAIL TO L. DOYLE RE: REQUESTS FOR SEALED PLEADINGS AND REVIEW RESPONSE | JKS | 0.20 | 149.00 |
| 12/06/17 | COMMUNICATIONS WITH K. KARSTETTER RE: RESPONSE TO REQUESTS FOR SEALED PLEADINGS | JKS | 0.10 | 74.50 |
| 12/06/17 | CONFERENCE WITH J. O'NEILL RE: SEALED PLEADINGS | JKS | 0.10 | 74.50 |
| 12/06/17 | CONFERENCE WITH C. MILLER RE: SEALED PLEADINGS | JKS | 0.10 | 74.50 |
| 12/06/17 | DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES RE: COMMITTEE FILINGS (.4); TELEPHONE CALLS WITH K. STICKLES RE: PROCEDURAL MATTERS, INCLUDING MOTION TO FILE UNDER SEAL (.3) | DRH | 0.70 | 469.00 |
| 12/06/17 | CONFERENCES WITH K. STICKLES RE: FILING OF OBJECTIONS TO DIP AND BIDDING PROCEDURES AND DECLARATIONS RE: SAME | KAK | 0.30 | 75.00 |
| 12/06/17 | REVIEW ORDER SCHEDULING OMNIBUS HEARING DATES AND FOLLOW-UP WITH K. KARSTETTER RE: CALENDARING | JKS | 0.10 | 74.50 |
| 12/06/17 | EMAIL EXCHANGES WITH D. O'DONNELL RE: FORM OF REPLIES AND SEALED PLEADINGS | JKS | 0.30 | 223.50 |
| 12/06/17 | EMAILS WITH K. STICKLES AND A. GLASSNER RE: EXHIBITS TO DECLARATIONS IN SUPPORT OF COMMITTEE OBJECTIONS | KAK | 0.30 | 75.00 |
| 12/06/17 | TELEPHONE CALL WITH K. STICKLES AND J. BURKE RE: FILING OF OBJECTIONS TO DIP FINANCING AND BID PROCEDURES AND RELATED DECLARATIONS | KAK | 0.20 | 50.00 |
| 12/06/17 | PREPARE EXHIBITS RE: BURKE DECLARATION IN SUPPORT OF COMMITTEE OBJECTIONS | KAK | 0.50 | 125.00 |
| 12/06/17 | PREPARE AND EFILE UNDER SEAL AND PUBLIC VERSIONS OF BURKE DECLARATION IN SUPPORT OF COMMITTEE OBJECTIONS | KAK | 1.20 | 300.00 |
| 12/06/17 | PREPARE AND EFILE MOTION TO REDACT AND FILE UNDER SEAL CERTAIN OBJECTIONS TO DIP FINANCING, CASH COLLATERAL AND SALE MOTIONS | KAK | 0.50 | 125.00 |
| 12/06/17 | EMAILS WITH CO-COUNSEL RE: SEALED PLEADINGS AND COORDINATE RECEIPT OF CONFIDENTIAL VERSIONS OF COMMITTEE FILINGS TO COUNSEL | KAK | 0.60 | 150.00 |
| 12/06/17 | COORDINATE SERVICE OF COMMITTEE OBJECTIONS AND DECLARATIONS IN SUPPORT WITH PARCELS | KAK | 0.40 | 100.00 |
| 12/07/17 | COMMUNICATIONS WITH L. DOYLE AND K. KARSTETTER RE: ACCOMMODATION OF REQUESTS FOR SEALED DOCUMENTS | JKS | 0.20 | 149.00 |

## COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 4

| | | | | |
|---|---|---|---|---|
| 12/07/17 | CIRCULATE SEALED VERSIONS OF COMMITTEE OBJECTIONS AND DECLARATIONS IN SUPPORT TO VARIOUS PARTIES | KAK | 0.40 | 100.00 |
| 12/08/17 | REVIEW EMAILS FROM H. MCCOLLUM, A. RAVAL, ET AL., RE: SEALED PLEADINGS | JKS | 0.10 | 74.50 |
| 12/08/17 | EMAIL TO J. WHITWORTH RE: AMENDED AGENDA AND HEARING BINDER FOR 12/11 HEARING | KAK | 0.10 | 25.00 |
| 12/08/17 | CONFERENCE WITH A. LEES RE: COURTROOM PROCEDURES AND EXCHANGE OF INFORMATION | JKS | 0.30 | 223.50 |
| 12/08/17 | REVIEW EMAILS FROM R. FAXON RE: HEARING PROCEDURES | JKS | 0.10 | 74.50 |
| 12/08/17 | EMAIL EXCHANGES WITH B. KINNEY AND L. DOYLE RE: HEARING LOGISTICS AND SEALED PLEADINGS | JKS | 0.20 | 149.00 |
| 12/08/17 | REVIEW MOTION TO SHORTEN NOTICE OF, AND HEARING ON, DEBTORS' MOTION FOR ORDER AUTHORIZING DEBTORS TO EXCEED THE PAGE LIMIT REQUIREMENT FOR THE REPLIES | JKS | 0.20 | 149.00 |
| 12/08/17 | EMAIL EXCHANGES WITH L. DOYLE AND B. KINNEY RE: REPLIES TO BE FILED | JKS | 0.10 | 74.50 |
| 12/08/17 | EMAILS TO B. KINNEY RE: REDACTED OMNIBUS REPLY AND JOINDER OF DIP LENDER AND INBURSA TO THE DEBTORS' REPLIES AND IN FURTHER SUPPORT OF THE DIP FINANCING ORDER, FINAL CASH COLLATERAL ORDER AND BIDDING PROCEDURES ORDER AND REDACTED ROSENBLOOM DECLARATION | JKS | 0.10 | 74.50 |
| 12/08/17 | REVIEW REDACTED OMNIBUS REPLY AND JOINDER OF DIP LENDER AND INBURSA TO DEBTORS' REPLIES RE: DIP FINANCING ORDER, FINAL CASH COLLATERAL ORDER AND BIDDING PROCEDURES ORDER AND REDACTED ROSENBLOOM DECLARATION | JKS | 0.70 | 521.50 |
| 12/08/17 | EMAIL TO B. KINNEY RE: DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO BIDDING PROCEDURES; OMNIBUS REPLY IN SUPPORT OF FINAL DIP FINANCING ORDER AND FINAL CASH COLLATERAL ORDER; AND JONES DECLARATION | JKS | 0.10 | 74.50 |
| 12/08/17 | EMAIL TO A. LEES, ET AL., RE: COMMUNICATIONS WITH LIENHOLDERS | JKS | 0.10 | 74.50 |
| 12/08/17 | MULTIPLE EMAIL EXCHANGES WITH N. SEEGOPAUL RE: HEARING EXHIBITS AND PREPARATIONS | JKS | 0.40 | 298.00 |
| 12/11/17 | UPDATE CASE CALENDAR | KAK | 0.10 | 25.00 |
| 12/11/17 | MULTIPLE CONFERENCES WITH MILBANK RE: CASE STATUS AND STRATEGY | DFG | 1.50 | 885.00 |
| 12/12/17 | MEETINGS WITH A. STONE, L. DOYLE, ET AL., RE: STATUS OF VARIOUS CASE MATTERS, NEXT STEPS | DRH | 1.10 | 737.00 |
| 12/13/17 | EMAIL EXCHANGE WITH D. HURST RE: HEARING TRANSCRIPT | JKS | 0.10 | 74.50 |
| 12/13/17 | UPDATE CASE CALENDAR | KAK | 0.10 | 25.00 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 5

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/13/17 | REVIEW NUMEROUS AND VOLUMINOUS DOCUMENTS IN CONNECTION WITH DAK LIEN REVIEW | WU | 2.50 | 1,837.50 |
| 12/14/17 | CONTINUE REVIEW OF DOCUMENTS RE: DAK LIENS AND REVIEW INTERIM MEMORANDUM | WU | 2.80 | 2,058.00 |
| 12/15/17 | CONFERENCE WITH D. HURST RE: NOTICE OF BID PROCEDURES AND RELATED DEADLINES | KAK | 0.10 | 25.00 |
| 12/15/17 | PREPARE FOR TELEPHONE CALL WITH L. DOYLE, B. KINNEY, M. PRICE, ET AL., RE: STATUS OF CASE MATTERS, NEXT STEPS (.4); DRAFT CORRESPONDENCE TO M. PRICE RE: SAME (.2) | DRH | 0.60 | 402.00 |
| 12/15/17 | EMAIL TO D. O'DONNELL AND J. BURKE RE: UPCOMING CASE DEADLINES | KAK | 0.10 | 25.00 |
| 12/15/17 | REVIEW NOTICE OF BID PROCEDURES AND UPDATE CASE CALENDAR RE: SAME | KAK | 0.30 | 75.00 |
| 12/16/17 | UPDATE CASE CALENDAR | KAK | 0.10 | 25.00 |
| 12/18/17 | EMAIL EXCHANGE WITH L. DOYLE RE: SCHEDULING OF ADDITIONAL JANUARY HEARING DATE | JKS | 0.10 | 74.50 |
| 12/18/17 | EMAIL FROM AND CONFERENCE WITH J. O'NEILL RE: JANUARY HEARING DATES AND POTENTIAL RESCHEDULING OF MATTERS | JKS | 0.20 | 149.00 |
| 12/18/17 | PREPARE FOR AND TELEPHONE CALL WITH MILBANK AND BRG CASE PROFESSIONALS RE: STATUS OF CASE MATTERS, NEXT STEPS | DRH | 1.30 | 871.00 |
| 12/18/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE PROFESSIONALS RE: STATUS AND STRATEGY | DFG | 1.30 | 767.00 |
| 12/19/17 | CONFERENCE WITH K. KARSTETTER RE: CALENDARING OF JANUARY 11 HEARING | JKS | 0.10 | 74.50 |
| 12/20/17 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH D. HURST RE: OPEN ISSUES, STATUS AND STRATEGY | DFG | 0.90 | 531.00 |
| 12/20/17 | REVIEW DOCKET AND UPDATE CASE CALENDAR | KAK | 0.20 | 50.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **178.10** | **$84,243.00** |
| 12/01/17 | CONTINUE TO DRAFT AND REVISE MEMORANDUM RE: TEXAS LIEN LAW | IRP | 7.60 | 2,242.00 |
| 12/01/17 | RESEARCH RE: TEXAS MECHANIC'S LIENS AND DRAFT SUMMARY RE: SAME | BLW | 5.90 | 1,652.00 |
| 12/01/17 | PREPARE AND EFILE NOTICE OF SERVICE OF NOTICE OF RULE 30(B)(6) DEPOSITION, FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DAK PURSUANT TO RULE 2004 | KAK | 0.80 | 200.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 6

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/01/17 | LOAD PRODUCTIONS INTO RELATIVITY DATABASE (A0006634 TO A0006641, JD0038211 TO JD0038238, R0008519 TO R0008620, INBURSA00026916 TO INBURSA00035315, DAK 00003066 TO DAK 00010546) | PAF | 1.90 | 560.50 |
| 12/01/17 | REVIEW, REVISE AND EXECUTE NOTICE OF SERVICE RE: RULE 30(B)(6) DEPOSITION; FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO INBURSA, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE OF NOTICE | JKS | 0.20 | 149.00 |
| 12/01/17 | REVIEW, REVISE AND EXECUTE NOTICE OF SERVICE RE: RULE 30(B)(6) DEPOSITION, AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DAK, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE OF NOTICE | JKS | 0.20 | 149.00 |
| 12/01/17 | REVIEW AND REVISE THIRD AMENDED NOTICE FOR DEBTORS' DEPOSITION | JKS | 0.10 | 74.50 |
| 12/01/17 | EMAIL COMMUNICATIONS WITH M. KELLY AND A. LEES RE: AMENDED NOTICE OF DEPOSITION | JKS | 0.10 | 74.50 |
| 12/01/17 | COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND SERVICE OF THIRD AMENDED NOTICE OF DEPOSITION | JKS | 0.10 | 74.50 |
| 12/01/17 | EMAIL EXCHANGE WITH S. USATINE AND D. GEOGHAN RE: DOCUMENT PRODUCTION | JKS | 0.20 | 149.00 |
| 12/01/17 | REVIEW EMAIL FROM M. KELLY AND ADDITIONAL DISCOVERY ISSUED | JKS | 0.50 | 372.50 |
| 12/01/17 | REVIEW, REVISE AND EXECUTE NOTICE OF SERVICE RE: RULE 30(B)(6) DEPOSITION, COMMITTEES' FIRST SET OF INTERROGATORIES TO DEBTORS, COMMITTEES' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEBTORS, INCLUDING COMMUNICATIONS WITH K. KARSTETTER | JKS | 0.20 | 149.00 |
| 12/01/17 | EMAIL EXCHANGE WITH J. DEMMY RE: SCHEDULED DEPOSITIONS AND FILED NOTICES | JKS | 0.10 | 74.50 |
| 12/01/17 | REVIEW EMAIL FROM AND CONFERENCE WITH J. BURKE RE: PREPARATIONS FOR HEARING ON DIP FINANCING MOTION | JKS | 0.50 | 372.50 |
| 12/01/17 | REVIEW EMAILS FROM M. KELLY AND K. KARSTETTER RE: NOTICE OF DEBTORS' DEPOSITION | JKS | 0.20 | 149.00 |
| 12/01/17 | TELEPHONE CALL WITH AND DRAFT CORRESPONDENCE TO J. WAXMAN RE: STATUS OF DISCOVERY | DRH | 0.10 | 67.00 |
| 12/01/17 | DRAFT MEMORANDUM RE: STATUS AND STRATEGY FOR LIEN REVIEW | DFG | 1.80 | 1,062.00 |
| 12/01/17 | DRAFT MEMORANDUM TO BRG RE: LIEN-RELATED DOCUMENTS AND INFORMATION RECEIVED FROM A&M | DFG | 1.20 | 708.00 |
| 12/01/17 | REVIEW AND ANALYZE LIEN RESEARCH AND RELATED CASE LAW | DFG | 1.90 | 1,121.00 |

| 12/01/17 | CALL WITH K. STICKLES RE: THIRD AMENDED NOTICE OF DEPOSITION TO DEBTOR | KAK | 0.10 | 25.00 |
|---|---|---|---|---|
| 12/01/17 | PREPARE, EFILE AND SERVICE THIRD AMENDED NOTICE OF DEPOSITION TO DEBTOR | KAK | 0.50 | 125.00 |
| 12/01/17 | TELEPHONE CALLS RE: TITLE COMPANIES AND SET UP TITLE SEARCH RE: CORPUS CHRISTI COMMERCIAL PROPERTY | KLL | 0.40 | 98.00 |
| 12/01/17 | EMAILS WITH K. STICKLES AND M. KELLY RE: NOTICES OF SERVICE FOR RULE 2004 DISCOVERY | KAK | 0.20 | 50.00 |
| 12/01/17 | PREPARE AND EFILE NOTICE OF SERVICE OF NOTICE OF RULE 30(B)(6) DEPOSITION, FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO THE DEBTORS PURSUANT TO RULE 2004 | KAK | 1.10 | 275.00 |
| 12/01/17 | PREPARE AND EFILE NOTICE OF SERVICE OF NOTICE OF RULE 30(B)(6) DEPOSITION, FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO INBURSA PURSUANT TO RULE 2004 | KAK | 0.80 | 200.00 |
| 12/02/17 | TELEPHONE CALL RE: RESEARCH AND NEXT STEPS WITH RESPECT TO ANALYSIS OF TEXAS MECHANIC'S LIENS | BLW | 0.30 | 84.00 |
| 12/02/17 | REVIEW AND REVISE MEMORANDUM RE: TEXAS MECHANIC'S LIEN LAW | SBR | 1.60 | 744.00 |
| 12/02/17 | TELEPHONE CONFERENCE WITH D. GEOGHAN, ET AL., RE: LIEN REVIEW STRATEGY | DTM | 0.30 | 115.50 |
| 12/02/17 | UPLOAD PRODUCTIONS INTO RELATIVITY (JD0038239 - JD0038269; CC0000001 - CC0008353; INBURSA00035316 - INBURSA00039624), AND REVIEW DATA FOR ACCURACY AND COMPLETENESS PRIOR TO ATTORNEY REVIEW | AYC | 2.10 | 829.50 |
| 12/02/17 | REVIEW AND ANALYZE SUMMARY OF TEXAS LIEN LAW, AND DRAFT COMMENTS RE: SAME | DTM | 1.50 | 577.50 |
| 12/02/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH LIEN REVIEW TEAM RE: STATUS AND STRATEGY | DFG | 0.50 | 295.00 |
| 12/03/17 | REVIEW AND ANALYZE DOCUMENTATION RE: ORBITAL LIEN | SBR | 1.50 | 697.50 |
| 12/03/17 | REVIEW MEMORANDUM RE: TEXAS MECHANIC'S LIENS, AND DRAFT COMMENTS RE: SAME | DFG | 1.70 | 1,003.00 |
| 12/03/17 | REVIEW AND ANALYZE CERTAIN LIEN DOCUMENTS IN RELATIVITY | DFG | 2.50 | 1,475.00 |
| 12/03/17 | DRAFT AND RESEARCH MEMORANDUM RE: TEXAS MECHANIC'S LIENS | BLW | 3.90 | 1,092.00 |
| 12/03/17 | CONTINUE TO REVISE MEMORANDUM RE: TEXAS MECHANIC'S LIENS (6.9); REVIEW LIEN-RELATED MATERIAL IN RELATIVITY AND ANALYZE VALIDITY OF CERTAIN LIENS (1.3) | IRP | 8.20 | 2,419.00 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 8

| | | | | |
|---|---|---|---|---|
| 12/03/17 | REVIEW DOCUMENTS RELATING TO MECHANIC'S LIENS RE: VALIDITY AND PERFECTION OF SAME | BLW | 3.70 | 1,036.00 |
| 12/03/17 | REVIEW AND ANALYZE DOCUMENTATION RE: BAY LIEN | SBR | 1.50 | 697.50 |
| 12/04/17 | FINALIZE LIEN REVIEW | SBR | 0.80 | 372.00 |
| 12/04/17 | REVIEW AND COMMENT ON GENERAL MEMORANDUM RE: TEXAS LIEN LAW | DFG | 2.30 | 1,357.00 |
| 12/04/17 | LOAD PRODUCTION INTO RELATIVITY DATABASE (DAK 00010547 TO DAK 00039322) | PAF | 0.60 | 177.00 |
| 12/04/17 | REVIEW AND ANALYZE REVISIONS AND COMMENTS TO MECHANIC'S LIEN MEMORANDUM | BLW | 0.90 | 252.00 |
| 12/04/17 | DRAFT OVERVIEW OF TEXAS LIEN LAW FOR MEMORANDUM | DFG | 2.60 | 1,534.00 |
| 12/05/17 | REVIEW AND ANALYZE RESEARCH RE: LIEN ISSUES | DFG | 1.70 | 1,003.00 |
| 12/05/17 | REVIEW AND REVISE MEMORANDUM RE: TEXAS LIEN LAW | DFG | 2.50 | 1,475.00 |
| 12/05/17 | REVIEW AND REVISE MECHANIC'S LIEN MEMORANDUM | BLW | 3.10 | 868.00 |
| 12/05/17 | DRAFT CORRESPONDENCE TO D. GEOGHAN, ET AL., RE: ISSUE RAISED IN LIEN FILINGS | BLW | 0.20 | 56.00 |
| 12/05/17 | CONTINUE TO REVIEW MEMORANDUM RE: TEXAS MECHANIC'S LIENS TO REFLECT COMMENTS (6.9); REVIEW AND ANALYZE OBJECTION RE: MOTION TO SET LIEN BAR DATE (.6) | IRP | 7.50 | 2,212.50 |
| 12/05/17 | MEETINGS WITH D. GEOGHAN RE: PREPARATION OF MEMORANDUM RE: CREATION AND PERFECTION OF LIENS UNDER TEXAS LAW (.3); MEETING WITH D. GEOGHAN RE: REVIEW OF CERTAIN LIENS (.1) | DRH | 0.40 | 268.00 |
| 12/05/17 | EMAILS WITH BRG RE: DATA REQUIRED FOR ADDITIONAL LIEN ANALYSIS | DFG | 0.30 | 177.00 |
| 12/05/17 | CONFERENCE WITH J. WAXMAN RE: OBJECTIONS AND DECEMBER 11 HEARING | JKS | 0.10 | 74.50 |
| 12/06/17 | REVIEW REVISED VERSION OF MEMORANDUM RE: TEXAS LIEN LAW | SBR | 0.60 | 279.00 |
| 12/06/17 | FOLLOW-UP COMMUNICATIONS WITH E. GLASER AND K. KARSTETTER RE: FINALIZING SEALED AND UNSEALED EXHIBITS TO BURKE DECLARATION AND FINALIZING DECLARATION FOR FILING | JKS | 0.30 | 223.50 |
| 12/06/17 | REVISE AND FINALIZE MEMORANDUM RE: TEXAS LIEN LAW | DFG | 4.40 | 2,596.00 |
| 12/06/17 | DRAFT MEMORANDUM RE: ANALYSIS RELATED TO FILED AND UNFILED LIENS | DFG | 2.30 | 1,357.00 |
| 12/06/17 | MULTIPLE CONFERENCES WITH D. HURST RE STATUS AND STRATEGY OF LIEN REVIEW AND ANALYSIS | DFG | 1.10 | 649.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/06/17 | REVIEW AND ANALYZE DRAFT MEMORANDUM RE: TEXAS LIEN LAW, AND DRAFT COMMENTS RE: SAME (1.2); MEETINGS WITH D. GEOGHAN RE: PROPOSED REVISIONS TO MEMORANDUM (.3); MEETINGS WITH D. GEOGHAN RE: NEXT STEPS RE: ANALYSIS OF LIENS (.2) | DRH | 1.70 | 1,139.00 |
| 12/06/17 | REVIEW AND ANALYZE PRELIMINARY DRAFT OBJECTION TO FINAL APPROVAL OF DIP FINANCING AND CASH COLLATERAL MOTION | JKS | 1.40 | 1,043.00 |
| 12/06/17 | PREPARE COMMITTEE'S SEALED AND REDACTED OBJECTION TO (I) DIP FINANCING MOTION AND (II) CASH COLLATERAL MOTION, AND SZLEZINGER DECLARATION, FOR FILING, INCLUDING MULTIPLE COMMUNICATIONS WITH K. KARSTETTER AND J. BURKE RE: SEALED AND REDACTED FILINGS | JKS | 2.30 | 1,713.50 |
| 12/06/17 | REVIEW FINAL BURKE DECLARATION FOR FILING | JKS | 0.40 | 298.00 |
| 12/06/17 | MULTIPLE EMAILS AND CONFERENCES WITH, J. BURKE, K. KARSTETTER AND E. GLASER RE: EXHIBITS TO BURKE DECLARATION | JKS | 0.60 | 447.00 |
| 12/06/17 | CONFERENCE WITH J. BURKE RE: EXHIBIT TO OBJECTION AND FILING OF CONFIDENTIAL EXHIBIT | JKS | 0.20 | 149.00 |
| 12/06/17 | PREPARE AND EFILE UNDER SEAL AND PUBLIC VERSIONS OF COMMITTEE OBJECTION TO DIP FINANCING AND CASH COLLATERAL | KAK | 2.70 | 675.00 |
| 12/06/17 | PREPARE AND EFILE EXHIBIT TO COMMITTEE OBJECTION TO DIP AND CASH COLLATERAL | KAK | 0.30 | 75.00 |
| 12/06/17 | DRAFT NOTICE OF FILING EXHIBIT TO OBJECTION TO DIP FINANCING AND CASH COLLATERAL MOTION AND TRANSMIT TO J. BURKE | JKS | 0.20 | 149.00 |
| 12/06/17 | FOLLOW-UP CONFERENCE WITH J. BURKE RE: REVISION TO NOTICE OF FILING | JKS | 0.10 | 74.50 |
| 12/06/17 | EMAIL EXCHANGE WITH A. LEES RE: PRESENTATION OF WITNESS TESTIMONY RE: DIP FINANCING MOTION | JKS | 0.10 | 74.50 |
| 12/06/17 | REVIEW AND EXECUTE NOTICE OF FILING OF EXHIBIT FOR FILING | JKS | 0.10 | 74.50 |
| 12/07/17 | REVIEW CERTAIN CONSTRUCTION CONTRACTS IN CONNECTION WITH LIEN REVIEW | SBR | 1.60 | 744.00 |
| 12/07/17 | CALL WITH D. GEOGHAN AND S. ROSEN RE: RESEARCH RE: LIEN ISSUE | BLW | 0.20 | 56.00 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice No. 809978
       Client/Matter No. 57321-0001                      February 2, 2018
                                                             Page 10

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/07/17 | REVIEW AND ANALYZE COMMITTEE OBJECTION TO DIP FINANCING, INCLUDING SUPPORTING DECLARATION (1.2); REVIEW AND ANALYZE LIENHOLDER COMMITTEE OBJECTION TO DIP FINANCING (.4); TELEPHONE CALL WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: ANALYSIS OF CERTAIN LIENS UNDER TEXAS LAW (.3); TELEPHONE CALL WITH A. LEES, D. GEOGHAN, ET AL., RE: UPCOMING DEPOSITION OF LIENHOLDER COMMITTEE EXPERT (.2); TELEPHONE CALL WITH C. KUNZ, K. STICKLES RE: SAME (.2); RESEARCH RE: AVOIDANCE OF CERTAIN LIENS (1.8); DRAFT CORRESPONDENCE TO L. DOYLE RE: SAME (.1) | DRH | 4.20 | 2,814.00 |
| 12/07/17 | EMAILS WITH M. WARNER RE: STATUS OF LIEN REVIEW | DFG | 0.40 | 236.00 |
| 12/07/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH S. ROSEN AND B. WALLEN RE: LIEN RESEARCH | DFG | 0.70 | 413.00 |
| 12/08/17 | RESEARCH RE: ISSUE ARISING IN CERTAIN LIEN FILINGS | BLW | 5.10 | 1,428.00 |
| 12/08/17 | REVIEW EMAIL EXCHANGE BETWEEN A. LEES AND C. KUNZ RE: DEPOSITION | JKS | 0.10 | 74.50 |
| 12/08/17 | DRAFT MEMORANDUM RE: PREPARATION FOR L. SZLEZINGER DEPOSITION | DFG | 0.90 | 531.00 |
| 12/08/17 | REVIEW RESEARCH AND ANALYSIS RE: LIEN ISSUES | DFG | 1.90 | 1,121.00 |
| 12/08/17 | REVIEW COMMITTEE DIP AND SALE PROCEDURES OBJECTIONS IN CONNECTION WITH EXPERT TESTIMONY | DFG | 1.60 | 944.00 |
| 12/08/17 | RESEARCH RE: VARIOUS TITLE DOCUMENTS FOR CORPUS CHRISTI PROPERTY | KLL | 1.80 | 441.00 |
| 12/08/17 | REVIEW NOTICE OF FILING OF CLEAN AND BLACKLINE PROPOSED FINAL ORDER AUTHORIZING THE USE OF CASH COLLATERAL | JKS | 0.30 | 223.50 |
| 12/08/17 | COMMUNICATIONS WITH A. LEES, C. KUNZ, E. MONZO AND C. MILLER RE: LIENHOLDER'S SCHEDULED DEPOSITION | JKS | 0.50 | 372.50 |
| 12/08/17 | CONFERENCE WITH C. KUNZ RE: LIENHOLDER OBJECTION AND NOTICING OF L. SZLEZINGER'S DEPOSITION | JKS | 0.20 | 149.00 |
| 12/08/17 | REVIEW NOTICE OF L. SZLEZINGER DEPOSITION AND DRAFT CORRESPONDENCE TO A. LEES, ET AL., RE: SAME | JKS | 0.10 | 74.50 |
| 12/09/17 | EMAIL EXCHANGE AND CONFERENCE WITH A. LEES RE: PRESENTATION OF WITNESS RE: DIP FINANCING MOTION | JKS | 0.50 | 372.50 |
| 12/09/17 | COMMUNICATIONS WITH D. HURST, D. GEOGHAN RE: EVIDENTIARY ISSUES AND PRESENTATION AT DECEMBER 11 HEARING | JKS | 0.60 | 447.00 |
| 12/09/17 | RESEARCH RE: HEARING PRESENTATION AND EVIDENTIARY ISSUE | JKS | 1.20 | 894.00 |
| 12/09/17 | FOLLOW-UP COMMUNICATIONS WITH A. LEES RE: DIP FINANCING HEARING PRESENTATION | JKS | 0.40 | 298.00 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 11

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/09/17 | PREPARE FOR MEETING WITH EXPERT WITNESS TO PREPARE FOR TRIAL AND DEPOSITIONS | DFG | 2.90 | 1,711.00 |
| 12/09/17 | REVIEW EMAIL FROM A. HOOD RE: DEPOSITIONS AND DISCOVERY REQUESTS | JKS | 0.10 | 74.50 |
| 12/09/17 | REVIEW AND RESPOND TO EMAIL FROM C. MILLER RE: SCHEDULED DEPOSITION OF L. SZLEZINGER | JKS | 0.10 | 74.50 |
| 12/09/17 | EMAIL EXCHANGES WITH E. GLASER AND D. GEOGHAN RE: L. SZLEZINGER DEPOSITION PREPARATION | JKS | 0.20 | 149.00 |
| 12/10/17 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH MILBANK AND JEFFERIES TO PREPARE FOR DEPOSITION OF L. SZLEZINGER AND HIS TRIAL TESTIMONY AND THE CROSS EXAMINATION OF N. AUGUSTINE | DFG | 7.50 | 4,425.00 |
| 12/10/17 | REVIEW AND ANALYZE DEBTORS' AND DIP LENDER'S RESPONSES TO DIP FINANCING OBJECTIONS (1.4); TELEPHONE CALLS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN RE: PREPARATION FOR L. SZLEZINGER DEPOSITION (.8) | DRH | 2.20 | 1,474.00 |
| 12/10/17 | REVIEW EMAILS FROM A. LEES AND B. KINNEY RE: WITNESS PREPARATION AND EMAIL TO D. GEOGHAN RE: SAME | JKS | 0.20 | 149.00 |
| 12/10/17 | REVIEW AND ANALYZE HEARING TRANSCRIPT AND EMAIL TO D. GEOGHAN RE: SAME | JKS | 0.90 | 670.50 |
| 12/10/17 | EMAIL EXCHANGES WITH M. KELLY RE: DESIGNATIONS AND COUNTER-DESIGNATIONS | JKS | 0.30 | 223.50 |
| 12/11/17 | ATTEND DEPOSITION OF L. SZLEZINGER | DFG | 0.80 | 472.00 |
| 12/11/17 | REVIEW AND ANALYZE SUPPLEMENTAL AUGUSTINE DECLARATION IN SUPPORT OF DIP FINANCING | DRH | 0.90 | 603.00 |
| 12/11/17 | ATTEND CONFERENCES WITH MILBANK AND JEFFERIES RE: PREPARATION FOR DEPOSITION OF L. SZLEZSINGER | DFG | 3.20 | 1,888.00 |
| 12/11/17 | RESEARCH RE: TITLE DOCUMENTS RECEIVED IN CONNECTION WITH SEARCH ON COMMERCIAL PROPERTY IN CORPUS CHRISTI | KLL | 0.60 | 147.00 |
| 12/11/17 | MULTIPLE MEETINGS AND CALLS WITH COUNSEL FOR LIEN HOLDERS RE: DEPOSITION | DFG | 0.90 | 531.00 |
| 12/12/17 | REVIEW MATERIALS IN CONNECTION WITH DAK LIEN INVESTIGATION | DFG | 1.60 | 944.00 |
| 12/12/17 | MEETINGS WITH D. GEOGHAN RE: INVESTIGATION OF FINANCING PARTIES, STRATEGY RE: SAME | DRH | 0.30 | 201.00 |
| 12/12/17 | REVIEW DOCUMENTS IN CONNECTION WITH DAK LIEN INVESTIGATION | RTJ | 1.60 | 816.00 |
| 12/13/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST, K. STICKLES, W. USATINE AND R. JARECK RE: DAK LIEN REVIEW | DFG | 0.80 | 472.00 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice No. 809978
        Client/Matter No. 57321-0001                            February 2, 2018
                                                              Page 12

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/13/17 | MEETING WITH J. WAXMAN RE: MECHANICS' LIEN ISSUES | DRH | 0.20 | 134.00 |
| 12/13/17 | PREPARE FOR AND TELEPHONE CALL WITH W. USATINE, R. JARECK, ET AL., RE: REVIEW OF DAK LIENS (.8); TELEPHONE CALLS WITH D. GEOGHAN RE: SAME (.3); ANALYSIS RE: SAME (.7) | DRH | 1.80 | 1,206.00 |
| 12/13/17 | REVIEW MATERIALS AND ATTEND TELEPHONE CALL WITH W. USATINE, R. JARECK, ET AL., RE: INVESTIGATION OF DAK LIENS | JKS | 0.90 | 670.50 |
| 12/13/17 | CONFERENCES WITH W. USATINE RE: DAK LIEN REVIEW | RTJ | 0.40 | 204.00 |
| 12/13/17 | CONFERENCE WITH W. USATINE, D. GEOGHAN RE: DAK LIEN REVIEW | RTJ | 0.40 | 204.00 |
| 12/13/17 | ASSEMBLE ADDITIONAL TITLE DOCUMENTS RECEIVED FROM TITLE COMPANY RE: CORPUS CHRISTI LIEN SEARCH | KLL | 0.30 | 73.50 |
| 12/13/17 | ASSEMBLE CERTAIN MATERIALS IN CONNECTION WITH DAK LIEN REVIEW | FP | 0.20 | 57.00 |
| 12/13/17 | REVIEW DOCUMENTS IN CONNECTION WITH DAK LIEN REVIEW | RTJ | 2.80 | 1,428.00 |
| 12/13/17 | DRAFT MEMORANDUM RE: DAK ANALYSIS | DFG | 1.60 | 944.00 |
| 12/14/17 | DRAFT MEMORANDUM RE: ANALYSIS OF DAK LIENS | RTJ | 2.70 | 1,377.00 |
| 12/14/17 | CONTINUE TO REVIEW DOCUMENTS IN CONNECTION WITH DAK LIEN REVIEW | RTJ | 2.30 | 1,173.00 |
| 12/14/17 | EMAILS WITH D. HURST RE: MECHANICS LIEN ISSUES AND STRATEGY RE: SAME | DFG | 0.40 | 236.00 |
| 12/15/17 | DRAFT CORRESPONDENCE TO J. WAXMAN RE: MEETING RE: MECHANICS' LIENS | DRH | 0.10 | 67.00 |
| 12/19/17 | EMAILS TO JONES DAY RE: LIEN PROCEDURES | DFG | 0.30 | 177.00 |
| 12/19/17 | ASSEMBLE MATERIALS RE: TEXAS MECHANIC LIENS | SSS | 2.60 | 741.00 |
| 12/19/17 | DRAFT MULTIPLE CORRESPONDENCE TO MILBANK TEAM RE: MECHANICS' LIEN PROCEDURES (.2); RESEARCH AND ANALYSIS RE: SAME (.9) | DRH | 1.10 | 737.00 |
| 12/20/17 | CONTINUE TO ASSEMBLE TEXAS MECHANIC'S LIEN MATERIALS | SSS | 3.90 | 1,111.50 |
| 12/20/17 | DRAFT MEMORANDUM TO CO-COUNSEL RE: MECHANIC'S LIENS PROCEDURES AND STATUS | DFG | 1.10 | 649.00 |
| 12/20/17 | PREPARE FOR AND TELEPHONE CALL WITH C. BLACK, S. CORR-IRVINE, ET AL., RE: LIEN RESOLUTION PROCEDURES (.8); REVIEW AND ANALYZE DRAFT PROCEDURES, AND DRAFT COMMENTS RE: SAME (9.); MEETINGS WITH D. GEOGHAN RE: SAME (.3); PREPARE FOR AND TELEPHONE CALL WITH J. WAXMAN RE: MECHANICS' LIEN ISSUES (.6) | DRH | 2.60 | 1,742.00 |
| 12/20/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH LIENHOLDER'S GROUP RE: MECHANICS LIENS | DFG | 0.60 | 354.00 |

## COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 13

| 12/20/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH JONES DAY RE: MECHANICS LIENS ISSUES | DFG | 0.50 | 295.00 |
|---|---|---|---|---|
| 12/21/17 | CONTINUE TO ASSEMBLE TEXAS MECHANIC'S LIEN MATERIALS | SSS | 3.00 | 855.00 |
| 12/22/17 | CONTINUE TO ASSEMBLE TEXAS MECHANIC'S LIEN MATERIALS | SSS | 2.70 | 769.50 |
| 12/28/17 | REVIEW AND ANALYZE DEBTORS' MOTION FOR ORDER ESTABLISHING LIENHOLDER CLAIM SETTLEMENT PROCEDURES | JKS | 0.40 | 298.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **9.00** | **$5,574.50** |
| 12/03/17 | REVIEW DRAFT MOTION FOR ORDER ESTABLISHING INFORMATION SHARING PROCEDURES FOR THE COMMITTEE | JKS | 0.30 | 223.50 |
| 12/06/17 | REVIEW EMAIL FROM M. PRICE TO COMMITTEE RE: STATUS OF FILING OF OBJECTIONS | JKS | 0.10 | 74.50 |
| 12/07/17 | PREPARE, EFILE AND SERVE MOTION TO ESTABLISH INFORMATION SHARING PROCEDURES | KAK | 0.80 | 200.00 |
| 12/07/17 | CALLS WITH K. STICKLES RE: FILING AND SERVICE OF MOTION TO ESTABLISH INFORMATION SHARING PROCEDURES | KAK | 0.20 | 50.00 |
| 12/08/17 | CONFERENCE WITH, AND REVIEW EMAIL FROM, D. HURST RE: 2019 STATEMENTS | JKS | 0.20 | 149.00 |
| 12/08/17 | DRAFT CORRESPONDENCE RE: RULE 2019 DISCLOSURE | DFG | 0.50 | 295.00 |
| 12/10/17 | REVIEW AND ANALYZE EMAIL FROM L. DOYLE TO COMMITTEE RE: STATUS OF PENDING OBJECTIONS | JKS | 0.10 | 74.50 |
| 12/13/17 | PREPARE FOR AND ATTEND MEETING WITH COMMITTEE AND PROFESSIONALS RE: RECENT DEVELOPMENTS, INCLUDING REVIEW OF MATERIALS PRESENTED TO COMMITTEE | DRH | 0.70 | 469.00 |
| 12/13/17 | PREPARE FOR AND ATTEND COMMITTEE UPDATE MEETING | DFG | 0.80 | 472.00 |
| 12/20/17 | PREPARE FOR TELEPHONE CALL WITH COMMITTEE AND CASE PROFESSIONALS, INCLUDING DRAFTING SPEAKING POINTS FOR PRESENTATION TO COMMITTEE | DRH | 2.40 | 1,608.00 |
| 12/20/17 | REVIEW AGENDA AND ATTEND WEEKLY COMMITTEE CONFERENCE CALL RE: STATUS, OPEN ISSUES AND STRATEGY | JKS | 1.10 | 819.50 |
| 12/20/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE: STATUS AND STRATEGY | DFG | 1.30 | 767.00 |
| 12/28/17 | REVIEW AND RESPOND TO EMAIL FROM M. PRICE RE: INFORMATION-SHARING MOTION | JKS | 0.20 | 149.00 |
| 12/28/17 | REVIEW REVISED PROPOSED ORDER RE: COMMITTEE'S INFORMATION-SHARING MOTION | JKS | 0.10 | 74.50 |
| 12/28/17 | PREPARE CERTIFICATION OF COUNSEL RE: INFORMATION SHARING MOTION AND FORWARD TO M. PRICE | JKS | 0.20 | 149.00 |
| | **EMPLOYEE MATTERS** | | **0.40** | **$298.00** |

# COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 14

| | | | | |
|---|---|---|---|---|
| 12/19/17 | REVIEW MOTION TO APPROVE KERP/KEIP AND RELATED SEAL MOTION | JKS | 0.40 | 298.00 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **3.20** | **$1,586.00** |
| 12/04/17 | REVIEW TIME DETAIL FOR PRIVILEGE AND COMPLIANCE WITH LOCAL RULES | DRH | 1.40 | 938.00 |
| 12/21/17 | EMAIL EXCHANGE WITH D. HURST AND K. KARSTETTER RE: FEE APPLICATION | JKS | 0.20 | 149.00 |
| 12/21/17 | EMAIL EXCHANGE WITH D. HURST RE: FEE APPLICATION AND FOLLOW-UP WITH K. KARSTETTER RE: PREPARATION OF FEE APPLICATION | JKS | 0.20 | 149.00 |
| 12/29/17 | BEGIN TO DRAFT COLE SCHOTZ FIRST FEE APPLICATION | KAK | 1.40 | 350.00 |
| | **NON-WORKING TRAVEL TIME** | | **1.00** | **$590.00** |
| 12/10/17 | TRAVEL FROM NEW YORK, NY TO WILMINGTON, DE (TIME REDUCED BY 50%) | DFG | 1.00 | 590.00 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **62.20** | **$41,716.00** |
| 12/01/17 | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING REVIEW OF ALL RELEVANT PLEADINGS (1.1); MEETINGS WITH L. DOYLE, A. MILLER RE: SAME (.3) | DRH | 1.40 | 938.00 |
| 12/07/17 | PREPARE FOR AND PARTICIPATE ON TELEPHONE CALL WITH A. LEES, D. HURST AND K. STICKLES RE: STRATEGY FOR HEARING | DFG | 1.20 | 708.00 |
| 12/07/17 | MEETINGS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES RE: PREPARATION FOR UPCOMING HEARING | DRH | 0.40 | 268.00 |
| 12/07/17 | MULTIPLE CONFERENCES WITH D. HURST RE: HEARING PREPARATION | DFG | 0.80 | 472.00 |
| 12/07/17 | REVIEW LIEN-RELATED FILINGS IN PREPARATION FOR OMNIBUS HEARING | DFG | 3.20 | 1,888.00 |
| 12/08/17 | PREPARE FOR OMNIBUS HEARING, INCLUDING REVIEW OF CERTAIN PLEADINGS AND DOCUMENTS (1.6); MEETINGS WITH K. STICKLES RE: SAME (.3) | DRH | 1.90 | 1,273.00 |
| 12/08/17 | CONFERENCE WITH J. WHITWORTH RE: AMENDED AGENDA AND UPDATED HEARING BINDER | JKS | 0.10 | 74.50 |
| 12/08/17 | REVIEW AMENDED NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING | JKS | 0.10 | 74.50 |
| 12/09/17 | EMAIL EXCHANGE WITH G. KOPACZ RE: DOCUMENT PREPARATION FOR DECEMBER 11 HEARING | JKS | 0.20 | 149.00 |
| 12/09/17 | TELEPHONE CALLS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES, D. GEOGHAN RE: PREPARATION FOR UPCOMING HEARING, EVIDENTIARY ISSUES | DRH | 0.60 | 402.00 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 15

| | | | | |
|---|---|---|---|---|
| 12/10/17 | EMAIL EXCHANGE WITH L. DOYLE RE: HEARING PREPARATIONS | JKS | 0.20 | 149.00 |
| 12/10/17 | REVIEW EMAILS FROM L. JONES AND J. WAXMAN RE: PRESENTATION OF CONFIDENTIAL INFORMATION AT HEARING AND EMAILS WITH CO-COUNSEL RE: SAME | JKS | 0.20 | 149.00 |
| 12/10/17 | PREPARE FOR DECEMBER 11 OMNIBUS HEARING PRESENTATION, INCLUDING MULTIPLE COMMUNICATIONS WITH CO-COUNSEL RE: HEARING PRESENTATION, WITNESSES, DESIGNATIONS AND EXHIBITS, COMMUNICATIONS WITH D. HURST RE: HEARING AND PROCEDURE, REVIEW OF EXHIBITS, DEPOSITION DESIGNATIONS, INBURSA AND DAK OBJECTIONS AND DESIGNATIONS | JKS | 8.40 | 6,258.00 |
| 12/10/17 | CONTINUE TO PREPARE FOR OMNIBUS HEARING, INCLUDING REVIEW OF HEARING DOCUMENTS AND EXHIBITS (2.6); MEETINGS WITH AND DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES RE: PREPARATION FOR HEARING, PROCEDURAL MATTERS (1.2) | DRH | 3.80 | 2,546.00 |
| 12/11/17 | ASSIST WITH PREPARATION FOR HEARING | MRM | 0.90 | 274.50 |
| 12/11/17 | REVIEW NOTICE RESCHEDULING 12/11 HEARING TIME AND FORWARD TO CASE TEAM | KAK | 0.10 | 25.00 |
| 12/11/17 | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING REVIEWING OF HEARING MATERIALS AND EXHIBITS AND PRE- AND POST-HEARING MEETINGS WITH CO-COUNSEL | JKS | 8.70 | 6,481.50 |
| 12/11/17 | PREPARE FOR AND ATTEND OMNIBUS HEARING (6.2); MEETINGS WITH PROFESSIONALS FROM MILBANK AND JEFFERIES RE: HEARING STRATEGY (1.2); MEETING WITH MILBANK TEAM AFTER HEARING RE: NEXT STEPS, PREPARATION FOR CONTINUED HEARING (.7) | DRH | 8.10 | 5,427.00 |
| 12/11/17 | PREPARE FOR AND ATTEND HEARING RE: DIP, BIDDING PROCEDURES AND LIEN HOLDER ISSUES | DFG | 5.80 | 3,422.00 |
| 12/12/17 | PREPARE FOR AND ATTEND CONTINUED HEARING RE: DIP FINANCING MOTION | JKS | 5.20 | 3,874.00 |
| 12/12/17 | PREPARE FOR AND ATTEND HEARING RE: DIP FINANCING | DFG | 5.50 | 3,245.00 |
| 12/12/17 | PREPARE FOR AND ATTEND CONTINUED HEARING RE: FINAL APPROVAL OF DIP FINANCING | DRH | 5.40 | 3,618.00 |
| | **RETENTION MATTERS** | | **26.80** | **$14,403.00** |
| 12/01/17 | RESEARCH RE: TERMS OF PRIOR ROTHSCHILD ENGAGEMENTS | SSS | 2.50 | 712.50 |
| 12/04/17 | REVIEW AND REVISE DRAFT RETENTION APPLICATION, DECLARATIONS AND PROPOSED ORDER | JKS | 0.80 | 596.00 |
| 12/05/17 | EMAIL TO L. DOYLE RE: MILBANK RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 12/05/17 | REVIEW MILBANK RETENTION APPLICATION FOR FILING | JKS | 0.30 | 223.50 |
| 12/05/17 | EMAIL EXCHANGES WITH M. PRICE AND P. SPRINGER RE: MODIFICATION TO APPLICATION AND AUTHORIZATION FOR FILING | JKS | 0.20 | 149.00 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 16

| 12/05/17 | COMMUNICATIONS WITH K. KARSTETTER RE: FILING AND NOTICING OF MILBANK RETENTION APPLICATION | JKS | 0.20 | 149.00 |
|---|---|---|---|---|
| 12/05/17 | CONTINUE TO DRAFT AND REVISE COLE SCHOTZ RETENTION APPLICATION | JKS | 3.20 | 2,384.00 |
| 12/05/17 | TELEPHONE CALL WITH AND DRAFT MULTIPLE CORRESPONDENCE TO K. STICKLES RE: FILING AND SERVICE OF MILBANK RETENTION PLEADINGS | DRH | 0.30 | 201.00 |
| 12/05/17 | EMAIL TO CO-COUNSEL RE: MILBANK RETENTION APPLICATION | KAK | 0.10 | 25.00 |
| 12/05/17 | REVIEW EMAILS FROM L. DOYLE AND D. HURST RE: MILBANK RETENTION APPLICATION | JKS | 0.20 | 149.00 |
| 12/05/17 | REVIEW NOTICE RE: RETENTION APPLICATION OF MILBANK AND EMAIL K. STICKLES RE: SAME | KAK | 0.20 | 50.00 |
| 12/05/17 | EMAILS WITH K. STICKLES RE: RETENTION APPLICATION OF MILBANK | KAK | 0.20 | 50.00 |
| 12/05/17 | PREPARE, EFILE AND SERVE RETENTION APPLICATION OF MILBANK | KAK | 1.40 | 350.00 |
| 12/05/17 | PREPARE AFFIDAVIT OF SERVICE AND SERVICE LIST RE: MILBANK RETENTION APPLICATION | KAK | 0.30 | 75.00 |
| 12/06/17 | DRAFT EXHIBIT TO DECLARATION IN SUPPORT OF RETENTION APPLICATION | JKS | 0.90 | 670.50 |
| 12/08/17 | REVIEW DRAFT COLE SCHOTZ RETENTION APPLICATION AND RELATED PLEADINGS, AND DRAFT COMMENTS RE: SAME (1.6); RESEARCH RE: DISCLOSURE ISSUE (.8); DRAFT MULTIPLE CORRESPONDENCE TO D. GEOGHAN, K. STICKLES RE: SAME (.3); DRAFT MULTIPLE CORRESPONDENCE TO L. DOYLE RE: SAME (.1) | DRH | 2.80 | 1,876.00 |
| 12/08/17 | REVISE DRAFT DECLARATION TO COLE SCHOTZ RETENTION APPLICATION AND EMAIL TO D. HURST FOR REVIEW | JKS | 1.20 | 894.00 |
| 12/08/17 | CONFERENCE WITH D. HURST RE: PROPOSED REVISIONS TO COLE SCHOTZ RETENTION APPLICATION AND REVISE SAME | JKS | 0.80 | 596.00 |
| 12/08/17 | EMAIL TO AND FROM L. DOYLE RE: COLE SCHOTZ DRAFT RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 12/13/17 | PREPARE, EFILE AND SERVE JEFFRIES RETENTION APPLICATION | KAK | 1.30 | 325.00 |
| 12/13/17 | MEETINGS WITH K. STICKLES RE: FILING AND SERVICE OF RETENTION APPLICATIONS | DRH | 0.30 | 201.00 |

# COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                   Invoice No. 809978
           Client/Matter No. 57321-0001                                   February 2, 2018
                                                                    Page 17

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/13/17 | CONFERENCE WITH D. O'DONNELL RE: COMMITTEE'S PROFESSIONALS' RETENTION APPLICATIONS (.2) REVIEW SIGNATURE PAGES FROM D. O'DONNELL AND FINALIZE COLE SCHOTZ RETENTION APPLICATION FOR FILING AND SERVICE (.2); REVIEW BRG RETENTION APPLICATION (.1); EMAIL EXCHANGE WITH D. O'DONNELL RE: MODIFICATION TO BRG RETENTION APPLICATION (.1); REVIEW, REVISE AND EXECUTE NOTICE RE: BRG RETENTION APPLICATION FOR FILING AND SERVICE (.2); REVIEW JEFFERIES RETENTION APPLICATION (.1); REVIEW, REVISE AND EXECUTE NOTICE RE: JEFFERIES RETENTION APPLICATION FOR FILING (.1); EMAIL EXCHANGES WITH D. O'DONNELL AND CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF JEFFERIES RETENTION APPLICATION (.2) | JKS | 1.20 | 894.00 |
| 12/13/17 | EMAILS WITH K. STICKLES RE: COLE SCHOTZ, BRG AND JEFFRIES RETENTION APPLICATIONS | KAK | 0.20 | 50.00 |
| 12/13/17 | PREPARE NOTICE OF COLE SCHOTZ RETENTION APPLICATION FOR FILING AND FORWARD SAME TO K. STICKLES FOR REVIEW | KAK | 0.30 | 75.00 |
| 12/13/17 | EMAILS WITH D. O'DONNELL RE: PROFESSIONAL RETENTION APPLICATIONS | KAK | 0.20 | 50.00 |
| 12/13/17 | PREPARE, EFILE AND SERVE COLE SCHOTZ RETENTION APPLICATION | KAK | 0.60 | 150.00 |
| 12/13/17 | PREPARE NOTICE OF BRG RETENTION APPLICATION FOR FILING AND FORWARD SAME TO K. STICKLES FOR REVIEW | KAK | 0.30 | 75.00 |
| 12/13/17 | PREPARE, EFILE AND SERVE BRG RETENTION APPLICATION | KAK | 0.60 | 150.00 |
| 12/13/17 | PREPARE NOTICE RE: JEFFRIES RETENTION APPLICATION AND FORWARD TO K. STICKLES FOR REVIEW | KAK | 0.20 | 50.00 |
| 12/15/17 | FOLLOW-UP COMMUNICATION WITH K. KARSTETTER RE: GATTAI RETENTION | JKS | 0.10 | 74.50 |
| 12/15/17 | CONFERENCE WITH K. STICKLES RE: FILING OF ITALIAN COUNSEL'S RETENTION APPLICATION | KAK | 0.10 | 25.00 |
| 12/15/17 | COMMUNICATIONS WITH D. O'DONNELL RE: GATTAI RETENTION (.2); REVIEW DRAFT RETENTION APPLICATION (.3); REVISE NOTICE OF APPLICATION (.1); FOLLOW-UP COMMUNICATIONS WITH D. O'DONNELL AND K. KARSTETTER RE: TIMING OF FILING OF GATTAI RETENTION APPLICATION (.2) | JKS | 0.80 | 596.00 |
| 12/16/17 | EMAIL TO D. O'DONNELL RE: FILED GATTAI RETENTION APPLICATION | KAK | 0.10 | 25.00 |
| 12/16/17 | REVIEW APPLICATION TO RETAIN GATTAI, MINOLI, AGOSTINELLI, PARTNERS AS SPECIAL COUNSEL FOR FILING AND SERVICE, INCLUDING EMAIL TO K. KARSTETTER RE: FILING | JKS | 0.20 | 149.00 |
| 12/16/17 | PREPARE, EFILE AND SERVE GATTAI RETENTION APPLICATION | KAK | 1.40 | 350.00 |

| 12/16/17 | COMMUNICATIONS WITH K. KARSTETTER RE: PREPARATION OF APPLICATION TO RETAIN GATTAI, MINOLI, AGOSTINELLI, PARTNERS AS SPECIAL COUNSEL | JKS | 0.20 | 149.00 |
|---|---|---|---|---|
| 12/16/17 | EMAIL FROM D. O'DONNELL RE: GATTAI RETENTION APPLICATION | KAK | 0.10 | 25.00 |
| 12/16/17 | PREPARE NOTICE AND EXHIBITS RE: GATTAI RETENTION APPLICATION AND FORWARD SAME TO K. STICKLES FOR REVIEW | KAK | 0.40 | 100.00 |
| 12/20/17 | REVIEW AND ANALYZE EMAIL FROM H. MCCOLLUM RE: PENDING RETENTION APPLICATIONS FOR COMMITTEE PROFESSIONALS AND DRAFT CORRESPONDENCE TO L. DOYLE, ET AL., RE: SAME | JKS | 0.10 | 74.50 |
| 12/20/17 | EMAIL EXCHANGE WITH D. HURST RE: U.S. TRUSTEE PROPOSED MODIFICATION TO ORDER RETAINING COLE SCHOTZ | JKS | 0.10 | 74.50 |
| 12/20/17 | EMAIL EXCHANGE WITH L. DOYLE RE: MILBANK RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 12/21/17 | COMMUNICATIONS WITH K. KARSTETTER RE: MILBANK RETENTION | JKS | 0.10 | 74.50 |
| 12/21/17 | REVIEW AND REVISE CERTIFICATION RE: MILBANK RETENTION APPLICATION | JKS | 0.10 | 74.50 |
| 12/21/17 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: MILBANK RETENTION | JKS | 0.10 | 74.50 |
| 12/21/17 | REVIEW AND RESPOND TO EMAIL FROM K. KARSTETTER RE: MILBANK RETENTION | JKS | 0.10 | 74.50 |
| 12/22/17 | REVIEW U.S. TRUSTEE COMMENTS RE: PROPOSED COLE SCHOTZ RETENTION ORDER AND REVISE PROPOSED ORDER | JKS | 0.20 | 149.00 |
| 12/22/17 | EMAIL EXCHANGE WITH D. HURST RE: PROPOSED REVISION TO COLE SCHOTZ RETENTION ORDER | JKS | 0.20 | 149.00 |
| 12/27/17 | EMAIL TO AND FROM M. PRICE RE: PROPOSED REVISED ORDER RETAINING COLE SCHOTZ | JKS | 0.10 | 74.50 |
| 12/27/17 | REVIEW EMAILS FROM M. PRICE AND H. MCCOLLUM RE: PENDING RETENTION APPLICATIONS | JKS | 0.10 | 74.50 |
| 12/27/17 | REVISE COLE SCHOTZ RETENTION ORDER AND CERTIFICATION | JKS | 0.20 | 149.00 |
| 12/27/17 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL FOR MILLBANK RETENTION APPLICATION | KAK | 0.10 | 25.00 |
| 12/27/17 | EMAIL EXCHANGE WITH H. MCCOLLUM RE: REVISED PROPOSED RETENTION ORDER | JKS | 0.10 | 74.50 |
| 12/27/17 | EMAIL EXCHANGE WITH K. KARSTETTER RE: STATUS OF PENDING RETENTION APPLICATIONS AND FILING OF CERTIFICATIONS | JKS | 0.10 | 74.50 |
| 12/28/17 | REVIEW EMAIL FROM H. MCCOLLUM RE: BRG AND JEFFERIES RETENTION APPLICATIONS | JKS | 0.10 | 74.50 |
| 12/28/17 | REVIEW AND EXECUTE CERTIFICATION RE: RETENTION OF COLE SCHOTZ, IN PREPARATION FOR FILING | JKS | 0.10 | 74.50 |

# COLE SCHOTZ P.C.

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 19

| 12/28/17 | REVIEW ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF MILBANK | JKS | 0.10 | 74.50 |
|---|---|---|---|---|
| 12/28/17 | PREPARE AND EFILE CERTIFICATION OF COUNSEL FOR MILLBANK RETENTION APPLICATION | KAK | 0.30 | 75.00 |

**U.S. TRUSTEE MATTERS AND MEETINGS** — **4.00** — **$2,438.50**

| 12/01/17 | PREPARE FOR AND ATTEND SECTION 341 MEETING (.8); MEETING WITH A. MILLER RE: SAME (.6) | DRH | 1.40 | 938.00 |
|---|---|---|---|---|
| 12/04/17 | REVIEW COMMITTEE OBJECTION TO FORMATION OF LIENHOLDERS' COMMITTEE, AND FINALIZE FOR FILING (.9); DRAFT MULTIPLE CORRESPONDENCE TO C. PRICE RE: SAME (.1); MEETING WITH K. STICKLES, K. KARSTETTER RE: FILING AND SERVICE OF SAME (.2) | DRH | 1.20 | 804.00 |
| 12/04/17 | REVIEW DRAFT OBJECTION TO PROPOSED LIENHOLDERS' COMMITTEE, INCLUDING COMMUNICATIONS WITH K. KARSTETTER RE: ANTICIPATED FILING | JKS | 0.50 | 372.50 |
| 12/04/17 | PREPARE, EFILE AND SERVE OBJECTION TO CONSTRUCTION LIENHOLDER GROUP'S APPOINTMENT OF OFFICIAL COMMITTEE OF CONSTRUCTION LIENHOLDERS | KAK | 0.50 | 125.00 |
| 12/04/17 | EMAIL WITH D. HURST AND K. STICKLES RE: OBJECTION TO CONSTRUCTION LIENHOLDER GROUP'S APPOINTMENT OF OFFICIAL COMMITTEE OF CONSTRUCTION LIENHOLDERS | KAK | 0.20 | 50.00 |
| 12/06/17 | REVIEW OBJECTION AND JOINDER RE: CONSTRUCTION LIENHOLDER GROUP MOTION TO APPOINT AN OFFICIAL COMMITTEE | JKS | 0.20 | 149.00 |

**OTHER INVESTIGATIVE MATTERS** — **22.80** — **$12,676.00**

| 12/04/17 | DRAFT EMAIL CORRESPONDENCE TO D. GEOGHAN RE: DOCUMENT REQUEST | RTJ | 0.50 | 255.00 |
|---|---|---|---|---|
| 12/04/17 | REVIEW FIRST DAY DECLARATION AND DIP MOTION IN CONNECTION WITH INVESTIGATION OF CERTAIN LIENS | RTJ | 0.90 | 459.00 |
| 12/04/17 | REVIEW DATAROOM RE: DOCUMENTS RELATED TO LIEN INVESTIGATION | RTJ | 1.20 | 612.00 |
| 12/04/17 | DRAFT MEMORANDUM RE: ANALYSIS OF CERTAIN LIENS | RTJ | 1.40 | 714.00 |
| 12/05/17 | PREPARE DISCOVERY RE: LIEN REVIEW | RTJ | 0.40 | 204.00 |
| 12/05/17 | DRAFT CORRESPONDENCE TO D. GEOGHAN RE: LIEN REVIEW | RTJ | 0.10 | 51.00 |
| 12/05/17 | CONFERENCE WITH D. GEOGHAN RE: LIEN REVIEW | RTJ | 0.20 | 102.00 |
| 12/05/17 | REVIEW SUMMARY OF VARIOUS LOAN DOCUMENTS IN CONNECTION WITH LIEN REVIEW | RTJ | 0.40 | 204.00 |
| 12/05/17 | CONFERENCE WITH D. GEOGHAN RE: LIEN REVIEW | RTJ | 0.10 | 51.00 |
| 12/06/17 | DRAFT CORRESPONDENCE TO LINKLATERS RE: LIEN REVIEW | RTJ | 0.30 | 153.00 |

# COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 57321-0001

Invoice No. 809978
February 2, 2018
Page 20

| | | | | |
|---|---|---|---|---|
| 12/07/17 | CONFERENCE WITH COUNSEL RE: DISCOVERY | RTJ | 0.20 | 102.00 |
| 12/12/17 | REVIEW LIEN-RELATED DOCUMENTS | RTJ | 1.10 | 561.00 |
| 12/12/17 | CONFERENCE WITH LINKLATERS RE: LIEN INVESTIGATION | RTJ | 0.40 | 204.00 |
| 12/12/17 | CONFERENCE WITH D. GEOGHAN RE: LIEN INVESTIGATION | RTJ | 0.20 | 102.00 |
| 12/18/17 | TELEPHONE CALL WITH D. GEOGHAN RE: LIEN INVESTIGATION (.2); REVIEW AND ANALYZE CORRESPONDENCE RE: SAME (.1) | DRH | 0.30 | 201.00 |
| 12/18/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH R. JARECK RE: LIEN INVESTIGATION | DFG | 0.70 | 413.00 |
| 12/18/17 | CONFERENCE WITH D. GEOGHAN RE: ISSUES IN LIEN INVESTIGATION | RTJ | 0.30 | 153.00 |
| 12/18/17 | REVIEW DOCUMENTS RE: LIEN INVESTIGATION | RTJ | 0.60 | 306.00 |
| 12/18/17 | DRAFT MEMORANDUM RE: LIEN INVESTIGATION | RTJ | 0.60 | 306.00 |
| 12/19/17 | TELEPHONE CALL WITH D. GEOGHAN RE: LIEN INVESTIGATION | RTJ | 0.20 | 102.00 |
| 12/19/17 | REVIEW DOCUMENTS RELATED TO LIEN INVESTIGATION | DFG | 2.20 | 1,298.00 |
| 12/19/17 | PREPARE FOR AND PARTICIPATE ON CALL WITH D. HURST RE: STATUS AND STRATEGY ON LIEN INVESTIGATION AND OTHER MATTERS | DFG | 0.80 | 472.00 |
| 12/20/17 | REVIEW AND ANALYZE LIEN-RELATED DOCUMENTS IN CONNECTION WITH INVESTIGATION | DFG | 2.30 | 1,357.00 |
| 12/21/17 | MEETINGS WITH D. GEOGHAN RE: LIEN INVESTIGATION (.3); ANALYSIS RE: SAME (.8) | DRH | 1.10 | 737.00 |
| 12/21/17 | CONTINUE TO REVIEW AND ANALYZE LIEN-RELATED DOCUMENTS IN CONNECTION WITH INVESTIGATION | DFG | 4.30 | 2,537.00 |
| 12/22/17 | REVIEW ADDITIONAL DOCUMENTS RE: LIEN | RTJ | 0.60 | 306.00 |
| 12/27/17 | REVIEW AND SUMMARIZE LIEN-RELATED DOCUMENTS | RTJ | 1.40 | 714.00 |

TOTAL HOURS   343.80

PROFESSIONAL SERVICES:                                    $  185,424.50