**<u>Exhibit A</u>**

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21323593 | 12/1/2017 | Research regarding UCC consent/consultation rights with respect to bid procedures (2.1); markup proposed sale order (2.8); revise sale objection (1.5). | 6.40 | Kopacz, Gregory A. |
| 21333441 | 12/1/2017 | Research case law regarding treatment of credit bidding (1.9); draft internal email memorandum detailing findings (.4). | 2.30 | Miller, Alexander E. |
| 21328263 | 12/1/2017 | Revise bidding procedures to address remaining issues (3.9); further revise bidding procedures (2.2); revise sale order (1.1). | 7.20 | O'Donnell, Dennis C. |
| 21334045 | 12/1/2017 | Coordinate meetings w/ potential bidder advisors. | 0.80 | Price, Michael |
| 21459551 | 12/1/2017 | Research re bidding procedures objection. | 0.80 | Springer, Paul J. |
| 21360205 | 12/2/2017 | Revise bid procedures objection. | 6.80 | Doyle, Lauren C. |
| 21323336 | 12/2/2017 | Revise sale objection (2.9); research in connection with same (3.2). | 6.10 | Kopacz, Gregory A. |
| 21328253 | 12/2/2017 | Review comments to sale objection (.9); revise sale objection (2.6); review Szlezinger declaration (1.1); review bidding procedures (1.2). | 5.80 | O'Donnell, Dennis C. |
| 21382207 | 12/2/2017 | Coordinate internally re meeting w/ advisors to potential asset purchasers. | 0.80 | Price, Michael |
| 21360169 | 12/3/2017 | Revise bid procedures objection (9.7); revise bidding procedures (2.4); comment on Szlezinger declaration (.7). | 12.80 | Doyle, Lauren C. |
| 21323345 | 12/3/2017 | Continue drafting bidding procedures objection (3.1); review declaration in support of objection (1.2); review diligence materials (2.2); research in connection with bidding procedures objection (3.8). | 10.30 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21328251 | 12/3/2017 | Revise sale objection (4.4); additional research re same (1.4); revise proposed bidding procedures (2.0); comment on proposed bidding procedures order (2.9). | 10.70 | O'Donnell, Dennis C. |
| 21360190 | 12/4/2017 | Revise bidding procedures objection (3.0); review bid procedures (2.0); revise bidding procedures order (1.5); review Szlezinger Declaration (.5). | 7.00 | Doyle, Lauren C. |
| 21364498 | 12/4/2017 | Correspondence with B. Kennedy and A. Stine regarding diligence (0.2); review sale procedures (0.4); review contents of the M&G data room and prepare summary (3.2). | 3.80 | Ebberson, James K. |
| 21330976 | 12/4/2017 | Review sale order motion (.7); emails with A. Stine and J. Ebberson regarding diligence (.3). | 1.00 | Kennedy, Robert F. |
| 21373364 | 12/4/2017 | Review expert report (.6); revise bidding procedures objection (5.6); comment on Jefferies declaration in support of objection (1.1); review mark up of bidding procedures (.9); revise proposed bidding procedures order (1.4). | 9.60 | Kopacz, Gregory A. |
| 21345225 | 12/4/2017 | Revise committee's objection to the sale motion. | 4.30 | Mandel, Lena |
| 21459735 | 12/4/2017 | Research case law on treatment of objections to 363 sales (5.5); draft internal email memorandum on said research (.8); cite check cases in draft of bidding procedures objection (2.1). | 8.40 | Miller, Alexander E. |
| 21381814 | 12/4/2017 | Multiple revisions to Bidding Procedures Objection. | 7.70 | O'Donnell, Dennis C. |
| 21512626 | 12/4/2017 | Draft summary of existing agreements w/ suppliers (2.0). | 2.00 | Price, Craig Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382487 | 12/4/2017 | Coordinate with potential purchaser advisor and UCC advisors re initial meeting re asset sales. | 0.60 | Price, Michael |
| 21508650 | 12/4/2017 | Corr. w/ B. Kennedy and A. Stine re diligence review (.5); follow up emails w/ L. Doyle re same (.1). | 0.60 | Price, Michael |
| 21361606 | 12/4/2017 | Citecheck Comm. Obj. to Bidding Procedures Objection (1.9); limited fact check re same (.9); source pull re same (1.1); create index (.6), assemble binder of sources (.6) and coordinate print (.4) re same. | 5.50 | Thomas, Charmaine |
| 21363063 | 12/5/2017 | Fact-check bidding procedures objections (1.1); corresp. w/ C. Thomas re same (.2). | 1.30 | Bryan, Jarret J. |
| 21363075 | 12/5/2017 | Conform bidding procedures objection formatting (.7); corresp. w/ E. Eskin re same (.2). | 0.90 | Bryan, Jarret J. |
| 21372978 | 12/5/2017 | Confer with A. Raval re bid procedures objection (.7); revise same (7.6); correspondence w/ F. Schaeffer and M. Price re meeting w/ advisors to potential bidder (.6); review bid procedures blackline (.7). | 9.60 | Doyle, Lauren C. |
| 21337124 | 12/5/2017 | Review sale order motion (.9); correspondence with J. Ebberson re documentation (.6). | 1.50 | Kennedy, Robert F. |
| 21373947 | 12/5/2017 | Review deposition transcripts in connection with bidding procedures objections (1.9); review emails for Burke Declaration (2.1); analysis regarding sub rosa issues (1.8); revise bidding procedures objection (3.2); revise proposed bidding procedures order (1.8). | 10.80 | Kopacz, Gregory A. |
| 21333446 | 12/5/2017 | Cite check cases, orders, and transcripts cited in draft of bidding procedures objection. | 7.60 | Miller, Alexander E. |
| 21367993 | 12/5/2017 | Revise Bidding Procedures objection (6.8); review and comment on Motion to seal (1.1). | 7.90 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382513 | 12/5/2017 | Coordinate w/ F. Schaeffer and L. Doyle re meeting with advisors to potential bidder re asset sale. | 0.40 | Price, Michael |
| 21338543 | 12/5/2017 | Review bidding procedures objection and related documents (3.8); conf w/ L. Doyle re same (.7). | 4.50 | Raval, Abhilash M. |
| 21379047 | 12/5/2017 | Correspond with L. Doyle and M. Price re status/next steps re sale process. | 0.50 | Schaeffer, Fiona |
| 21361975 | 12/5/2017 | Fact check citations re Final Bidding Procedures Objection. | 1.80 | Thomas, Charmaine |
| 21459743 | 12/6/2017 | Review proposed bidding procedures (3.0); revise proposed bidding procedures (1.5); review bid procedures objection (1.7). | 6.20 | Doyle, Lauren C. |
| 21373854 | 12/6/2017 | Revise bidding procedures objection (3.4); comment on Jefferies' declaration in support of objection (1.0); call with Jefferies regarding declaration (.5); call with Jefferies regarding valuation (.7). | 5.60 | Kopacz, Gregory A. |
| 21368002 | 12/6/2017 | Multiple revisions to Bidding Procedures Objection (4.4); finalize same (1.5); review sealing motion and issues (2.2). | 8.10 | O'Donnell, Dennis C. |
| 21339103 | 12/6/2017 | Revise Bidding Procedures Objection. | 4.80 | Raval, Abhilash M. |
| 21346534 | 12/6/2017 | Meeting with R. Kennedy and J. Ebberson re data room survey (0.3); provide comments to data room survey (0.1); circulate data room survey to FRG team (0.1). | 0.50 | Stine, Aaron |
| 21362007 | 12/6/2017 | Distribute sources for Bidding Procedures Objection and review re citations (.4); review re assembly for filing (.6); follow up re filing (.1). | 1.10 | Thomas, Charmaine |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372528 | 12/7/2017 | Review bidding procedures objections by other parties. | 2.90 | Kopacz, Gregory A. |
| 21381836 | 12/7/2017 | Conference call w/ L. Szlezinger (Jefferies) re Szlezinger declaration and related issues. | 0.70 | O'Donnell, Dennis C. |
| 21351102 | 12/7/2017 | Correspondence with team related to bidding procedures objection. | 1.20 | Raval, Abhilash M. |
| 21362080 | 12/7/2017 | Assemble files re exhibit list (1.3); review sources re objection to sale & bid proc (1.6). | 2.90 | Thomas, Charmaine |
| 21371605 | 12/8/2017 | Analyze the Debtors' Bidding Procedures reply (2.6); review response of Inbursa regarding bidding procedures (1.4); analyze DAK response (.4); review Stogsdill declaration (.3); review declaration of L. Jones and attachments (1.7); review Rosenbloom declaration (.4). | 6.80 | Kopacz, Gregory A. |
| 21367988 | 12/8/2017 | Draft bidding procedures scripts for Monday hearing (6.2); correspond with internal team re: same (1.3); review replies (1.2). | 8.70 | O'Donnell, Dennis C. |
| 21395420 | 12/9/2017 | Prepare bidding procedures objection outline (.6); corresp. w/ D. O'Donnell re same (.2). | 0.80 | Price, Michael |
| 21369488 | 12/10/2017 | Review orders, cases and transcripts cited in Debtors' and DIP Lenders' bidding procedures replies (6.2); review US Trustee objection to motion to seal (.3); review debtors' reply in support of motion to seal (.3); emails to team regarding same (.1). | 6.90 | Kopacz, Gregory A. |
| 21367986 | 12/10/2017 | Revise bidding procedures objections outline (1.4); review proposed settlement terms (1.3). | 2.70 | O'Donnell, Dennis C. |
| 21409054 | 12/11/2017 | Revise proposed bidding procedures. | 2.00 | Doyle, Lauren C. |
| 21380690 | 12/12/2017 | Review dataroom summary (.1); correspond with FRG team regarding next steps (.1). | 0.20 | Kennedy, Robert F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21409648 | 12/13/2017 | Correspondence with M. Price and A. Raval re meeting with potential bidder advisors (.7); prepare for same (.5); correspondence re Polymers asset sale (.5); review deck re same (.8); correspondence with D. Galfus (BRG) re de minimus asset sales (.1). | 2.60 | Doyle, Lauren C. |
| 21424021 | 12/13/2017 | Coordinate w/ advisors to potential bidder and advisors for debtors w/r/t meeting with Committee advisors. | 0.40 | Price, Michael |
| 21409617 | 12/14/2017 | Prepare for meeting with potential bidder advisors (.7); meet with L. Szlezinger (Jefferies) and BRG pre meeting (.5); meeting with Jones Day, Jefferies, BRG, HSBC, Rothschild, Lowenstein, Baker Botts (1.5); follow up with Jefferies and BRG (.8); follow up email correspondence with A. Raval (.7). | 4.20 | Doyle, Lauren C. |
| 21392129 | 12/14/2017 | Review potential bid issues, concerns and terms. | 0.80 | Dunne, Dennis F. |
| 21400611 | 12/14/2017 | Review entered bidding procedures order (.5); correspondence with team re same (.3); review de minimis sale notice (.2); emails with L. Doyle re same (.1). | 1.10 | O'Donnell, Dennis C. |
| 21424015 | 12/14/2017 | Call w/ BRG team re IP assets and Apple Grove sale process (.5); emails w/ L. Doyle re same (.2); prep for meeting with company advisors and advisors to potential bidder (1.2); attend meeting with company advisors and advisors to potential bidder (1.5); follow up meeting with committee advisors only (.8); prepare analysis and list of key issues/takeaways (1.1). | 5.30 | Price, Michael |
| 21392908 | 12/14/2017 | Call with L. Doyle, BRG & Jefferies re: potential bidder.communications w/ | 0.90 | Raval, Abhilash M. |
| 21392920 | 12/14/2017 | Call with L. Doyle, BRG & Jefferies re: potential bidder. | 0.50 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21398266 | 12/14/2017 | Participate in meeting with UCC, Milbank/Jefferies team, and potential bidder advisors to discuss proposed bid, antitrust analysis and next steps with FTC (partial). | 1.80 | Schaeffer, Fiona |
| 21409986 | 12/15/2017 | Follow up email correspondence with A. Raval re potential bidder (.6); correspond with B. Kinney and M. Price re potential bidder bid (1.0). | 1.60 | Doyle, Lauren C. |
| 21399885 | 12/15/2017 | Review concerns and issues re marketing process and bid. | 0.80 | Dunne, Dennis F. |
| 21403270 | 12/15/2017 | Emails with K. Karstetter (Cole Schotz) re sale calendar. | 0.60 | O'Donnell, Dennis C. |
| 21424136 | 12/15/2017 | Prepare internal summary re sale process (.4); calls w/ L. Szlezinger (Jefferies) re potential bid and next steps re same (.5); corr w/ L. Doyle and B. Kinney re conditions for potential bid (1.1); draft email analysis w/r/t same (.4). | 2.40 | Price, Michael |
| 21400788 | 12/16/2017 | Review possibility of sale. | 0.30 | Dunne, Dennis F. |
| 21441152 | 12/18/2017 | Review correspondence from L. Szlezinger (Jefferies) re potential bid (.2); email M. Price re same (.1). | 0.30 | Doyle, Lauren C. |
| 21407340 | 12/18/2017 | Review filed bidding procedures order. | 0.80 | O'Donnell, Dennis C. |
| 21424172 | 12/18/2017 | Emails w/ L. Doyle re conditions for bid and question re timing. | 0.30 | Price, Michael |
| 21438764 | 12/20/2017 | Review correspondence from L. Szlezinger (Jefferies) re potential bid (.2); comment on same (.4). | 0.60 | Doyle, Lauren C. |
| 21425033 | 12/20/2017 | Review updates and issues re bid. | 0.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21465914 | 12/20/2017 | Draft corresp. to Jones Day re Committee position re sale process (.8); emails w/ L. Doyle and L. Szlezinger (Jefferies) re same (.1); correspond w/ L. Doyle and B. Zucco re authority of Debtors w/r/t certain asset sales (.4); review research re same (.3). | 1.60 | Price, Michael |
| 21434444 | 12/20/2017 | Research non-ordinary course transactions (4.8); draft summary of same (1.4). | 6.20 | Zucco, Brian |
| 21438778 | 12/21/2017 | Prepare email to Jones Day re potential bid (.3); correspondence with internal team re same (.4); call with counsel for potential bidder re same (.3); review draft email to debtors re same (.2). | 1.20 | Doyle, Lauren C. |
| 21434679 | 12/21/2017 | Review position and conditions to potential bid (.3); Review corr re same (.2). | 0.50 | Dunne, Dennis F. |
| 21434526 | 12/21/2017 | Draft summary of non-ordinary course use of estate property. | 1.30 | Zucco, Brian |
| 21438768 | 12/22/2017 | Multiple correspondence with M. Price re proposed bid conditions. | 1.30 | Doyle, Lauren C. |
| 21446872 | 12/22/2017 | Review company comments to bidding procedures protocol (.3); follow up discussions w/ Jefferies team re same (.3). | 0.60 | Price, Michael |
| 21456935 | 12/24/2017 | Correspondence with M. Price re potential bid. | 0.30 | Doyle, Lauren C. |
| 21446877 | 12/24/2017 | Emails w/ Jones Day, Rothschild, Jefferies re asset sale process. | 0.20 | Price, Michael |
| 21456599 | 12/26/2017 | Call w/ debtor advisors (JD and Rothschild teams) re status of sales process. | 0.50 | Price, Michael |
| 21456929 | 12/28/2017 | Call with counsel to potential bidder re status (.5); correspondence with L. Szlezinger (Jefferies) re Apple Grove (.2). | 0.70 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21460422 | 12/28/2017 | Correspondence with L. Doyle, M. Price, A. Stine, N. Browand re asset Purchase Agreement. | 0.60 | Kennedy, Robert F. |
| 21459670 | 12/28/2017 | Review notice regarding extended bid deadline (.2); email internal team regarding same (.1). | 0.30 | Kopacz, Gregory A. |
| 21456928 | 12/29/2017 | Call with potential bidder advisors re bidding procedures (.5); review same (.4); call with M. Cohen (Jones Day)  and M. Price re Polymers APA (.3); correspondence with B. Kennedy and N. Browand re same (.5); follow up re same (.2). | 1.90 | Doyle, Lauren C. |
| 21456618 | 12/29/2017 | Call w/ L. Doyle and M. Cohen (Jones Day) re Polymers sale process and status (.3); follow up emails w/ L. Doyle re same (.4); call w/ Debtor and potential bidder counsel re bid conditions (.5); draft language re same (.6); internal call re APA (.4); review same (.2). | 2.40 | Price, Michael |
| 21453561 | 12/29/2017 | Correspondence with internal team re Apple Grove APA (0.4); correspondence with M. Price re call w/r/t Apple Grove APA (0.1) | 0.50 | Stine, Aaron |

**43466.00300 M&G Creditors Comm.- Automatic Stay Enforcement/Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21427861 | 12/21/2017 | Review Universal Resin motion seeking stay relief. | 0.20 | Kopacz, Gregory A. |
| 21441525 | 12/27/2017 | Review WFS Motion seeking stay relief. | 0.40 | Kopacz, Gregory A. |

**43466.00600 M&G Creditors Committee -Cash Collateral/Adequate Protection**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21320430 | 12/1/2017 | Review court docket re cash collateral pleadings (.2); research  precedent re cash collateral pleading (.2). | 0.40 | Brewster, Jacqueline |
| 21359139 | 12/1/2017 | Review cash collateral order (1.0); review cash collateral order issues list (.4); corr. w/ M. Price re same (.3); multiple correspondence with C. Black (Jones, Day) re issues list (.8). | 2.50 | Doyle, Lauren C. |
| 21334042 | 12/1/2017 | Corresp w. L. Doyle and B. Kinney re Comerica CCO and AP package. | 0.30 | Price, Michael |
| 21382228 | 12/3/2017 | Revise cash collateral order markup (.7); conduct analysis of precedent for objection to proposed cash collateral order (.5). | 1.20 | Price, Michael |
| 21382488 | 12/4/2017 | Revise markup of proposed Polymers cash collateral order (.8); work on objection topics w/r/t same (.4). | 1.20 | Price, Michael |
| 21382504 | 12/5/2017 | Revise cash collateral issues list (.5); emails w/ L. Doyle and B. Kinney re same (.2). | 0.70 | Price, Michael |
| 21459753 | 12/6/2017 | Revise ctiations for cash collateral order. | 0.40 | Springer, Paul J. |
| 21459757 | 12/6/2017 | Review interim cash collateral order. | 1.10 | Zucco, Brian |
| 21360871 | 12/7/2017 | Call with C. Black (Jones Day) re cash collateral. | 0.50 | Doyle, Lauren C. |
| 21459406 | 12/8/2017 | Call with C. Black (Jones Day) re cash collateral (.5); calls with BRG re cash collateral at Polymers (.5). | 1.00 | Doyle, Lauren C. |
| 21360188 | 12/8/2017 | Review Comerica issues and possible settlement. | 0.40 | Dunne, Dennis F. |
| 21409022 | 12/9/2017 | Review email correspondence w/ M. Price re cash collateral settlement proposals. | 0.20 | Doyle, Lauren C. |

**43466.00600 M&G Creditors Committee -Cash Collateral/Adequate Protection**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21409044 | 12/10/2017 | Prepare email to UCC re proposed cash collateral settlement (1.0); correspondence with C. Black (Jones Day) & A. Raval re terms (.8); multiple follow up correspondence with MTHM team re same (1.3). | 3.10 | Doyle, Lauren C. |
| 21395553 | 12/10/2017 | Draft argument outlines and related hearing prep with respect to Polymers cash collateral order (2.8); internal emails re same (.3). | 3.10 | Price, Michael |
| 21363509 | 12/10/2017 | Review revised cash collateral order and prepare list of material changes (1.7); transpose original cash collateral order comments onto newly-filed order (.8). | 2.50 | Springer, Paul J. |
| 21409058 | 12/11/2017 | Correspondence with M. Price re revisions to cash collateral order. | 0.60 | Doyle, Lauren C. |
| 21455799 | 12/11/2017 | Review adequate protection analysis for hearing. | 1.10 | Reimer, Eric R. |
| 21409574 | 12/12/2017 | Correspondence with L. Schweitzer (Cleary) re revisions to cash collateral order (.3). | 0.30 | Doyle, Lauren C. |
| 21382535 | 12/13/2017 | Prepare list of outstanding collateral documents. | 2.00 | Amini, Ava |
| 21409863 | 12/13/2017 | Correspondence with C. Black (Jones Day) re Comerica. | 0.10 | Doyle, Lauren C. |
| 21424000 | 12/13/2017 | Review Comerica documents provided by Jones Day (.2); corresp. w/ Cole Schotz re same (.1); call w/ Cole Schotz re same (.5). | 0.80 | Price, Michael |

**43466.00700 M&G Creditors Committee - Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21409577 | 12/12/2017 | Call with M. Cohen (Jones Day) re revisions to cash management (.3); follow up with internal team re same (.3). | 0.60 | Doyle, Lauren C. |
| 21388321 | 12/13/2017 | Review agenda and issues for meeting with company re cash flows and costs and operating concerns. | 0.60 | Dunne, Dennis F. |
| 21454447 | 12/27/2017 | Email w/ Jones Day re cash management issue (.4); emails w/ BRG re same (.4); emails w/ L. Doyle and M. Price re same (.3). | 1.10 | O'Donnell, Dennis C. |
| 21456845 | 12/28/2017 | Multiple email correspondence with D. O'Donnell re cash management and interim order. | 0.30 | Doyle, Lauren C. |
| 21454429 | 12/28/2017 | Review cash management motion and order (.3); emails with internal team re proposed third interim order (.4); email BRG re new accounts (.2); emails with Jones Day re same (.2). | 1.10 | O'Donnell, Dennis C. |
| 21456836 | 12/29/2017 | Multiple email correspondence with D. O'Donnell re 3rd interim cash management order. | 0.30 | Doyle, Lauren C. |

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21409580 | 12/12/2017 | Correspondence w/ Committee re UCC call. | 0.50 | Doyle, Lauren C. |
| 21455804 | 12/12/2017 | Prepare agenda for Committee call (.3); internal emails re same (.4). | 0.70 | Price, Michael |
| 21381075 | 12/12/2017 | Prepare materials for Committee call. | 0.50 | Springer, Paul J. |
| 21409583 | 12/13/2017 | Attend UCC call (.6); prepare for same (.9). | 1.50 | Doyle, Lauren C. |
| 21388322 | 12/13/2017 | Partially attend committee call. | 0.40 | Dunne, Dennis F. |
| 21410454 | 12/13/2017 | Prepare for committee call (.6); committee call (.6); draft minutes for Committee meetings (1.9). | 3.10 | Kopacz, Gregory A. |
| 21424022 | 12/13/2017 | Prep for Committee call (.1); attend Committee call (.6). | 0.70 | Price, Michael |
| 21392905 | 12/13/2017 | Attend UCC call (.6); prepare for same (.4). | 1.00 | Raval, Abhilash M. |
| 21433104 | 12/13/2017 | Attend UCC call (.6); prepare for same (.4). | 1.00 | Schaeffer, Fiona |
| 21446698 | 12/19/2017 | Prepare agenda for upcoming Committee call (.3); emails with L. Szlezinger (Jefferies) and BRG team re same (.2); prepare annotated topics for call (.4); emails w/ Cole Schotz re recommendations for call (.2). | 1.10 | Price, Michael |
| 21438766 | 12/20/2017 | Committee call (1.1); prepare for committee call (.8). | 1.90 | Doyle, Lauren C. |
| 21422881 | 12/20/2017 | Prepare for Committee call (.9) attend call (1.1); draft minutes (.7). | 2.70 | Kopacz, Gregory A. |
| 21427984 | 12/20/2017 | Prep for (.2) and attend weekly Committee call (1.1). | 1.30 | Price, Michael |
| 21510166 | 12/20/2017 | Attend Committee Call (1.1). | 1.10 | Stone, Alan J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.00901 M&G Creditors Committee - Committee Organizational Documents**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21359952 | 12/7/2017 | Review committee member query re bylaws (.2); review precedent re same (.6). | 0.80 | Kinney, Brian |
| 21360896 | 12/8/2017 | Review Bylaw issues (.6); email correspondence re same with counsel for UCC member (.2). | 0.80 | Doyle, Lauren C. |
| 21459408 | 12/8/2017 | Review by-law comments from Committee member. | 0.20 | Dunne, Dennis F. |
| 21455803 | 12/12/2017 | Update Committee bylaws (.4); emails to committee re same (.6). | 1.00 | Kopacz, Gregory A. |
| 21424140 | 12/15/2017 | Internal emails re status of bylaws. | 0.20 | Price, Michael |
| 21410568 | 12/17/2017 | Email w/ Committee members regarding bylaws. | 0.30 | Kopacz, Gregory A. |
| 21465909 | 12/19/2017 | Correspondence with G. Kopacz re committee bylaws. | 0.20 | Doyle, Lauren C. |
| 21465911 | 12/20/2017 | Correspondence with Committee member re Bylaws. | 0.30 | Doyle, Lauren C. |
| 21446875 | 12/22/2017 | Review comments from committee member to Committee bylaws (.3); emails w/ internal team re same (.2). | 0.50 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21374022 | 12/4/2017 | Emaill UCC regarding retention application. | 0.20 | Kopacz, Gregory A. |
| 21373951 | 12/5/2017 | Email to UCC regarding upcoming hearing and next call. | 0.20 | Kopacz, Gregory A. |
| 21382501 | 12/5/2017 | Draft update email for Committee re case status (.7); email Committee member re inquiry re professional retentions (.2). | 0.90 | Price, Michael |
| 21382519 | 12/6/2017 | Draft update email re status of filings and retentions for Committee (.3); emails w/ L. Doyle re same (.2). | 0.50 | Price, Michael |
| 21455802 | 12/12/2017 | Review committee correspondence re pending hearing (.2); correspondence with committee member re same (.2). | 0.40 | Dunne, Dennis F. |
| 21395505 | 12/12/2017 | Corresp. w/ Committee re results of hearing. | 0.80 | Price, Michael |
| 21424137 | 12/15/2017 | Prepare email memo re various pending matters and recommendations for Committee with respect thereto. | 1.60 | Price, Michael |
| 21424135 | 12/16/2017 | Finalize recommendation memo (.3); send same to Committee (.1). | 0.40 | Price, Michael |
| 21441035 | 12/19/2017 | Email correspondence with M. Price re agenda for UCC call and talking points (.2); call with counsel to committee member re status (.3). | 0.50 | Doyle, Lauren C. |
| 21446685 | 12/19/2017 | Emails w/ committee member re bar date process and bylaws (.2); review follow up corresp. w/ G. Kopacz re same (.1). | 0.30 | Price, Michael |
| 21438779 | 12/21/2017 | Correspondence with M. Price re email from counsel to committee member re comments to Bylaws (.3); prepare email to committee member re sale process (.4). | 0.70 | Doyle, Lauren C. |

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21428700 | 12/21/2017 | Meeting with committee member on status of case. | 3.00 | Raval, Abhilash M. |
| 21456846 | 12/25/2017 | Call with co-chair and counsel (.8); multiple correspondence with S. Liu, A. Raval, M.Price re same (.7). | 1.50 | Doyle, Lauren C. |
| 21465259 | 12/27/2017 | Prep update email for Committee re sale process and bid conditions. | 0.50 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382486 | 12/4/2017 | Emails w/ providers and internal team re hosting Committee Website (.4); review and comment on comparison of proposals (.2). | 0.60 | Price, Michael |
| 21337360 | 12/5/2017 | Prepare rate comparison chart for Committee website providers (1.7); call w/ website provider re same (.3); correspondence with M. Price re revisions to same (.3); revise same (.3). | 2.60 | Springer, Paul J. |
| 21382518 | 12/6/2017 | Call w/ attorney for unsecured creditor re case status and query re cash collateral issues (.3); internal emails re same (.2). | 0.50 | Price, Michael |
| 21509897 | 12/7/2017 | Correspondence re 1102 motion and finalizing same (.6). | 0.60 | Doyle, Lauren C. |
| 21509899 | 12/7/2017 | Finalize info motion (.6); coordinate with Epiq re same (.4). | 1.00 | Price, Michael |
| 21509900 | 12/7/2017 | Revise 1102 motion (.3); proofread same (.4); correspondence with M. Price re same (.1); correspondence with local counsel re filing same (.2). | 1.00 | Springer, Paul J. |
| 21390843 | 12/13/2017 | Call w/ Epiq to set up Committee website (.2); correspondence w/ M. Price re same (.2); review Epiq services agreement (.2). | 0.60 | Springer, Paul J. |
| 21424017 | 12/14/2017 | Corresp w/ P. Springer re Epiq services agreement. | 0.20 | Price, Michael |
| 21395369 | 12/14/2017 | Review Epiq services agreement (.6); review proposed order re Epiq retention (.2); prepare summary email re same for M. Price (.3); circulate docket filings to internal team (.2). | 1.30 | Springer, Paul J. |
| 21396416 | 12/15/2017 | Edit Epiq services agreement (.4); discussions with M. Price re same (.2). | 0.60 | Springer, Paul J. |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21427981 | 12/20/2017 | Review comments to Epiq services agreement. | 0.40 | Springer, Paul J. |
| 21434071 | 12/21/2017 | Correspondence with Epiq re Committee comments to services agreement. | 0.30 | Springer, Paul J. |
| 21434186 | 12/22/2017 | Correspondence with Epiq re services agreement comments. | 0.30 | Springer, Paul J. |

**43466.01200 M&G Creditors Comm.- Communications with U.S. Trustee**

|  | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21508730 | 12/8/2017 | Correspondence w/ A. Raval and team re UST communications. | 0.40 | Doyle, Lauren C. |
| 21351165 | 12/8/2017 | Correspond with UST on motion to seal. | 0.30 | Raval, Abhilash M. |
| 21425098 | 12/20/2017 | Review UST comments to retention apps. | 0.30 | Dunne, Dennis F. |
| 21427997 | 12/20/2017 | Confs. w/ D. O'Donnell re UST comments and questions regarding retention of profs (.2); draft responses to same (.2); revise Epiq agmt to reflect comments (.4). | 0.80 | Price, Michael |
| 21446871 | 12/22/2017 | Review UST comments and questions regarding Committee retention applications (.4); call w/ L. Szlezinger (Jefferies) re responses to same (.3); draft annotated responses (.8). | 1.50 | Price, Michael |
| 21456597 | 12/26/2017 | Emails w/ BRG and Jefferies teams re UST comments to retention orders (.3); emails w/ UST re same (.1). | 0.40 | Price, Michael |
| 21456605 | 12/27/2017 | Prepare correspondence in response to UST queries re Committee retention applications (1.2); emails w/ Jefferies and BRG re same (.2); review comments of Sidley (counsel to Jefferies) re same (.2). | 1.60 | Price, Michael |

**43466.01400 M&G Creditors Committee - Corporate Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21364534 | 12/5/2017 | Review contents of the data room (1.3); prepare summary (2.1). | 3.40 | Ebberson, James K. |
| 21364538 | 12/6/2017 | Meet with B. Kennedy and A. Stine regarding review of data room (.3); update summary and prepare analysis for Milbank bankruptcy team (.5). | 0.80 | Ebberson, James K. |
| 21343077 | 12/6/2017 | Review summary of dataroom contents (.7); meet with A. Stine, J. Ebberson re same (.3). | 1.00 | Kennedy, Robert F. |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21359104 | 12/1/2017 | Prep for second day hearing (1.0); attend hearing (.7). | 1.70 | Doyle, Lauren C. |
| 21509996 | 12/1/2017 | Listening to second day hearing (partial). | 0.60 | Lees, Alexander |
| 21509995 | 12/1/2017 | Attend hearing. | 0.70 | Stone, Alan J. |
| 21360272 | 12/4/2017 | Corr. with litigation team re status of objections (.8); correspondence with B. Kinney re same (.5). | 1.30 | Doyle, Lauren C. |
| 21504012 | 12/4/2017 | Address sealing/courtroom issues. | 2.10 | O'Donnell, Dennis C. |
| 21508970 | 12/5/2017 | Draft Motion to File Objections and Declarations under Seal (1.5); edit same (.7). | 2.20 | Glaser, Emily |
| 21338125 | 12/5/2017 | Prepare hearing outline (.5); review precedent re same (.7). | 1.20 | Zucco, Brian |
| 21373085 | 12/6/2017 | Review DIP and Bid proc objections in anticipation of 12/11 hearing (1.1); organize relevant pleadings for internal circulation (.6). | 1.70 | Miller, Alexander E. |
| 21510002 | 12/7/2017 | Participate in internal team teleconference regarding hearing preparation (.7); participate in teleconference with Jefferies regarding hearing preparation (.5). | 1.20 | Burke, James W. |
| 21373163 | 12/7/2017 | Multiple correspondence with lit and FRG teams re prep for hearing, hearing outlines, etc. (2.1); call with lit team re evidentiary prep (.7). | 2.80 | Doyle, Lauren C. |
| 21351360 | 12/7/2017 | Review evidence and argument for Monday's hearing. | 1.20 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21510001 | 12/7/2017 | Meet with litigation team and bankruptcy team re: hearing prep (.7); confer with A. Lees re: direct examination outline for L. Szlezinger (.2); prepare for December 11 hearing (1.1). | 2.00 | Glaser, Emily |
| 21359956 | 12/7/2017 | Hearing prep meeting (.7); correspondence with L. Doyle re same (1.2); emails with team re same (.9). | 2.80 | Kinney, Brian |
| 21372177 | 12/7/2017 | Prepare hearing exhibits (2.6); correspondence with litigation team regarding deposition materials and other hearing exhibits (.7). | 3.30 | Kopacz, Gregory A. |
| 21510000 | 12/7/2017 | Call with E. Glaser re hearing prep (.2); prepare for DIP hearing (3.9). | 4.10 | Lees, Alexander |
| 21373168 | 12/7/2017 | Review all filed objections to Debtors' DIP and Bidding Procedures Motions. | 6.10 | Miller, Alexander E. |
| 21504014 | 12/7/2017 | Draft argument script re bid procedures(4.3); emails with team re same (.8). | 5.10 | O'Donnell, Dennis C. |
| 21459392 | 12/7/2017 | Review DIP comps in connection with upcoming hearing on objection (.2); internal calls w/ team re next steps for DIP hearing (.7). | 0.90 | Price, Michael |
| 21459393 | 12/7/2017 | Hearing prep call with A. Stone and litigation team. | 0.70 | Raval, Abhilash M. |
| 21509999 | 12/7/2017 | Meeting w/ BK group re: hearing (.7); call with committee advisors re hearing (.5). | 1.20 | Stone, Alan J. |
| 21459403 | 12/8/2017 | Assemble hearing materials for 12/11 hearing (9.7); multiple corresp. w/ internal team re same (.8). | 10.50 | Bryan, Jarret J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21360895 | 12/8/2017 | Corr. re hearing prep with G. Kopacz and P. Springer (1.0); correspondence with local counsel re set up for Sunday hearing prep (.2); call with B. Kinney, A. Raval, and litigation team re deposition prep/direct testimony for L. Szlezinger (1.3); multiple correspondence with A. Raval re hearing prep, issues, and negotiation (1.2); review multiple email correspondence re hearing prep re designation/protocols (.7); review incoming replies (.7). | 5.10 | Doyle, Lauren C. |
| 21360183 | 12/8/2017 | Review discovery issues re financing hearing (.7); review possible settlement constructs (.4). | 1.10 | Dunne, Dennis F. |
| 21363002 | 12/8/2017 | Secure telephonic hearing line for G. Kopacz (.2); corresp with G. Kopacz re hearing exhibit binder (.5). | 0.70 | Eskin, Emily Rose |
| 21510010 | 12/8/2017 | Meet with A. Lees, bankruptcy team and Jefferies re: Dec. 11 hearing (1.3); draft hearing demonstrative in connection with DIP Motion, Sale Motion and Cash Collateral Motion hearing (1.7); edit outline to L. Szlezinger direct examination (3.0); call with Jefferies re: direct examination and hearing preparation (.5). | 6.50 | Glaser, Emily |
| 21355863 | 12/8/2017 | Organize logistics for potential deposition (.2); organize exhibits for Dec. 11 hearing (3.2); prepare witness list for hearing (1.0); organize deposition designations and transcript excerpts for hearing (2.0); prepare witness, exhibits, and deposition lists for hearing (3.2). | 9.60 | Kelly, Maxwell H. |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21359958 | 12/8/2017 | Review deposition transcripts (3.4); review designations re same (.2); conf. with A. Raval, A. Lees and team re strategy & deposition prep (1.3); corresp with team re hearing prep (.7); review replies (2.2); review hearing materials (.6); deposition prep for L Szlezinger (.7). | 9.10 | Kinney, Brian |
| 21371886 | 12/8/2017 | Prepare exhibits for upcoming hearing. | 1.70 | Kopacz, Gregory A. |
| 21510004 | 12/8/2017 | Call with FRG team to discuss Szlezinger direct exam and dep prep (1.3); prepare for hearing (1.6). | 2.90 | Lees, Alexander |
| 21359949 | 12/8/2017 | Print requested case re hearing (.1); circulate updated hearing dial-in to team (.1); pull cases cited in DIP objection (.4); organize files re same (.8); generate index of same (1.0); revise index of cases cited in bid procedures objections (1); organize files re same (.5); run Shepard's reports re Debtors reply (.3). | 4.20 | Mardeusz, Julia I. |
| 21373154 | 12/8/2017 | Review pertinent motions, replies, and proposed orders for hearing (5.2); organize pertinent motions, replies, and proposed orders for hearing binders in preparation for hearing (2.5). | 7.70 | Miller, Alexander E. |
| 21395418 | 12/8/2017 | Corresp. w/ L. Doyle re preparation for DIP hearing (.4); research for argument outline for DIP hearing (2.7); review responsive briefing (1.2). | 4.30 | Price, Michael |
| 21351884 | 12/8/2017 | Prepare for hearing (4.0); meeting with A. Lees and team re deposition prep (1.3); correspond with L. Doyle re same (.2). | 5.50 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21355156 | 12/8/2017 | Draft summaries of various replies filed in connection with DIP and Bidding Procedures objections (3.4); read various related filings in conjunction with same (1.7); prepare hearing materials (1.0); corresp with G. Kopacz and internal team re: production of hearing materials for hearing in Delaware (1.5); correspondence with administrative staff re document production (.2); locate various docket filings for inclusion in hearing materials (1.4). | 9.20 | Springer, Paul J. |
| 21510003 | 12/8/2017 | Prepare for hearing (.5). | 0.50 | Stone, Alan J. |
| 21354747 | 12/8/2017 | Draft hearing script re DIP financing (4.5); revise same (3.5); review precedent re same (1.3); review replies filed in conjunction with Committee's objection (3.7); general corr. w/ M. Price and internal team w/r/t hearing (1.1). | 14.10 | Zucco, Brian |
| 21381911 | 12/9/2017 | Emails regarding exhibit disclosures (.4); draft outline for cross examination of N. Augustine (9.4). | 9.80 | Burke, James W. |
| 21409015 | 12/9/2017 | Review email correspondence with team re proposed DIP settlement (1.2); review possible settlement in preparation for DIP and Bidding Procedures hearing (4.5); correspond with B. Kinney and M. Price re same (.8). | 6.50 | Doyle, Lauren C. |
| 21394757 | 12/9/2017 | Call with Cole Schotz and A. Lees re: L. Szlezinger direct examination (.7); call with L. Szlezinger (Jefferies) re: direct examination (.8); analyze replies of DIP, Cash Collateral, Sale motion objections (2.2); edit L. Szlezinger direct examination outline (3.0); call with Jefferies re: direct examination demonstrative and hearing prep (.5); edit hearing demonstrative (.3); call with A. Lees re: L. Szlezinger direct examination (.2). | 7.70 | Glaser, Emily |
| 21455552 | 12/9/2017 | Draft inserts for court hearing script. | 2.90 | Kinney, Brian |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21371335 | 12/9/2017 | Correspondence with local counsel regarding upcoming hearing. | 0.50 | Kopacz, Gregory A. |
| 21510011 | 12/9/2017 | Prepare for hearing (1.2); call with E. Glaser re hearing (.2); correspondence re hearing strategy and Szlezinger examination (2.5). | 3.90 | Lees, Alexander |
| 21455770 | 12/9/2017 | Emails w/ A. Lees re: hearing (1.0); prepare for hearing (.5); read reply to objection (1.0). | 2.50 | Stone, Alan J. |
| 21360634 | 12/9/2017 | Revise DIP hearing script (3.0); team emails re hearing preparations (0.6). | 3.60 | Zucco, Brian |
| 21381912 | 12/10/2017 | Draft outline for cross examination of N. Augustine (Rothschild) (6.1); correspond with M. Kelly regarding compiling designations for deposition of J. Singh (.1); participate in teleconference with A. Lees, E. Glaser, and Jefferies regarding direct examination (.5); review objections to deposition designations (.9); correspond with A. Stone regarding cross examination of N. Augustine (.2); review Debtors' revised exhibit list and draft email to Debtors' counsel regarding deficiencies (.5); correspond with M. Kelly regarding objections to Debtors' revised exhibit list (.7); calls with M. Kelly and J. Lowy regarding preparations for hearing (.7); compile documents for witness binder for cross examination of N. Augustine (.6); email to Debtors' counsel reiterating request for expert report (.1); review index for witness binder (.1). | 10.50 | Burke, James W. |
| 21409048 | 12/10/2017 | Prepare script re hearing. | 6.30 | Doyle, Lauren C. |
| 21509030 | 12/10/2017 | Prepare for hearing re settlement (1.7). | 1.70 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21360228 | 12/10/2017 | Review settlement offer re hearing (.5); confs. with A. Raval re same (.3); review response and reaction from Cleary and Jones Day (.4); review docs and correspondence re same (.3). | 1.50 | Dunne, Dennis F. |
| 21394759 | 12/10/2017 | Prepare for hearing for L. Szlezinger (Jefferies) (6.0); call with J. Burke, A. Lees and Jefferies re same (.5). | 6.50 | Glaser, Emily |
| 21509034 | 12/10/2017 | Prepare for hearing with Milbank team (5.6). | 5.60 | Kinney, Brian |
| 21370266 | 12/10/2017 | Correspondence with local counsel regarding hearing (.9); correspondence with FRG team regarding hearing issues (.6). | 1.50 | Kopacz, Gregory A. |
| 21455771 | 12/10/2017 | Prepare L. Szlezinger (Jefferies) for hearing (6.4); call with Jefferies, J. Burke and E. Glaser re prep (.5); correspondence with team re exhibit and witness list (.8); update Szlezinger direct examination outline (1.2). | 8.90 | Lees, Alexander |
| 21396214 | 12/10/2017 | Review DAK's briefing (.3); revise objections and counter-designations to Debtors' deposition designations (2.2); draft objections and counter-designations to Inbursa's deposition designations (2.6); confer with K. Stickles (Cole Schotz) re documents for hearing (.3); confer with J. Burke and M. Kelly re preparations for hearing (.7); revise master spreadsheet of exhibits and objections (.9); coordinate printing other parties' exhibits (.9). | 7.90 | Lowy, Jenna A. |
| 21509035 | 12/10/2017 | Revise hearing outline (1.2); prepare for hearing (5.5); additional hearing prep (4.6). | 11.30 | Price, Michael |
| 21368090 | 12/10/2017 | Prepare for hearing. | 4.50 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21360639 | 12/10/2017 | Research orders cited in Debtors' and DIP Lender's replies to Committee's objection (3.3); summarize same (1.4); correspond with team re hearing preparations (.7). | 5.40 | Zucco, Brian |
| 21400717 | 12/11/2017 | Prepare for hearing (3.5); partial participation in hearing on DIP financing, cash collateral, and bid procedures motions (1.7); review expert report of L. Szlezinger and outline of direct examination (2.7). | 7.90 | Burke, James W. |
| 21409062 | 12/11/2017 | Prepare for hearing (3.0); attend hearing (3.0); prepare for continuation of hearing (2.5). | 8.50 | Doyle, Lauren C. |
| 21366944 | 12/11/2017 | Review DAK position (.6); review Inbursa initial settlement terms (.7); review revised positions and settlement terms (.8). | 2.10 | Dunne, Dennis F. |
| 21412188 | 12/11/2017 | Attend December 11 hearing (3.0); prepare for same (5.0); coordinate materials for hearing (1.0); prepare for direct examination of L. Szlezinger (3.0); review N. Augustine rebuttal report (1.5). | 13.50 | Glaser, Emily |
| 21395491 | 12/11/2017 | Attend court (3.0); prepare for same (2.0); prepare for potential contested court hearing (4.8). | 9.80 | Kinney, Brian |
| 21455776 | 12/11/2017 | Prepare for hearing (2.8); attend hearing (3.0); correspondence with team re settlement issues (.3); correspondence with team re settlement updates (.3); review Szlezinger depositions (.5); correspondence with lienholder counsel re deposition issues (.8); correspondence with team re Szlezinger testimony (.8). | 8.50 | Lees, Alexander |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21407875 | 12/11/2017 | Coordinate preparation of materials for December 11 hearing (2.6); attend hearing (3.0); revise summary of meet and confer re Rule 2004 document requests to the Debtors (.5); revise summary of meet and confer re Rule 2004 document requests to Inbursa (.6). | 6.70 | Lowy, Jenna A. |
| 21395495 | 12/11/2017 | Negotiate forms of proposed orders in advance of hearing (1.4); prepare for hearing (3.0); attend court hearing (3.0); post-hearing negotiations (1.2); prepare for contested second day of DIP hearing (5.3). | 13.90 | Price, Michael |
| 21455800 | 12/11/2017 | Prepare for hearing (6.0); attend hearing (3.0). | 9.00 | Stone, Alan J. |
| 21399643 | 12/12/2017 | Prepare for hearing (2.2); participate in continued hearing on DIP financing motion (4.0). | 6.20 | Burke, James W. |
| 21409654 | 12/12/2017 | Prepare script re hearing (2.5); attend hearing (4.0). | 6.50 | Doyle, Lauren C. |
| 21412211 | 12/12/2017 | Attend hearing in Delaware (4.0); prepare for L. Szlezinger direct examination (2.5); prepare for N. Augustine cross-examination (2.0); coordinate hearing materials (.5). | 9.00 | Glaser, Emily |
| 21395503 | 12/12/2017 | Review redline orders (1.7); attend hearing (4.0);  prepare for same (0.5). | 6.20 | Kinney, Brian |
| 21395498 | 12/12/2017 | Review blacklines of proposed orders in advance of hearing (1.4); attend court hearing (4.0). | 5.40 | Price, Michael |
| 21455909 | 12/12/2017 | Prepare for hearing (2.5); attend DIP hearing (4.0); correspond with A. Hood re: discovery (.3). | 6.80 | Stone, Alan J. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21333951 | 12/1/2017 | Email correspondence w/ internal FRG team re DIP documentation. | 0.80 | Baharun, Najeh |
| 21450149 | 12/1/2017 | Draft omnibus objection to DIP financing and cash collateral motion (7.4); call with Jefferies regarding valuation (.3); corr. with M. Price regarding valuation (.2); emails with A. Stone regarding valuation approach (.4); corr. with L. Doyle regarding valuation (.3); internal emails regarding valuation (.2); participate in teleconference with Jefferies regarding valuation (1.1); participate in internal teleconference regarding valuation (.5); participate in follow up teleconference with Jefferies re same (.5); confer with Delaware counsel regarding sealing courtroom (.4); corr. with B. Kinney and M. Price regarding objection (.5). | 11.80 | Burke, James W. |
| 21331857 | 12/1/2017 | Prepare markup of proposed DIP credit agreement for alternative DIP. | 4.30 | Dombroff, Jessica L. |
| 21372276 | 12/1/2017 | Call with Jefferies re valuation (1.1); emails with J. Burke re same (.5); follow up call with FRG and litigation teams (.5). | 2.10 | Doyle, Lauren C. |
| 21327112 | 12/1/2017 | Review Jeferries valuation assumptions and position (0.4); correspondence. with A. Raval re DIP strategy (0.3); review case law and likelihood of success (0.4). | 1.10 | Dunne, Dennis F. |
| 21333353 | 12/1/2017 | Deposition preparation for Debtors' 30(b)(6) deposition (7.0); draft deposition outline for Debtors' 30(b)(6) deposition (3.0); review incoming document productions (1.0); correspondence with A. Stone re: deposition preparation in connection with Debtors DIP Motion (.2); analyze document production in connection with DIP Objection (.5). | 11.70 | Glaser, Emily |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21346820 | 12/1/2017 | Call with Jefferies team re: valuation (1.1); conf. Milbank team, re: same (.5); review DIP/Inbursa invoices (.3); email K. Hailey (CGSH) re: same (.1); review proposed DIP Order (3.6); comments to same (4.6). | 10.20 | Kinney, Brian |
| 21334041 | 12/1/2017 | Call w/ Milbank and Jefferies teams re valuation issues (1.1); internal follow up call w/ litigation team (.5); emails w/ lit team re 30(b)(6) topics and doc request/interrogatory comments (.2); corresp w/ potential DIP parties re NDAs and process (.3); correspondence w/ J. Burke and B. Kinney re AP/DIP concerns and valuation methodologies (.6); follow up call w/ Jefferies re same (.5); emails w. A. Lees re waterfall query (.2); comments to budget scenarios (.2); research for DIP objection (1.5); revise DIP order (2.1). | 7.20 | Price, Michael |
| 21312427 | 12/1/2017 | Work on DIP issues (2.5); correspondence with internal FRG and litigation teams re same (.5). | 3.00 | Raval, Abhilash M. |
| 21320082 | 12/1/2017 | Revise DIP Term Sheet. | 1.30 | Reimer, Eric R. |
| 21321133 | 12/1/2017 | Respond to emails regarding DIP credit agreement. | 1.80 | Stern, Brian |
| 21320901 | 12/1/2017 | Revise Final DIP Order (4.2); review precedent DIP Orders (4.5). | 8.70 | Zucco, Brian |
| 21330729 | 12/2/2017 | Emails with J. Dombroff and N. Baharun re DIP markup. | 0.20 | Ahrens, Matthew |
| 21333952 | 12/2/2017 | Review final DIP order (1.2); prepare markup of pledge and security agreement (2.8); email correspondence w/ J. Dombroff and M. Ahrens re same (.2). | 4.20 | Baharun, Najeh |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382212 | 12/2/2017 | Draft omnibus objection to DIP financing and cash collateral motions (7.2); emails with A. Lees regarding organizing work flows, Inbursa deposition, and draft objection (.9). | 8.10 | Burke, James W. |
| 21332373 | 12/2/2017 | Prepare markup of proposed DIP credit agreement. | 13.80 | Dombroff, Jessica L. |
| 21333372 | 12/2/2017 | Prepare for Debtors' deposition in connection with the Debtors' DIP Motion (3.0); draft outline for Debtors' 30(b)(6) deposition (2.9); edit same (1.0). | 6.90 | Glaser, Emily |
| 21346826 | 12/2/2017 | Further review DIP Order (.7); review deposition outline (.9); review documents re: same (2.3). | 3.90 | Kinney, Brian |
| 21327050 | 12/2/2017 | Comment on DIP credit agreement. | 0.50 | Krasnow, Joel I. |
| 21509997 | 12/2/2017 | Emails w/ J. Burke re DIP objection (1.0); emails re DIP filings (.3). | 1.30 | Lees, Alexander |
| 21371842 | 12/2/2017 | Review selected provisions of draft DIP Loan Agreement. | 0.50 | Panahy, Dara A. |
| 21382206 | 12/2/2017 | Corresp. w/ internal Milbank team re DIP objection preparations (1.3); revise markup of form of proposed DIP order to address issues list (2.1); research precedent for DIP objection (1.5); review analysis from L. Szlezinger (Jefferies) re revised forecast (.2); emails w/ J. Burke re additional arguments for DIP objection (.3); review analysis of caselaw and precedent (.8); review hot documents (.5) and internal corresp. re same (.2); emails w/ finance team re DIP CA (.4). | 7.30 | Price, Michael |
| 21312697 | 12/2/2017 | Call with L. Szlezinger (Jefferies) on DIP (.4); draft memo to team on DIP issues (.8); revise same (.4). | 1.60 | Raval, Abhilash M. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21459555 | 12/2/2017 | Emails w/ A. Raval re: valuation (.3); emails w/ A. Lees re DIP strategy (.2). | 0.50 | Stone, Alan J. |
| 21320918 | 12/2/2017 | Research issues and adequate protection (3.8); draft email summary re same (2.3); draft chart re precedent DIP orders (1.7). | 7.80 | Zucco, Brian |
| 21330727 | 12/3/2017 | Provide comments on DIP Loan Agreement. | 1.20 | Ahrens, Matthew |
| 21314269 | 12/3/2017 | Review DIP motion (2.0); review deal documents and backgound materials (.5). | 2.50 | Amini, Ava |
| 21333967 | 12/3/2017 | Review markup of final order (.8); review DIP credit agreement (.8); prepare markup of pledge and security agreement (1.2). | 2.80 | Baharun, Najeh |
| 21382213 | 12/3/2017 | Draft omnibus objection to DIP financing and cash collateral motions (7.6); review potential exhibits and draft outline for deposition of J. Singh (6.9); confer with Jefferies regarding expert report (.3). | 14.80 | Burke, James W. |
| 21332372 | 12/3/2017 | Continue preparation of markup of proposed DIP credit agreement. | 7.30 | Dombroff, Jessica L. |
| 21327106 | 12/3/2017 | Review valuation report (0.5); review status of potential alternative DIP financing (0.2). | 0.70 | Dunne, Dennis F. |
| 21333373 | 12/3/2017 | Prepare for deposition of Debtors' Rule 30(b)(6) witness (4.5); edit deposition outline re: same (1.6). | 5.70 | Glaser, Emily |
| 21346930 | 12/3/2017 | Review reps in loan agreement re regulatory compliance. | 1.50 | Greenfield Ii, Lafayette |
| 21327006 | 12/3/2017 | Review DIP credit agreement (1.1); emails with Milbank finance team re: same (.3). | 1.40 | Kestenbaum, Russell  J. |
| 21346807 | 12/3/2017 | Review DIP Objection (2.3); review documents re: same (1.1); revise same (4.2). | 7.60 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382227 | 12/3/2017 | Provide comments to DIP objection (5.9); corresp. w/ B. Kinney and L. Doyle re same (.5); corresp. w/ J. Dombroff re DIP budget (.2). | 6.60 | Price, Michael |
| 21318606 | 12/3/2017 | Correspondence with BRG to receive DIP forecast professional fee budget. | 0.20 | Springer, Paul J. |
| 21320920 | 12/3/2017 | Research adequate protection (2.0) and precedent DIP orders (2.1). | 4.10 | Zucco, Brian |
| 21376070 | 12/4/2017 | Review DIP Loan Agreement. | 0.30 | Ahrens, Matthew |
| 21324145 | 12/4/2017 | Revise DIP Credit Agreement. | 3.80 | Amini, Ava |
| 21377860 | 12/4/2017 | Review comments to markup of DIP credit agreement (2.0); prepare markup of pledge and security agreement (2.9); email correspondence w J. Dombroff re same (.3). | 5.20 | Baharun, Najeh |
| 21363057 | 12/4/2017 | Review re precedent case DIP materials (.3); corresp. w/ B. Zucco re same (.2). | 0.50 | Bryan, Jarret J. |
| 21377270 | 12/4/2017 | Prepare revised draft of DIP Credit Agreement (2.9); prepare comments to DIP Pledge and Security Agreement (2.0). | 4.90 | Dombroff, Jessica L. |
| 21360208 | 12/4/2017 | Call re valuation w/ Jefferies (.8); revise DIP objection (4.9); correspondence re same with J. Burke re same (.5). | 6.20 | Doyle, Lauren C. |
| 21327226 | 12/4/2017 | Review Jefferies valuation (0.4); review DIP alternatives (0.3); review AP -and 506 issues (0.9). | 1.60 | Dunne, Dennis F. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21394072 12/4/2017 | Prepare for deposition of N. Augustine (Rothschild) (4.0); attend deposition of N. Augustine (5.0); follow up meeting with litigation and bankruptcy team re: deposition of N. Augustine (.5); coordinate and prepare deposition materials for N. Augustine deposition (3.0). | 12.50 | Glaser, Emily |
| 21346814 12/4/2017 | Corresp. with L. Doyle re: strategy (.4); call with Jefferies re: valuation (.8); corresp. L. Doyle and A. Raval re: DIP Objection (.7); attend N. Augustine (Rothschild) deposition (5.0); follow-up call with Milbank, Jefferies, and BRG team (.5); begin revision of DIP Order (1.4). | 8.80 | Kinney, Brian |
| 21372653 12/4/2017 | Review comments to draft DIP Loan Agreement. | 0.40 | Panahy, Dara A. |
| 21547298 12/4/2017 | Call w/ D. Galfus (BRG) re budget (.3); Emails w/ D. Dunne and A. Raval re alternatives for DIP (.3); follow up calls with potential alternative DIP provider re process for diligence and NDA (.4); review revised DIP budget and corresp w/ internal team and BRG re same (.3); emails w/ B. Kinney and L. Doyle re revisions to DIP objection (.3); emails w. D. Merrett (Jones Day) re NDA for alternative DIP providers (.2); follow up w/ D. Dunne and A. Raval re status of same (.1); attend call w/ litigation team and Jefferies re DIP strategy and objection status (partial) (.7); revisions to draft of DIP objection and related documents (2.6); emails w/ A. Lees and J. Burke re depo designations and discovery for DIP objection (.4); multiple emails w/ B. Kinney re DIP obj (.8). | 6.40 | Price, Michael |
| 21339097 12/4/2017 | Revise DIP Order markup. | 4.50 | Raval, Abhilash M. |
| 21323488 12/4/2017 | Review DIP objection (.8); revise same (.6). | 1.40 | Reimer, Eric R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21326408 | 12/4/2017 | Research re over/under secured status of creditors for DIP objection (1.8); Emails with B. Zucco re same (.3). | 2.10 | Springer, Paul J. |
| 21328254 | 12/4/2017 | Review mark-up of DIP Credit Agreement and DIP Security Agreement (5.0); corr. with J. Dombroff regarding same (.5). | 5.50 | Stern, Brian |
| 21325187 | 12/4/2017 | Review draft DIP objection (2.4); research adequate protection re same (1.4); revise same (1.8); review precedent DIP order re investigation budget and challenge period (1.5). | 7.10 | Zucco, Brian |
| 21377863 | 12/5/2017 | Markup pledge and security agreement (.5); email correspondence re same (.3). | 0.80 | Baharun, Najeh |
| 21509998 | 12/5/2017 | Revise draft of omnibus objection to DIP financing and cash collateral motions (6.7); correspond with L. Doyle and B. Kinney regarding open items for omnibus objection (.2); correspond with E. Glaser regarding edits to omnibus objection (.2). | 7.10 | Burke, James W. |
| 21360257 | 12/5/2017 | Review DIP objection (1.4); revise same (6.2); listen to deposition of Beckman (FTI) (partial) (.7); correspond with A. Stone, A. Lees re deposition of Inbursa (.8); coordinate additional materials required for objection (1.2); meet with A. Raval re DIP Objection (.8). | 11.10 | Doyle, Lauren C. |
| 21337946 | 12/5/2017 | Correspondence with A. Raval re DIP objection and testimony (0.3); review arguments and drafts re same (0.6). | 0.90 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21394073 12/5/2017 | Draft Burke Declaration ISO Objections to DIP Motion, Cash Collateral Motion and Sale Motion (1.5); edit same (1.0); prepare exhibits for same (1.0); edit Objection to DIP Motion and Cash Collateral Motion (2.0); research re: treatment of funds in connection with Objection to DIP and Cash Collateral Motion (2.0). | 7.50 | Glaser, Emily |
| 21547305 12/5/2017 | Email correspondence with Jefferies re revised DIP budget (.1); call with L. Szlezinger (Jefferies) re revised DIP budget (.5); prepare for same (.4); review updated version of revised DIP budget for declaration from L. Szlezinger (.5); comment on updated draft of declaration from L. Szlezinger re revised DIP budget in light of call with Jefferies and updated version of revised DIP budget (2.6); email correspondence with A. Stone and A. Lees re same (.1); email correspondence with L. Doyle and M. Price re same (.1); email correspondence with Jefferies re draft declaration for L. Szlezinger re valuation and revised DIP budget (.1). | 4.40 | Hood, Andrea G. |
| 21346816 12/5/2017 | Beckman (FTI) deposition (partial) (2.1); review proposed credit agreement (4.2); revise DIP Order (5.6) revise DIP Objection (3.2). | 15.10 | Kinney, Brian |
| 21333719 12/5/2017 | Conform Committee DIP objection with proposed DIP order. | 5.50 | Miller, Alexander E. |
| 21382512 12/5/2017 | Emails w/ L. Doyle re status of objections and issues list (.3); corresp. w/ D. Merrett (Jones Day) re NDA and diligence access for potential DIP provider (.2); analysis of discrete objection issues (.5). | 1.00 | Price, Michael |
| 21338542 12/5/2017 | Work on DIP Financing objection and related documents (5.2); meetings with L. Doyle re same (.8). | 6.00 | Raval, Abhilash M. |
| 21339116 12/5/2017 | Revise DIP objection. | 4.50 | Reimer, Eric R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21337409 | 12/5/2017 | Create chart re proposed DIP order in DIP objection (2.1); emails re same with B. Zucco (.2). | 2.30 | Springer, Paul J. |
| 21338131 | 12/5/2017 | Review mark-ups of DIP Credit Agreement (.3); emails with J. Dombroff regarding same (.2). | 0.50 | Stern, Brian |
| 21547306 | 12/5/2017 | Review draft objection (.5); correspond w/ L. Doyle re objection (.3); prepare for hearing (.8). | 1.60 | Stone, Alan J. |
| 21361963 | 12/5/2017 | Citecheck, quotecheck and bluebook Committee Objection to Debtors' DIP and CC Motions (2.8); further review re same (.3). | 3.10 | Thomas, Charmaine |
| 21338116 | 12/5/2017 | Review DIP motion (1.1), proposed final DIP order (1.1), revise same (1.9), and revise DIP objection (2.0); draft comparison chart re DIP objection and proposed final DIP order (2.1); emails w P. Springer and M. Price re the foregoing (.5). | 8.70 | Zucco, Brian |
| 21363083 | 12/6/2017 | Assist with finalizing pleadings for filing re DIP and bidding procedures. | 0.70 | Bryan, Jarret J. |
| 21547657 | 12/6/2017 | Draft rider for omnibus objection to DIP financing and cash collateral motions (4.1); confer with Delaware counsel regarding process of filing objection to DIP/CC motions (.2); complete open items in omnibus objection (2.3); final revisions to omnibus objection (1.2). | 7.80 | Burke, James W. |
| 21459744 | 12/6/2017 | Review DIP objection (7.7); review exhibits (1.3). | 9.00 | Doyle, Lauren C. |
| 21346326 | 12/6/2017 | Review objections (.8); review issues for hearing and evidentiary requirements (.6). | 1.40 | Dunne, Dennis F. |
| 21362984 | 12/6/2017 | Proofread DIP objection. | 4.00 | Eskin, Emily Rose |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending December 31, 2017
#### 43466.01700 M&G Creditors Committee - DIP Financing

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21547668 | 12/6/2017 | Draft Objection to DIP Motion and Cash Collateral Motion (4.0); edit same (1.6). | 5.60 | Glaser, Emily |
| 21346987 | 12/6/2017 | Further revisions to DIP Order (6.5); further revisions to DIP Objection (8.5); review documents re same (2.1). | 17.10 | Kinney, Brian |
| 21547688 | 12/6/2017 | Edit DIP objection documents (5.7). | 5.70 | Lees, Alexander |
| 21373093 | 12/6/2017 | Conform UCC DIP objection with proposed DIP order. | 3.20 | Miller, Alexander E. |
| 21351516 | 12/6/2017 | Compile post-petition financing documents from the Data room. | 2.50 | Miller, Melanie |
| 21382520 | 12/6/2017 | Review draft declarations re DIP from Committee witness (.5); emails w/ team re status of filing of DIP objections (.4); review filed documents (.3) and prepare email to Committee re same (.5). | 1.70 | Price, Michael |
| 21382522 | 12/6/2017 | Call w/ D. Galfus (BRG) re DIP objections. | 0.40 | Price, Michael |
| 21339101 | 12/6/2017 | Revise DIP Objection. | 4.80 | Raval, Abhilash M. |
| 21345299 | 12/6/2017 | Attention to AP analysis re DIP. | 2.60 | Reimer, Eric R. |
| 21342187 | 12/6/2017 | Organize relevant postpetition finance documents in J: Drive. | 3.00 | Siegel, Rachael |
| 21346516 | 12/6/2017 | Create citation chart for DIP objection (.4); create chart of objectionable provisions from DIP Credit Agreement (2.1); correspondence with B. Kinney re same (.1); review declaration in support of DIP objection (1.6); correspondence with E. Glaser re same (.2); review depositions for relevant language for inclusion in DIP objection (.7). | 5.10 | Springer, Paul J. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21346517 | 12/6/2017 | Email with E. Glaser re assistance with DIP-related pleadings (.1); follow-up correspondence re same (.2). | 0.30 | Springer, Paul J. |
| 21342138 | 12/6/2017 | Revise DIP Order/Objection cross reference chart (4.4); review revised final DIP Order (.8); review revised DIP Objection (.7); provide cites w/r/t same (.3). | 6.20 | Zucco, Brian |
| 21346730 | 12/7/2017 | Organize prepetition debt documents (2.0); prepare collateral analysis memo (3.3). | 5.30 | Amini, Ava |
| 21377344 | 12/7/2017 | Correspondence with team re DIP matters for hearing (1.3); review DIP objection and proposed DIP order (2.0). | 3.30 | Dombroff, Jessica L. |
| 21413261 | 12/7/2017 | Coordinate compilation of existing debt docs for DIP Objection. | 3.70 | Dombroff, Jessica L. |
| 21351348 | 12/7/2017 | Review status of alternative DIP financing (.4); confs. with potential alternative financing source re same (.2). | 0.60 | Dunne, Dennis F. |
| 21354010 | 12/7/2017 | Circulate DIP documents to team. | 0.50 | Mardeusz, Julia I. |
| 21381818 | 12/7/2017 | Review U.S. Trustee objection to DIP financing motion (.6); emails with team re same (.3). | 0.90 | O'Donnell, Dennis C. |
| 21382533 | 12/7/2017 | Call w/ BRG team re status and next steps. | 0.30 | Price, Michael |
| 21382537 | 12/7/2017 | Emails w/ D. Dunne and A. Raval re status of alternative DIP. | 0.20 | Price, Michael |
| 21351104 | 12/7/2017 | Correspondence with team related to DIP objection. | 1.00 | Raval, Abhilash M. |
| 21373734 | 12/7/2017 | Attend to AP analysis re DIP(.6); attend to DIP issues to prepare for DIP hearing (3.5). | 4.10 | Reimer, Eric R. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21354738 | 12/7/2017 | Review unredacted version of Committee's objection (3.1); review UST's DIP objection (.7); review Lienholder group's DIP objection (1.2); review Sinopec's reservation of rights w/r/t DIP motion (.8). | 5.80 | Zucco, Brian |
| 21354593 | 12/8/2017 | Summarize deliverables as set forth in Inbursa Loan Agreement. | 1.60 | Amini, Ava |
| 21377373 | 12/8/2017 | Correspond with internal team re DIP financing (.7); review proposed DIP order (.8). | 1.50 | Dombroff, Jessica L. |
| 21373275 | 12/8/2017 | Research DE case law on adequate protection requirements (4.2); draft internal memorandum on findings (1.4). | 5.60 | Miller, Alexander E. |
| 21354557 | 12/8/2017 | Review replies filed by Debtors and Inbursa and assess next steps. | 1.10 | Raval, Abhilash M. |
| 21373733 | 12/8/2017 | Attend to DIP issues re preparation for hearing. | 4.40 | Reimer, Eric R. |
| 21360212 | 12/9/2017 | Review discussions with Cleary re potential settlement (.4); review possible terms re same (.3). | 0.70 | Dunne, Dennis F. |
| 21395353 | 12/9/2017 | Call with counsel to Inbursa and Debtors re: DIP Order (1.7); follow-up call with A. Raval and M. Price re: same (1.5); draft Proposed settlement outline for DIP (4.4); revise same (2.6). | 10.20 | Kinney, Brian |
| 21373174 | 12/9/2017 | Research equity cushion precedents re: upcoming hearing. | 2.20 | Miller, Alexander E. |
| 21373187 | 12/9/2017 | Review all orders cited in Debtors' and DIP Lenders' replies to DIP objections re: upcoming hearing. | 4.60 | Miller, Alexander E. |

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21395419 12/9/2017 | Corresp. w/ L. Schweitzer (Cleary) re DIP objection (.2); call with Cleary and Jones Day re DIP issues (1.7); follow up call w/ A. Raval and B. Kinney (1.5); corresp with internal Milbank team re preparation of materials for DIP hearing (1.2); prepare DIP objection hearing outline (6.8); review settlement outline (.9). | 12.30 | Price, Michael |
| 21354788 12/9/2017 | Call with Jones Day and Cleary on DIP hearing (1.7); internal calls with B. Kinney and M. Price re next steps (1.5); prepare for Call w/ Jones Day and Cleary (.8). | 4.00 | Raval, Abhilash M. |
| 21354887 12/9/2017 | Provide comments on UCC counterproposal re DIP. | 0.80 | Raval, Abhilash M. |
| 21355140 12/9/2017 | Draft summaries of various replies filed in connection with DIP and Bidding Procedures objections (5.2); correspondence with internal team re same (.2); review citations included in replies to ensure proposition accuracy (2.2); review research on deliverables required under the Inbursa loan docs (.5). | 8.10 | Springer, Paul J. |
| 21409456 12/10/2017 | Call with L. Schweitzer (Cleary) re proposed settlement (.4); follow up with same re same (.5); follow up with Milbank team re same (.5); correspondence with team and Jones Day re hearing preparation (1.1); multiple correspondence with MTHM team re settlement (3.2). | 5.70 | Doyle, Lauren C. |
| 21395552 12/10/2017 | Prepare for deposition with L. Szlezinger (Jefferies) and litigation team (3.4); call with L. Schweitzer (CGSH) re: DIP settlement proposal (.4); follow up call with L. Schweitzer (CGSH) (.5); call with Milbank team re: same (.5); call with K. Hailey (CGSH) and M. Price (.4); follow-up call with A. Raval and M. Price re: same (.4); revise settlement construct (1.6); review documents re: same (4.6). | 11.80 | Kinney, Brian |

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21370272 12/10/2017 | Review cases, orders and transcripts cited by Debtors and Inbursa in DIP replies. | 3.20 | Kopacz, Gregory A. |
| 21373190 12/10/2017 | Review all hearing transcripts cited by the Debtors in Davis Jones declaration (1.1); review DIP orders cited by Inbursa in their DIP motion reply (3.2); review dockets and facts in the cases with said cited DIP orders (3.7); draft internal correspondence detailing findings (.8). | 8.80 | Miller, Alexander E. |
| 21395551 12/10/2017 | Call w/ L. Schweitzer (Cleary) and Milbank team re DIP settlement proposal (.4); follow up settlement call w/ L. Schweitzer (Cleary) and Milbank team (.5); call w/ Milbank team re same (.5); call with B. Kinney and K. Hailey (Cleary) re order comments (.4); follow up call w/ A. Raval and B. Kinney re settlement counter (.4). | 2.20 | Price, Michael |
| 21361616 12/10/2017 | Correspondence with team re hearing preparation (2.9); confer with D. Dunne re same (.3); confer with B. Kinney and M. Price re same (.4); review documents/settlement proposals re CCO and DIP Financing (2); call with Cleary and Milbank team re same (.4); follow up call with same re same (.5); call with Milbank team re same (.5). | 7.00 | Raval, Abhilash M. |
| 21373853 12/10/2017 | Consider DIP issues re hearing. | 4.80 | Reimer, Eric R. |
| 21455772 12/10/2017 | Review cases/orders filed in DIP replies to confirm accuracy of propositions cited (2.8); correspond with A. Miller re same (.3). | 3.10 | Springer, Paul J. |
| 21364847 12/11/2017 | Summarize collateral documents re potential bidder. | 3.00 | Amini, Ava |
| 21413860 12/11/2017 | Consider DIP matters re hearing. | 0.20 | Dombroff, Jessica L. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending December 31, 2017
### 43466.01700 M&G Creditors Committee - DIP Financing

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21409052 | 12/11/2017 | Multiple correspondence with Debtors re issues with DIP settlement (.8); correspondence with MTHM team re same (.9); correspondence with Cole Schotz team re same (.7); multiple email correspondence with C. Black (Jones Day) re same (.9); correspondence with B. Kinney re revisions to DIP Order (.7). | 4.00 | Doyle, Lauren C. |
| 21455775 | 12/11/2017 | Revise forms of orders for DIP Settlement. | 4.40 | Kinney, Brian |
| 21373264 | 12/11/2017 | Summarize salient case facts for DIP orders cited in Debtors' reply to UCC objection. | 1.20 | Miller, Alexander E. |
| 21395496 | 12/11/2017 | Corresp w/ finance team re security and credit documents (.3); review same (.8). | 1.10 | Price, Michael |
| 21455788 | 12/11/2017 | Negotiate resolution of DIP issues (4.0); correspondence with team re same (2.0); correspond with team re next steps (1.0). | 7.00 | Raval, Abhilash M. |
| 21373883 | 12/11/2017 | Attend to DIP issues re hearing. | 1.20 | Reimer, Eric R. |
| 21376510 | 12/12/2017 | Organize UCC search results (.4); update Collateral Review table (.4). | 0.80 | Amini, Ava |
| 21409862 | 12/12/2017 | Multiple correspondence with MTHM team re settlement and resolution of same (1.3); correspondence re revisions to proposed order and DIP budget (.3). | 1.60 | Doyle, Lauren C. |
| 21388870 | 12/12/2017 | Attention to DIP issues re hearing. | 5.00 | Reimer, Eric R. |
| 21424177 | 12/18/2017 | Create tracking chart for compliance with DIP Budget (.8); revisions to same (.3); emails w/ advisors re same (.3). | 1.40 | Price, Michael |
| 21434748 | 12/21/2017 | Review DIP Financing Agreement re: timing requirements (.3); email L. Doyle re: same (.1). | 0.40 | Kinney, Brian |

**43466.01900 M&G Creditors Committee - Employee/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21424016 | 12/14/2017 | Review of revised KEIP/KERP deck (.2); preparation of email summary and recommendation re same (.3); call w/ D. Galfus (BRG) re same (.3). | 0.80 | Price, Michael |
| 21395363 | 12/14/2017 | Review materials re Debtors' requests for KERP/employee relocation (.5); prepare update email for Committee re same (.7). | 1.20 | Springer, Paul J. |
| 21411528 | 12/18/2017 | Review Debtors' KEIP/KERP motion (.4);  email team regarding same (.2). | 0.60 | Kopacz, Gregory A. |
| 21446688 | 12/19/2017 | Emails w/ N. Morin (Jones Day) re sealing issues in connection with KERP. | 0.30 | Price, Michael |
| 21446887 | 12/22/2017 | Review revised KEIP/KERP deck. | 0.20 | Price, Michael |

**43466.02000 M&G Creditors Committee - Environmental Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21330700 12/1/2017 | Conference with K. Holewinski (Jones Day) and L. Hall re environmental issues (.4); prepare for same (.3); correspondence with L. Hall and G. Kopacz re Jones Day call (.3); draft agenda for environmental call with Steptoe and Johnson (.4). | 1.40 | Ahrens, Matthew |
| 21315412 12/1/2017 | Attend call with Jones Day re Apple Grove Facility (0.4); email M. Ahrens re follow up (0.1); prepare draft agenda for follow up call (0.4). | 0.90 | Hall, Lindsay E. |
| 21376375 12/4/2017 | Draft agenda for Steptoe environmental conference call (.7); emails with Jones Day to schedule (.2). | 0.90 | Ahrens, Matthew |
| 21374018 12/4/2017 | Communications with environmental team regarding diligence. | 0.30 | Kopacz, Gregory A. |
| 21376118 12/8/2017 | Conference call with Steptoe, Jones Day and L. Hall re environmental issues (.6); prepare for same (.3). | 0.90 | Ahrens, Matthew |
| 21354822 12/8/2017 | Attend call with M. Ahrens, Jones Day & Steptoe to discuss environmental issues. | 0.60 | Hall, Lindsay E. |
| 21408903 12/11/2017 | Conference call with Steptoe, Jones Day and L. Hall re environmental issues (1.0); prepare for same (.3). | 1.30 | Ahrens, Matthew |
| 21366811 12/11/2017 | Attend call with M. Ahrens, Steptoe and Jones Day to discuss Apple Grove facility (1.0); research on SICP (0.4); correspondence with M. Ahrens re same (0.1); prepare summary and diligence questions for deal team (1.5). | 3.00 | Hall, Lindsay E. |
| 21408904 12/12/2017 | Emails with L. Hall and G. Kopacz re environmental update (.2); draft environmental update (.2). | 0.40 | Ahrens, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43466.02000 M&G Creditors Committee - Environmental Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21408905 | 12/15/2017 | Revise environmental issues update and follow-up questions. | 0.30 | Ahrens, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21434528 | 12/21/2017 | Review Debtors' motion to reject leases. | 0.40 | Kopacz, Gregory A. |
| 21434984 | 12/22/2017 | Review notice regarding potential assumption of certain executory contracts (.9); emails to team regarding same (.4); email BRG regarding proposed rejection of various executory contracts (.3). | 1.60 | Kopacz, Gregory A. |
| 21446874 | 12/22/2017 | Review lease rejection motion (.1); emails w/ G. Kopacz re next steps in connection with same (.2). | 0.30 | Price, Michael |
| 21459568 | 12/28/2017 | Review omnibus motion to reject executory contracts (.3); email team regarding same (.1); review notice regarding contracts potentially subject to assumption (.1); review numerous cure objections (.2); emails to internal team regarding same (.1). | 0.80 | Kopacz, Gregory A. |
| 21459571 | 12/29/2017 | Review cure objections. | 0.10 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21390853 | 12/13/2017 | Prepare November fee application (1.2); correspondence with L. Doyle re same (.1). | 1.30 | Springer, Paul J. |
| 21419262 | 12/15/2017 | Prepare Milbank's November fee application (6.1); corresp with team re same (.2). | 6.30 | Miller, Alexander E. |
| 21441054 | 12/18/2017 | Correspondence with B. Kinney, M. Price re preparation of fee statements. | 0.70 | Doyle, Lauren C. |
| 21418534 | 12/18/2017 | Revise Epiq services agreement (.6); correspondence with Epiq re Committee website creation (.2). | 0.80 | Springer, Paul J. |
| 21418537 | 12/18/2017 | Internal team correspondence re process for preparing fee statement. | 0.40 | Springer, Paul J. |
| 21441109 | 12/19/2017 | Multiple correspondence with B. Kinney, M. Price, P. Springer re status of review of fee application. | 0.70 | Doyle, Lauren C. |
| 21419246 | 12/19/2017 | Review Milbank's November fee application | 1.60 | Miller, Alexander E. |
| 21442995 | 12/20/2017 | Correspond with legal assistants re fee application (.1); prepare November fee application (7.6) | 7.70 | Miller, Alexander E. |
| 21443714 | 12/27/2017 | Corresp. with J. Bryan re: December fee application (.7); assist with preparation of December fee application (7.9). | 8.60 | Miller, Alexander E. |
| 21444710 | 12/27/2017 | Draft November fee statement (2.0); correspondence with M. Price and A. Miller re same (.4); draft December fee statement (1.3). | 3.70 | Springer, Paul J. |
| 21460970 | 12/28/2017 | Prepare December fee application. | 7.00 | Miller, Alexander E. |
| 21453813 | 12/28/2017 | Draft December fee statement (1.6); correspondence w/ M. Price and A. Miller re same (.3); corresp. w/ A. Heckman re same (.2). | 2.10 | Springer, Paul J. |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21460971 | 12/29/2017 | Prepare December fee application. | 7.30 | Miller, Alexander E. |
| 21453845 | 12/29/2017 | Revise November fee statement (.6); correspondence w/ M. Price and J. Bryan re same (.2). | 0.80 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456600 | 12/26/2017 | Review invoices/fee statements of non-UCC advisors. | 0.80 | Price, Michael |

### 43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21323589 | 12/1/2017 | Update case calendar. | 0.20 | Kopacz, Gregory A. |
| 21361968 | 12/4/2017 | Review court docket (.3); organize documents re filings and related pleadings (.2). | 0.50 | Brewster, Jacqueline |
| 21362107 | 12/5/2017 | Research docket re new filings posted to docket (.3); list today's filing for internal group (.3); set up alerts for team (.3). | 0.90 | Brewster, Jacqueline |
| 21362146 | 12/6/2017 | Review docket re new posting (.4); sort and update internal files re same (.3). | 0.70 | Brewster, Jacqueline |
| 21362012 | 12/6/2017 | Revise internal pleadings and docket files. | 0.60 | Thomas, Charmaine |
| 21362013 | 12/6/2017 | Revise Fee Applications & Fee Statements files. | 0.20 | Thomas, Charmaine |
| 21362125 | 12/7/2017 | Revise documents re court filings (.2); research documents re same (.4); circulate list of filings to team (.1). | 0.70 | Brewster, Jacqueline |
| 21372568 | 12/7/2017 | Update case calendar. | 0.30 | Kopacz, Gregory A. |
| 21354018 | 12/7/2017 | Circulate final utilities order to team. | 0.10 | Mardeusz, Julia I. |
| 21459401 | 12/7/2017 | Update internal files. | 0.40 | Thomas, Charmaine |
| 21362131 | 12/8/2017 | Review court docket (.2); research re pleading transactions (.5). | 0.70 | Brewster, Jacqueline |
| 21359941 | 12/8/2017 | Circulate recent motions to attorney team. | 0.20 | Mardeusz, Julia I. |
| 21362162 | 12/8/2017 | Revise internal pleadings files re main and unredacted docs. | 0.80 | Thomas, Charmaine |
| 21401400 | 12/11/2017 | Maintain internal database with recent filings. | 0.80 | Brewster, Jacqueline |
| 21401360 | 12/12/2017 | Review docket re new filings posted to docket (.7); list today's filings for internal group (.1). | 0.80 | Brewster, Jacqueline |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21400473 | 12/12/2017 | Organize internal database with recent court filings. | 0.70 | Thomas, Charmaine |
| 21401370 | 12/13/2017 | Review docket re new postings (.4); update internal files re same (.4). | 0.80 | Brewster, Jacqueline |
| 21410946 | 12/13/2017 | Update case calendar. | 0.20 | Kopacz, Gregory A. |
| 21401252 | 12/13/2017 | Organize internal pleading files. | 1.00 | Thomas, Charmaine |
| 21401404 | 12/14/2017 | Organize automatic pleading alerts for team (.1); monitor docket re court filings (.4); circulate list of filings to team (.4). | 0.90 | Brewster, Jacqueline |
| 21410854 | 12/14/2017 | Update case calendar to incorporate dates from bidding procedures order. | 0.80 | Kopacz, Gregory A. |
| 21401227 | 12/14/2017 | Process final orders. | 0.30 | Thomas, Charmaine |
| 21401389 | 12/15/2017 | Review court docket re recent filings posted (.4); compile a list of today's filings for group (.4). | 0.80 | Brewster, Jacqueline |
| 21410564 | 12/16/2017 | Update case calendar. | 0.10 | Kopacz, Gregory A. |
| 21435282 | 12/18/2017 | Review court docket (.3); revise internal documents re filings and related pleadings (.2). | 0.50 | Brewster, Jacqueline |
| 21435469 | 12/19/2017 | Circulate latest filings to internal group. | 0.30 | Brewster, Jacqueline |
| 21434369 | 12/19/2017 | Update calendar re DIP and cash collateral dates (.9); communications with team regarding same (.3). | 1.20 | Kopacz, Gregory A. |
| 21440335 | 12/19/2017 | Revise pleadings files. | 0.10 | Thomas, Charmaine |
| 21435607 | 12/20/2017 | Review docket re new posting (.3); update internal files re same (.2). | 0.50 | Brewster, Jacqueline |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21440376 | 12/20/2017 | Review re PTX versions of transcripts for live note. | 0.10 | Thomas, Charmaine |
| 21435526 | 12/21/2017 | Review pacer re court filings (.3); research documents re same and circulate list of filings to team (.2). | 0.50 | Brewster, Jacqueline |
| 21435550 | 12/22/2017 | Review court docket re recent filings posted (.2); compile a list of today's filings for group (.2) | 0.40 | Brewster, Jacqueline |
| 21435114 | 12/22/2017 | Analyze DIP Order and credit agreement and related timing issues. | 0.40 | Kopacz, Gregory A. |
| 21459213 | 12/26/2017 | Review docket re new filings posted to docket (.2); list today's filing for internal group (.2). | 0.40 | Brewster, Jacqueline |
| 21459260 | 12/27/2017 | Review filing re new posting (.3); update internal files re same (.2). | 0.50 | Brewster, Jacqueline |
| 21459272 | 12/28/2017 | Review pacer re court filings (.3); research documents re same and circulate list of filings to team (.2). | 0.50 | Brewster, Jacqueline |
| 21459671 | 12/28/2017 | Update case calendar. | 0.20 | Kopacz, Gregory A. |
| 21460844 | 12/28/2017 | Organize internal pleadings files. | 0.10 | Thomas, Charmaine |
| 21459329 | 12/29/2017 | Review court docket re recent filings posted (.2); send filings to internal group (.2). | 0.40 | Brewster, Jacqueline |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456594 | 12/26/2017 | Review unsecured loan agreement provisions (.2); follow up w/ L. Doyle re same (.1). | 0.30 | Price, Michael |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322702 | 12/1/2017 | Review D. Del local rules re objection procedure (.5); multiple corresps. w/ G. Kopasz re same (.2). | 0.70 | Bryan, Jarret J. |
| 21323049 | 12/1/2017 | Coordinate invoice payment re CourtCall hearing attendance. | 0.20 | Mardeusz, Julia I. |
| 21318362 | 12/1/2017 | Circulate relevant docket filings to internal team (.4); correspondence w/ D. O'Donnell re scheduling for call w/ Jefferies (.2). | 0.60 | Springer, Paul J. |
| 21360182 | 12/2/2017 | Review multiple internal email correspondence re case status. | 0.50 | Doyle, Lauren C. |
| 21318523 | 12/2/2017 | Review internal files for Fluor report (.3); correspondence with Jefferies re same (.2). | 0.50 | Springer, Paul J. |
| 21318546 | 12/3/2017 | Coordinate with G. Kopacz re 12/6/17 meeting. | 0.50 | Springer, Paul J. |
| 21339100 | 12/4/2017 | Review case strategy. | 1.10 | Raval, Abhilash M. |
| 21326401 | 12/4/2017 | Review relevant docket filings (.9); circulate same to internal team (.2); correspondence with A. Stine re data room access (.1). | 1.20 | Springer, Paul J. |
| 21382505 | 12/5/2017 | Prepare agenda for upcoming Committee call (.2) and corresp. w/ internal team re same (.2); emails w. B. Zucco and P. Springer re website proposals and comparison (.3). | 0.70 | Price, Michael |
| 21360900 | 12/6/2017 | Review email correspondence to UCC re filing (.9); schedule call re hearing prep (.2). | 1.10 | Doyle, Lauren C. |
| 21340040 | 12/6/2017 | Corr w/ FRG team regarding open issues amd next steps. | 0.80 | Raval, Abhilash M. |
| 21346515 | 12/6/2017 | Review (.5) and circulate (.1) docket filings to internal team. | 0.60 | Springer, Paul J. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21360862 | 12/7/2017 | Correspondence re 2019 statements (.3); task list meeting re prep (.5). | 0.80 | Doyle, Lauren C. |
| 21459389 | 12/7/2017 | Attend FRG task list meeting. | 0.50 | Kinney, Brian |
| 21381837 | 12/7/2017 | Participate in task list meeting (.5); follow-up re same (.8). | 1.30 | O'Donnell, Dennis C. |
| 21382532 | 12/7/2017 | Attend team task list meeting. | 0.50 | Price, Michael |
| 21351108 | 12/7/2017 | Attend FRG task meeting (.5); internal correspondence w/ team re misc issues (.4). | 0.90 | Raval, Abhilash M. |
| 21355127 | 12/7/2017 | Correspondence w/ internal team re plan for hearing preparation (.3); circulate relevant docket filings (.5); update revised task list (.4); task list meeting with internal team (.5); prepare hearing binders and (.9); correspond with M. Koch re CNO rules (.2). | 2.80 | Springer, Paul J. |
| 21423999 | 12/13/2017 | Corresp w/ P. Springer re case admin tasks and status of open work streams. | 0.50 | Price, Michael |
| 21404747 | 12/18/2017 | Internal telephone conference with litigation team. | 0.80 | Amini, Ava |
| 21413947 | 12/18/2017 | Attend internal conference call re case strategy and next steps. | 0.80 | Dombroff, Jessica L. |
| 21547689 | 12/18/2017 | Meeting w/ litigation team and L. Doyle re general case strategy (.8); prepare for same (.5). | 1.30 | Hood, Andrea G. |
| 21430568 | 12/19/2017 | Correspondence with L. Doyle and M. Price re: Fee Statement process (.3); correspondence with J. Bryan re: same (.2); emails w/ litigation support re: same (.3). | 0.80 | Kinney, Brian |
| 21418679 | 12/19/2017 | Update internal task list. | 0.70 | Springer, Paul J. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456839 | 12/27/2017 | Correspondence with M. Price re case status of open items. | 0.20 | Doyle, Lauren C. |
| 21456614 | 12/27/2017 | Review open items for task list (.3); revise same (.5); correspondence w/ L. Doyle re status of open items and next steps (.4). | 1.20 | Price, Michael |
| 21459679 | 12/29/2017 | Review the Debtors' monthly operating report. | 0.10 | Kopacz, Gregory A. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21379057 | 12/12/2017 | Review post-DIP strategy. | 0.30 | Dunne, Dennis F. |
| 21395500 | 12/12/2017 | Internal emails with team re next steps. | 0.40 | Price, Michael |
| 21392894 | 12/12/2017 | Correspondence with team re: various open issues and next steps | 2.50 | Raval, Abhilash M. |
| 21409586 | 12/13/2017 | Corr. with A. Raval re staffing, next steps (.9); confs. with M. Price, B. Kinney re next steps on strategy (1.2). | 2.10 | Doyle, Lauren C. |
| 21410940 | 12/13/2017 | Conf. with L. Doyle and M. Price re: open items and next steps. | 1.20 | Kinney, Brian |
| 21456848 | 12/13/2017 | Internal correspondence re case strategy (1.2). | 1.20 | Lees, Alexander |
| 21423439 | 12/13/2017 | Conf w/ L. Doyle and B. Kinney re open case items and next steps. | 1.20 | Price, Michael |
| 21390888 | 12/14/2017 | Telephone conference with internal team re DIP follow-up. | 0.80 | Amini, Ava |
| 21391081 | 12/14/2017 | Internal meeting with J. Dombroff re next steps. | 0.70 | Baharun, Najeh |
| 21413892 | 12/14/2017 | Discuss next steps on internal conference call (.8); meet with Baharun re same (.7); confer with A. Hood re same (.2). | 1.70 | Dombroff, Jessica L. |
| 21409620 | 12/14/2017 | Conference call with team re case strategy and next steps (.8); call with BRG re case strategy (.9); email to A. Raval and D. Dunne re case strategies (.6). | 2.30 | Doyle, Lauren C. |
| 21412857 | 12/14/2017 | Internal meeting re case strategy. | 0.80 | Hood, Andrea G. |
| 21410949 | 12/14/2017 | Call with FRG and Litigation teams on work plan development (.8); correspond with M. Price and L. Doyle re: same (.3). | 1.10 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21401828 | 12/14/2017 | Emails with team re litigation strategy (.3); internal meeting re case strategy (.8). | 1.10 | Lees, Alexander |
| 21423437 | 12/14/2017 | Call with FRG and litigation teams re work plan development (.8); corr. w/ B. Kinney and L. Doyle re next steps re same (.3). | 1.10 | Price, Michael |
| 21395246 | 12/14/2017 | Call with internal team re work plan development. | 0.80 | Reimer, Eric R. |
| 21456850 | 12/14/2017 | Attend work flow development meeting (.8); correspond with A. Lees re: litigation strategy (.2). | 1.00 | Stone, Alan J. |
| 21409880 | 12/15/2017 | Multiple email correspondence with A. Raval re next steps (.5); follow up meeting with A. Raval (.1); correspondence with FRG team re same (.7). | 1.30 | Doyle, Lauren C. |
| 21456991 | 12/15/2017 | Attend call with Jefferies re case strategy (.8); call with BRG re case strategy and litigation issues (.8); internal emails re litigation issues (.2). | 1.80 | Lees, Alexander |
| 21424138 | 12/15/2017 | Emails w/ L. Doyle re work plan/strategy (.3); internal call re same (.5). | 0.80 | Price, Michael |
| 21456992 | 12/15/2017 | Meet with L. Doyle re strategy (.1); multiple internal correspondence re same (1.7). | 1.80 | Raval, Abhilash M. |
| 21441071 | 12/18/2017 | Multiple email correspondence with A. Raval re next steps on case (.8); correspondence with Cole Schotz re hearing dates (.2); call re case strategy with BRG and M. Price (1.0); multiple correspondence with M. Price and A. Raval re same (.4); correspondence with A. Stone, A. Raval, A. Lees re case strategy (.8). | 3.20 | Doyle, Lauren C. |
| 21441148 | 12/18/2017 | Meet with litigation team re status of case. | 0.80 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21465907 | 12/18/2017 | Internal meeting re case strategy (.2); emails with Jefferies re litigation issues (.2); internal meeting with litigation team, L. Doyle re case strategy (.8). | 1.20 | Lees, Alexander |
| 21424176 | 12/18/2017 | Case strategy call with Committee advisors and L. Doyle (1.0); prep for same (.3); emails w/ E. Glaser and A. Hood re status and next steps (.2); review recommendation email from Cole Schotz re cash collateral (.2). | 1.70 | Price, Michael |
| 21408970 | 12/18/2017 | Develop finance team work plan. | 3.90 | Reimer, Eric R. |
| 21510102 | 12/18/2017 | Call w/ Cole Shotz, BRG re roles. | 1.30 | Stone, Alan J. |
| 21441088 | 12/19/2017 | Case strategy email correspondence with A. Raval (.1). | 0.10 | Doyle, Lauren C. |
| 21465910 | 12/19/2017 | Corr w/ team re case strategy (.2); emails with Jefferies re same (.2); | 0.40 | Lees, Alexander |
| 21446684 | 12/19/2017 | General case strategy call with Committee advisors. | 0.50 | Price, Michael |
| 21448460 | 12/21/2017 | Emails w/ internal team re case strategy. | 2.30 | Lees, Alexander |
| 21435489 | 12/22/2017 | Internal telephone conference with M&G team (partial). | 0.30 | Amini, Ava |
| 21508480 | 12/22/2017 | Meet with team re: status update and case strategy (.5). | 0.50 | Glaser, Emily |
| 21438887 | 12/22/2017 | Team meeting re general case strategy (.5); prepare for same (.3). | 0.80 | Hood, Andrea G. |
| 21446888 | 12/22/2017 | Calls w/ internal team re case strategy and next steps. | 0.50 | Price, Michael |
| 21436500 | 12/22/2017 | Attention to work plan/strategy issues. | 1.20 | Reimer, Eric R. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21439453 12/22/2017 | Status update call w/ team. | 0.50 | Stone, Alan J. |

**43466.03200 M&G Creditors Committee - Intellectual Property**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322637 | 12/1/2017 | Review intellectual property documents posted to data room (3.8); emails with BRG IP team concerning IP issues (.5). | 4.30 | Browand, Nathaniel T. |
| 21321034 | 12/1/2017 | Review IP documents obtained from BRG (.6); correspondence with N. Browand regarding IP issues (.2); correspondence with BRG personnel regarding IP issues (.2). | 1.00 | Hagglund, Ryan N. |
| 21320099 | 12/2/2017 | Lead conference call with BRG IP team to discuss IP issues and outstanding document requests. | 1.00 | Browand, Nathaniel T. |
| 21332356 | 12/2/2017 | Review IP documents in preparation for call with BRG regarding next steps concerning licenses. | 3.50 | Gaspar, Christopher J. |
| 21321129 | 12/2/2017 | Conference call with BRG personnel regarding IP issues and documents (1.0); review IP documents obtained from BRG (.3). | 1.30 | Hagglund, Ryan N. |
| 21320104 | 12/3/2017 | Lead follow up conference call with BRG team concerning IP issues and questions and outstanding document requests. | 0.40 | Browand, Nathaniel T. |
| 21321093 | 12/3/2017 | Correspondence with N. Browand regarding IP issues (.2) review IP documents and document requests obtained from BRG (.3). | 0.50 | Hagglund, Ryan N. |
| 21362360 | 12/4/2017 | Review IP agreements provided in data room (1.5); review IP schedules provided in data room (0.8); meet with R. Hagglund re: same (0.2). | 2.50 | Browand, Nathaniel T. |
| 21339942 | 12/4/2017 | Review IP documents and open issues (1.6); meet with N. Browand regarding IP licenses and issues (.2). | 1.80 | Hagglund, Ryan N. |
| 21361587 | 12/7/2017 | Corresp. with BRG IP team and R. Hagglund concerning upcoming telephone conference call. | 0.10 | Browand, Nathaniel T. |

**43466.03200 M&G Creditors Committee - Intellectual Property**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21360743 | 12/7/2017 | Review IP documents (.2); correspondence with team regarding IP issues and related conference call (.1). | 0.30 | Hagglund, Ryan N. |
| 21360882 | 12/8/2017 | Attend telephone conference call with BRG IP team to discuss IP issues and next steps (0.6); email follow up to L. Doyle (0.1). | 0.70 | Browand, Nathaniel T. |
| 21360764 | 12/8/2017 | Conference call with BRG personnel regarding IP issues (.6) review relevant agreements re same (.4). | 1.00 | Hagglund, Ryan N. |
| 21389345 | 12/12/2017 | Review of EPC contracts and amendments thereto (.2); review IP license chart (.1). | 0.30 | Hagglund, Ryan N. |
| 21404054 | 12/13/2017 | Review presentation materials on potential bidder (0.6); email discussions with internal and BRG IP teams concerning requests for additional information (0.6). | 1.20 | Browand, Nathaniel T. |
| 21389424 | 12/13/2017 | Review slides relating potential bidder indication of interest (.2); correspondence with M. Dansky (BRG) and N. Browand regarding same (.1). | 0.30 | Hagglund, Ryan N. |
| 21403990 | 12/14/2017 | Email discussions with internal and BRG teams concerning IP discussion with debtor's counsel. | 0.10 | Browand, Nathaniel T. |
| 21392868 | 12/14/2017 | Review slides relating to potential purchase of Apple Grove plant, Sharon Center R&D facility, and PoliProtect IP, (.2); review list of open requests for IP documents from debtor by BRG team (.3). | 0.50 | Hagglund, Ryan N. |
| 21396466 | 12/15/2017 | Attend conference call with L. Doyle, R. Hagglund and debtor's counsel IP team to discuss IOI, IP issues and requests for additional documents (1.0); review disclosed licenses and IP schedules in preparation for conference call (0.8). | 1.80 | Browand, Nathaniel T. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456851 | 12/15/2017 | Call with M. Cohen (Jones Day) and MTHM IP team re IP and polymers (1.0); prepare for same (.3). | 1.30 | Doyle, Lauren C. |
| 21404579 | 12/15/2017 | Conference call with counsel for debtor and L. Doyle regarding IP issues raised by purchase of Apple Grove plant, Sharon Center R&D facility (1.0); review slides relating to offer (.3). | 1.30 | Hagglund, Ryan N. |
| 21504017 | 12/15/2017 | Call w/ BRG and Jones Day re sale process and related questions  (.6). | 0.60 | Price, Michael |
| 21396415 | 12/15/2017 | Call w/ advisors re impact of asset sale on IP rights. | 0.60 | Springer, Paul J. |
| 21423868 | 12/18/2017 | Review of royalties document relating to Apple Grove barrier IP (.2); review correspondence with N. Browand regarding same (.1). | 0.30 | Hagglund, Ryan N. |
| 21432807 | 12/20/2017 | Telephone discussion with M. Dansky (BRG) re: outstanding IP issues (0.2); prepare and send email correspondence to Jones Day IP counsel concerning outstanding IP questions (0.3) | 0.50 | Browand, Nathaniel T. |
| 21441627 | 12/20/2017 | Corresp. w/ internal team regarding IP assets (.5); analyze open issues re same (2.5). | 3.00 | Gaspar, Christopher J. |
| 21427549 | 12/20/2017 | Correspond with N. Browand regarding IP issues. | 0.10 | Hagglund, Ryan N. |
| 21456304 | 12/29/2017 | Review draft asset purchase agreement (0.5); correspondence with L. Doyle and M. Price concerning IP issues in connection with possible asset sale (0.5); email discussion with A. Hood concerning possible discovery (0.2). | 1.20 | Browand, Nathaniel T. |
| 21451456 | 12/29/2017 | Review draft asset purchase agreement for potential purchase of Apple Grove facility (.3); correspondence regarding draft asset purchase agreement for potential purchase of Apple Grove facility (.5). | 0.80 | Hagglund, Ryan N. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21438782  12/20/2017 | Review correspondence from BRG re diligence of intercompany transactions. | 0.20 | Doyle, Lauren C. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21456617 12/28/2017 | Call w/ Jefferies and Gattai re status of Italian proceedings (.7); prepare summary re same for internal team (.3). | 1.00 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21318394 | 12/1/2017 | Review relevant pleadings and document review protocol memorandum (2.9); comms. with review team re same (.4); review documents for relevance (INBURSA00033817-34967; 26916-30664) (3.2); attention to correspondence re same (.5). | 7.00 | Ayandipo, Abayomi A. |
| 21319215 | 12/1/2017 | Continue to download and extract new datasite documents (0.3); processing the same, image and OCR, perform quality checks and load to relativity for review (0.5). | 0.80 | Chandani, Sachin |
| 21360051 | 12/1/2017 | Review document requests (.8); multiple email correspondence with FRG and litigation teams re next steps (1.5). | 2.30 | Doyle, Lauren C. |
| 21322622 | 12/1/2017 | Assist regarding preparation of Debtors' 30(b)(6) Deposition–Neil Augustine binders for A. Stone and E. Glaser and proposed exhibits (1.5); corr. with members of case team to discuss deadlines, latest case information, and efficient handling of upcoming tasks (.5). | 2.00 | Francis, David |
| 21323016 | 12/1/2017 | Prepare production received from various parties for attorney review (2.8); prepare transfer of newly received production documents for transfer to local co-counsel Cole Schotz P.C (1.50); review documents related to N. Augustine Docs (1.0); prepare export of documents for attorney review in hard copy form (1.5) | 6.80 | Grabysz, Marcin |
| 21319172 | 12/1/2017 | Update electronic archives re deposition notices (.5); corres. with N. Seegopaul re preparations for depositions (.5). | 1.00 | Holland, Greg |

| Date | Description | Hours | Name |
|---|---|---|---|
| 21316210 12/1/2017 | Email correspondence with Italian local counsel re D&O policies partially in Italian (.1); email correspondence with A. Lees re timing for production of discovery requests to Debtors, Inbursa and DAK (.1); draft document requests to Inbursa and DAK (1.4); email correspondence with A. Stone and A. Lees re same (.1); draft Rule 30(b)(6) notices to Inbursa and DAK (1.2); email correspondence with A. Stone and A. Lees re same (.1); analyze potential interrogatories for Inbursa and DAK (.2); email correspondence with A. Stone and A. Lees re same (.1); email correspondence with Milbank FRG attorneys re draft discovery requests (.2); draft cover emails to counsel for Debtors, Inbursa and DAK re discovery requests (.2); email correspondence with A. Lees re same (.1); revise same per comment from A. Lees (.1); finalize draft discovery requests to serve on counsel (.9); review comments from FRG re discovery requests (.2); revise draft discovery requests to incorporate comments from FRG and finalize same for service (1.4); email correspondence with counsel for the Debtors, Inbursa and DAK re discovery requests (.1). | 6.50 | Hood, Andrea G. |
| 21342900 12/1/2017 | Review documents produced by Imbursa (2.8); compile daily list of key documents (.4). | 3.20 | Hooks, Daniel C. |
| 21319846 12/1/2017 | Review production from Inbursa and DAK (8.8); arrange for depositions of Inbursa, DAK and Debtors (.5); coordinate with local counsel on filing notices and amended notices for discovery requests (.4). | 9.70 | Kelly, Maxwell H. |
| 21459550 12/1/2017 | Prepare for DIP-related depositions (5.3); call with debtors re discovery issues (.3); internal call re valuation issues. (.5). | 6.10 | Lees, Alexander |
| 21333369 12/1/2017 | Review documents produced by DAK (2.8); Review documents related to valuation of debtors' assets (1.6). | 4.40 | Lowy, Jenna A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21320125 | 12/1/2017 | Assist with arrangements for Debtors, Inbursa and Dak depositions (2.3); confer with M. Kelly and G. Holland regarding filed discovery papers and updated docket (.1); assist E. Glaser with preparing depositions pleadings binder (.6); review database and coordinate regarding export of key production documents from database to Shared Drive for DIP Debtors' deposition (.7); review and proof-read converted files (.4); assist with gathering additional key discovery and pleadings files for DIP Debtors' deposition (.6); assist with preparing DIP-Debtors deposition preparation binder (2.7); confer with D. Francis regarding assistance with preparing proposed deposition exhibits for Dip-Debtor's deposition (.3); reviewing and updating case shared drive with new correspondence between parties regarding discovery and save same to NetDocs (1.8). | 9.50 | Seegopaul, Brijranie Nelly E. |
| 21459552 | 12/1/2017 | Emails w/ J. Burke re: valuation (.2); emails w/ A. Raval re: strategy (.3); prep for deposition (1.8); call w/ experts re: forecasts (1.0); call w/ FRG and lit team re: valuation (1.0); review board presentations (1.0). | 5.30 | Stone, Alan J. |
| 21318395 | 12/2/2017 | Review relevant pleadings and document review protocol memorandum (2.0); corr. with review team re same (1.0); review documents for relevance (INBURSA00035316-37265; DAK00011972-13265; DAK00019116-24767) (5.0); Prepare and organize potential hot documents re deposition preparation (2.0); attention to correspondence re same (1.0). | 11.00 | Ayandipo, Abayomi A. |
| 21327083 | 12/2/2017 | Review documents and e-mails produced in discovery. | 0.80 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322781 | 12/2/2017 | Review Hot Documents chart (0.8); prepare export of Hot Documents for attorney review (0.7); Prepare production received from various parties for attorney review (2.8); prepare transfer of newly received production documents for transfer to local co-counsel Cole Schotz P.C (1.5); prepare batches of various documents for attorney review (1.5); prepare export of documents for Jefferies (1.0); transfer related documents via secure FTP site to Jefferies (0.5); provided assistance with accessing Milbank on-line document repository for attorneys (0.5); prepare and review Priority Hot Documents in preparation for depositions (0.2) | 9.50 | Grabysz, Marcin |
| 21319875 | 12/2/2017 | Review of December 1 document productions from Debtors and DAK (8.4); evaluate documents tagged by other team members as key (1); prepare binder of new key docs (.5); coordinating upload of overnight Weil production (.2); review of draft Inbursa deposition outline (.6). | 10.70 | Kelly, Maxwell H. |
| 21459553 | 12/2/2017 | Prepare for Inbursa deposition. | 4.60 | Lees, Alexander |
| 21333371 | 12/2/2017 | Review documents produced by debtors, Inbursa, and DAK. | 8.50 | Lowy, Jenna A. |
| 21319893 | 12/2/2017 | Corr. with E. Glaser, D. Francis, M. Grabysz and Firm Copy Vendor regarding preparation of Debtors' 30(b)(6) Deposition, Neil Augustine binders and proposed exhibits for deposition (.8); confer with J. Burke and M. Kelly regarding key documents in Spanish (.2); corr. with J. Burke and M. Kelly regarding preparation of key document binder for Abhilash Raval's and Lauren Doyle (.3); and corr. with M. Kelly, M. Grabysz, and G. Holland regarding exporting of key documents from database and preparing binder for A. Lees (.7). | 2.00 | Seegopaul, Brijranie Nelly E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21318557 | 12/3/2017 | Research relevant documents re Debtors' 30(b)(6) deposition materials (4.4); prepare litigation team work materials re same (3.6). | 8.00 | Ayandipo, Abayomi A. |
| 21508969 | 12/3/2017 | Teleconference with A. Lees and A. Hood regarding expert reports (.3). | 0.30 | Burke, James W. |
| 21322803 | 12/3/2017 | Confer with N. Seegopaul regarding preparation of Debtors' 30(b)(6) Deposition–Neil Augustine binders for A. Stone and E. Glaser and proposed exhibits (.8); culling electronic documents and updating deposition preparation materials (11.5). | 12.30 | Francis, David |
| 21322756 | 12/3/2017 | Review Hot Documents chart (0.8); prepare export of Hot Documents for attorney review (0.7); Review Priority Hot Documents (1.0); prepare export of documents in preparation for deposition (1.8); convert native Microsoft Excel files in preparation for printing for upcoming depositions (2.5) | 6.80 | Grabysz, Marcin |
| 21319190 | 12/3/2017 | Review Key Documents Binder for review by team (1.9); prepare Hot Documents Binder for review by team (1.5); assist with preparation of potential exhibits for DIP 30(b)(6) deposition (5.1); review same for accuracy and completeness (6.5). | 15.00 | Holland, Greg |
| 21316247 | 12/3/2017 | Call with A. Lees and J. Burke re declarations in support of objections to be filed on December 6 on behalf of UCC. | 0.30 | Hood, Andrea G. |
| 21319876 | 12/3/2017 | Prepare (2.0) and circulate (.3) binders of key documents for potential use in depositions. | 2.30 | Kelly, Maxwell H. |
| 21459556 | 12/3/2017 | Call w/ J. Burke and A. Hood re DIP filings (.3); review same (.2); prepare for Inbursa deposition (3.1). | 3.60 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21333399 | 12/3/2017 | Review key documents produced by DAK in preparation fo deposition. | 0.70 | Lowy, Jenna A. |
| 21319967 | 12/3/2017 | Continue to correspond with M. Kelly, M. Grabysz regarding export of key documents from database to Litigation and Bankruptcy shared drives (.6); prepare key document binder (1.9) convert native file key documents to PDF files for deposition and key document binders, and proof same (1.4); reviewing and updating Debtors' 30(b)(6) Deposition–Neil Augustine outline with tab numbers with D. Francis (1.7); researching and assemble documents cited in outline on sheared drive with D. Francis and G. Holland (.8); prepare document index of same with D. Francis (1.2); prepare Debtors' 30(b)(6) Deposition–Neil Augustine binders (2.6); confer with Y. Ayandipo regarding same (.6); prepare multiple sets of Debtors' 30(b)(6) Deposition–Neil Augustine proposed documents with D. Francis and G. Holland (2.5); update case files with new correspondence regarding deposition, key documents and deposition (.6); update NetDocs with same (.1); prepare pleadings files for Debtors' 30(b)(6) Deposition with G. Holland (1.7); prepare arrangements for Debtors' 30(b)(6) Deposition–Neil Augustine (.3). | 16.00 | Seegopaul, Brijranie Nelly E. |
| 21325738 | 12/3/2017 | Prepare for deposition. | 4.00 | Stone, Alan J. |
| 21357995 | 12/4/2017 | Cite check draft objection of UCC to DIP Financing and Cash Collateral Motion (3.2); research re case law cited therein (1.2); prepare litigation team work materials re same (1.1). | 5.50 | Ayandipo, Abayomi A. |
| 21363043 | 12/4/2017 | Identify relevant discovery re bid proc objection (.5); corresp. w/ G. Kopacz re same (.3). | 0.80 | Bryan, Jarret J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21381812 | 12/4/2017 | Participate in teleconference with Jefferies regarding expert reports (1.0); corr with L. Doyle re same (.6); draft outline for deposition of J. Singh (4.4); call with A. Hood regarding expert reports (.3); review and comment on draft preliminary statement for omnibus objection (.1); participate by phone in deposition of N. Augustine (1.1); participate in teleconference w/ Milbank and BRG teams regarding deposition of N. Augustine and strategy for remaining depositions (.5); revise draft omnibus objection to DIP Financing and cash collateral motions (3.0). | 11.00 | Burke, James W. |
| 21364068 | 12/4/2017 | Prepare formatted version of client Excel files in PDF format for deposition (0.5); download and extract new rolling production from Weil (0.2); load the same to relativity for review (0.3) | 1.00 | Chandani, Sachin |
| 21362433 | 12/4/2017 | Assist J. Lowy and N. Seegopaul with analyzing and preparing culled electronic documents and updating DAK Deposition document group (7.5); assist N. Seegopaul and J. Lowy with reviewing DAK Deposition exhibit list for J. Lowy (2.3). | 9.80 | Francis, David |
| 21380298 | 12/4/2017 | Prepare and assemble document production received from Weil Gotshal for attorney review (2.0); transfer document production to local co-counsel (1.0); perform specialized search for documents for witness binders (0.5); export documents in preparation for attorney review (1.0). | 4.50 | Grabysz, Marcin |
| 21369392 | 12/4/2017 | Prepare exhibits for the December 5, 2017 Banco Inbursa 30(b)(6) deposition. | 10.30 | Holland, Greg |

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21359816  12/4/2017 | Email correspondence with A. Lees and J. Burke re draft valuation report from Jefferies and draft objection re DIP and cash collateral (.1); review valuation report and exhibits (4.6); comment on L. Szlenzinger declaration (2.6); call w/ J. Burke re same (.3); email correspondence with A. Stone and A. Lees re draft L. Szlezinger declaration (.1). | 7.70 | Hood, Andrea G. |
| 21355852  12/4/2017 | Prepare outline for Inbursa deposition. | 4.50 | Kelly, Maxwell H. |
| 21459734  12/4/2017 | Call with Jefferies re DIP issues (1.0); prepare for depositions (9.0). | 10.00 | Lees, Alexander |
| 21370494  12/4/2017 | Review potential exhibits for DAK 30(b)(6) documents (2.5); coordinate logistics for Inbursa and DAK depositions (1.1). | 3.60 | Lowy, Jenna A. |
| 21339098  12/4/2017 | Review discovery to date. | 2.80 | Raval, Abhilash M. |
| 21362182  12/4/2017 | Review and update case files with new correspondence regarding depositions and production (2.1);  formatting and converting native file production to PDF file format for depositions, and review and proof same (.2); updates to Debtors' 30(b)(6) deposition binders with D. Francis (.6); arrangements and documents for DAK deposition on December 5th (.4); arrangements for DAK and Inbursa's depositions (1.0); prepare documents and binder for Dak's deposition with D. Francis (2.8); assist M. Kelly with documents and binder for Inbursa's deposition with G. Holland and D. Francis (.4); deposition prep for Rothschild 30 (b)(6) witness (3.5). | 11.00 | Seegopaul, Brijranie Nelly E. |
| 21459737  12/4/2017 | Prepare for deposition of Neil Augustine (Rothschild) (2.5); participate in same (5.0); call w/ Jeffries re: valuation (1.0); review pleadings (1.0). | 9.50 | Stone, Alan J. |
| 21361611  12/4/2017 | Revise discovery files. | 0.10 | Thomas, Charmaine |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21357997  12/5/2017 | Further review re blue booking and cite checking updated draft objection of Official Committee of Unsecured Creditors to DIP Financing and Cash Collateral Motion (.9); research re case law cited therein (.4); prepare litigation team materials re same (.2). | 1.50 | Ayandipo, Abayomi A. |
| 21381541  12/5/2017 | Correspond with E. Glaser regarding finalizing sealing motion and declarations (.2); confer with A. Stone regarding deposition of J. Singh (.2); prepare for deposition of J. Singh (3.3); take deposition of J. Singh (3.7). | 7.40 | Burke, James W. |
| 21364109  12/5/2017 | Prepare final deposition transcripts for witness N. Augustine (Rothschild). | 0.40 | Chandani, Sachin |
| 21362327  12/5/2017 | Assist J. Lowy with preparing culled documents supporting the DAK Deposition meeting. | 3.00 | Francis, David |
| 21369404  12/5/2017 | Provide support for Inbursa/Control Empresarial 30(b)(6) deposition. | 2.00 | Holland, Greg |
| 21360186  12/5/2017 | Prepare email to counsel for the Debtors re Rule 2004 requests (.2); correspond with A. Stone and A. Lees re same (.1). | 0.30 | Hood, Andrea G. |
| 21354406  12/5/2017 | Prepare documents for Inbursa deposition (1.6); attend Inbursa deposition (5.5); review productions for documents referred to by Inbursa witness (.9). | 8.00 | Kelly, Maxwell H. |
| 21459740  12/5/2017 | Prepare for depositions (1.5); attend Inbursa deposition (5.5); review DIP objection open issues (2.1). | 9.10 | Lees, Alexander |
| 21377433  12/5/2017 | Prepare for 30(b)(6) deposition of John Singh (.8); attend 30(b)(6) deposition of J. Singh (3.7). | 4.50 | Lowy, Jenna A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending December 31, 2017
**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21362186 | 12/5/2017 | Continue to assist with arrangements and documents for DAK's deposition with G. Holland and D. Francis (5.8); assist with arrangements and documents for Inbursa's deposition with G. Holland and D. Francis (2.8); confer with Lexitas NextGen Reporting regarding rough and final transcripts for DAK, Inbursa and Debtors' 30(b)(6) (.7); review and circulate final transcript for Debtors' 30(b)(6) and drafts of DAK, and Inbursa 30(b)(6) deposition transcript to case team (.5); update case shared drive with same (.7). | 10.50 | Seegopaul, Brijranie Nelly E. |
| 21459742 | 12/5/2017 | Conf. w/ J. Burke re: deposition(.2); attend DAK rep deposition (3.7); correspond w/ A. Lees re same (.5). | 4.40 | Stone, Alan J. |
| 21358000 | 12/6/2017 | Prepare exhibits to J. Burke Declaration. | 4.50 | Ayandipo, Abayomi A. |
| 21381678 | 12/6/2017 | Revise notice of filing exhibit (.2); confer with A. Lees regarding clean up of omnibus objection (.4); review and edit declaration in support of omnibus objection (.3); redact omnibus objection (1.6); confer with Delaware counsel regarding motion to seal (.2); review documents for service and email Delaware counsel (.3). | 3.00 | Burke, James W. |
| 21364150 | 12/6/2017 | Prepare final deposition transcripts for witness Singh and Beckman, ensure searchability of exhibits for same, organize in deposition database. | 0.80 | Chandani, Sachin |
| 21362331 | 12/6/2017 | Assist with preparing and organizing depositions designation citations. | 2.50 | Francis, David |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21394074  12/6/2017 | Draft Burke Declaration ISO Objections to DIP Motion, Cash Collateral Motion and Sale Motion (1.5); edit same (.5); coordinate with local counsel to file same (.2); edit Motion to File Objections and Declarations under Seal (1.5); prepare unredacted and redacted exhibits for filing of Declaration ISO Objections to DIP Motion, Cash Collateral Motion and Sale Motion (2.0); redact Objections and Declarations for filing (.2). | 5.90 | Glaser, Emily |
| 21380320  12/6/2017 | Prepare materials for upload to Jefferies (1.0) transfer materials as requested via secure FTP site (0.5) | 1.50 | Grabysz, Marcin |
| 21369471  12/6/2017 | Prepare deposition excerpts for use as exhibits to the December 6, 2017 Declaration of James Burke. | 1.80 | Holland, Greg |
| 21359872  12/6/2017 | Call with Jefferies re valuation report (.5); email correspondence with Jones Day re Rule 2004 requests (.1); confer with R. Wright (BRG) re draft objection (.1); finalize declaration for L. Szlezinger (Jefferies) for filing (.5); email correspondence with J. Burke et al. re filing declaration documents (.4); correspondence with A. Lees and J. Burke re disclosure of compensation paid to L. Szlezinger (.1); call with Jefferies and L. Szlezinger to discuss same (.1); review Rule 26 requirements (.3); follow-up email correspondence with M. Price and D. O'Donnell (.1); start reviewing diligene documents (.2). | 2.40 | Hood, Andrea G. |
| 21355854  12/6/2017 | Provide board presentation materials to Jefferies (.1); compile exhibits to Committee Objections declaration (.7). | 0.80 | Kelly, Maxwell H. |
| 21459749  12/6/2017 | Review discovery materials re DIP objection docs (1.2). | 1.20 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372153 | 12/6/2017 | Identify deposition citations to provide support for the Committee Sale Objection | 1.80 | Lowy, Jenna A. |
| 21339157 | 12/6/2017 | Evaluate discovery results. | 2.00 | Raval, Abhilash M. |
| 21362442 | 12/6/2017 | Update case files with DAK, and Inbursa 30(b)(6) deposition final transcripts (.5); corr. with M. Kelly and J. Burke regarding same (.1); update case files and NetDocs with new correspondence regarding depositions and protective order (.3); confer with Lexitas NextGen Reporting regarding .PTX version of DAK, and Inbursa 30(b)(6) final deposition transcripts to upload to LiveNote database and final deposition exhibits (.5); assembly of documents marked as deposition exhibits (1.1); review The Committee's Bidding Procedures Objection draft brief (.4); assemble exhibits/transcripts cited in same with G. Holland and D. Francis (3.6). | 6.50 | Seegopaul, Brijranie Nelly E. |
| 21459755 | 12/6/2017 | Review DIP objection (.4); edit same (.5); correspondence w/ A. Lees re hearing strategy (.5); correspondence w/ L. Doyle re proposed order (.2); call w/ Jefferies re report (1.0); correspondence w/ A. Hood re discovery (.2); review draft Jefferies declaration (.2); further call w/ Jefferies re: report (.3). | 3.30 | Stone, Alan J. |
| 21358137 | 12/7/2017 | Research re exhibits list for 12/11 hearing. | 1.50 | Ayandipo, Abayomi A. |
| 21404926 | 12/7/2017 | Review U.S. Trustee's objection (0.3); review documents and outline cross examination of N. Augustine (4.1). | 4.40 | Burke, James W. |
| 21361493 | 12/7/2017 | Assist with deposition designations list. | 2.00 | Butters, Paul M. |
| 21362441 | 12/7/2017 | Assist with researching and assembling final exhibits for December 11th hearing (2.3); review same and organize on shared for stamping with N. Seegopaul (.7); assist same with drafting hearing exhibit list (.8). | 3.80 | Francis, David |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21394077 | 12/7/2017 | Draft direct examination outline for L. Szlezinger (4.0); edit same (0.8). | 4.80 | Glaser, Emily |
| 21364642 | 12/7/2017 | Provide litigation support for productions. | 5.00 | Grabysz, Marcin |
| 21369470 | 12/7/2017 | Assemble past exhibits (0.8); assist with compilation of exhibits for upcoming hearing (4.3); prepare exhibit list re same (2.4). | 7.50 | Holland, Greg |
| 21360177 | 12/7/2017 | Confer with A. Lees re prior revised DIP budget and 2004 discovery (.6); email correspondence with Jefferies re same (.1); email correspondence with counsel for Debtors, Inbursa and DAK re compensation for L. Szlezinger and Jefferies (.1); prepare response to same (.1); call with P. Topper (Jefferies) re unredacted versions of objection filings (.1); email correspondence with J. Burke re same (.1); email correspondence with counsel for Debtors proposing meet and confer re Rule 2004 requests (.1); email correspondence with counsel for Inbursa proposing meet and confer re same (.1). | 1.30 | Hood, Andrea G. |
| 21354452 | 12/7/2017 | Review deposition binders to identify potential exhibits for hearing (2.1); annotate deposition transcripts (.8). | 2.90 | Kelly, Maxwell H. |
| 21459390 | 12/7/2017 | Prepare for L. Szlezinger direct examination (2.5); calls with local counsel re mechanics liens (.8); respond to discovery requests (.8); call with A. Hood re discovery and 2004 (.6). | 4.70 | Lees, Alexander |
| 21377354 | 12/7/2017 | Correspond with A. Lees and M. Kelly re: witness list, exhibit list, and deposition designations (.3); select designations from the deposition of DAK's 30(b)(6) deponent, J. Singh (1.2). | 1.50 | Lowy, Jenna A. |
| 21504013 | 12/7/2017 | Emails with team re debtor discovery issues (.7). | 0.70 | O'Donnell, Dennis C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382530 | 12/7/2017 | Coordinate with Jefferies team re responses to discovery requests (.5); prepare responses (1.0); emails with internal team and lender counsel and debtor counsel re same (.7); correspond w/ A. Lees and J. Burke re same (.3). | 2.50 | Price, Michael |
| 21351107 | 12/7/2017 | Consider discovery queries from Inbursa. | 0.40 | Raval, Abhilash M. |
| 21362189 | 12/7/2017 | Deposition and hearing preparation in advance of contested hearing on DIP/Sale procedures. | 13.00 | Seegopaul, Brijranie Nelly E. |
| 21459400 | 12/7/2017 | Emails with team re discovery (.5); correspond with A. Hood re discovery (.5); corresp with A. Lees re evidence (.5). | 1.50 | Stone, Alan J. |
| 21404815 | 12/8/2017 | Review documents and draft outline of cross examination (3.1); draft interrogatory to Inbursa regarding professional fees (2.6); review debtor's reply in support of DIP financing (.4). | 6.10 | Burke, James W. |
| 21361543 | 12/8/2017 | Assist N. Seegopaul with deposition designations list. | 7.50 | Butters, Paul M. |
| 21364287 | 12/8/2017 | Attend to litigation support re FTP site. | 2.50 | Chandani, Sachin |
| 21459409 | 12/8/2017 | Continue to assist with N. Seegopaul, M. Kelly and J. Lowy with assembling final exhibits for December 11th hearing (6.0); organize on shared for stamping with N. Seegopaul (1.7); assist same with drafting hearing exhibit list (2); assist M. Kelly with deposition designations and list (1.5); assist with updated case docket (.3); assembling final exhibits for December 11th hearing (2.5). | 14.00 | Francis, David |
| 21394080 | 12/8/2017 | Review Debtors' replies to DIP and Cash Collateral Motion Objection and Sale Motion Objection (.3); review Ibursa's reply to DIP and Cash Collateral Motion (.2). | 0.50 | Glaser, Emily |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21364634 | 12/8/2017 | Review documents in preparation for exhibit creation (1.80); coordinate logistics between copy \ print vendor in preparation for Monday's hearing (0.50); export documents in preparation for Monday's hearing (1.5). | 3.80 | Grabysz, Marcin |
| 21369479 | 12/8/2017 | Assist with preparation of exhibits for hearing (6.7); draft exhibit list (3.5); revise exhibit list (2.8). | 13.00 | Holland, Greg |
| 21360091 | 12/8/2017 | Email correspondence with A. Lees re Rule 2004 requests (.1); review Rule 2004 requests to Debtors (.8); email correspondence with A. Lees re same (.1); call with A. Lees to discuss same (.5); prepare for call with Debtors re meet and confer on Rule 2004 requests (.5); meet and confer with J. Lowy, Debtors' counsel re Rule 2004 requests (.5); prepare email to counsel for DAK re meet and confer (.1); confer with A. Stone re response to DAK's counsel re meet and confer (.1); follow-up email correspondence with DAK re same (.2); confer with A. Lees re notice required under Local Rule 2004-1 and challenge period (.2); prepare for call with counsel for Inbursa re meet and confer on Rule 2004 requests to Inbursa (.7); meet and confer with J. Lowy and counsel for Inbursa re Rule 2004 requests (.5); follow-up corresp with J. Lowy re summary of same (.1). | 4.40 | Hood, Andrea G. |
| 21459520 | 12/8/2017 | Prepare Szlezinger direct examination (6.6); confer with Cole Schotz re procedural hearing issues (1.2); internal corresp re depo scheduling (1.8); confer with A. Hood re 2004 (.5); confer with A. Hood re challenge period (.2); internal correspondence re discovery (1.0); review replies to committee objections (2.0); propound discovery requests on Inbursa (1.8). | 15.10 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21395108 | 12/8/2017 | Prepare for meet and confers re Rule 2004 requests to Debtors and Inbursa (.8); meet and confer with A. Hood, R. Faxon (Jones Day), and L. Gates (Jones Day) re Rule 2004 requests to Debtors (.5); meet and confer with A. Hood, L. Barefoot (Cleary) re Rule 2004 requests to Inbursa (.5); draft interrogatory re: professional fees incurred by Inbursa (.3); draft summary of Inbursa fees (.8). | 2.90 | Lowy, Jenna A. |
| 21395417 | 12/8/2017 | Prepare information responsive to Cleary requests (1.7); emails w/ D. O'Donnell re same (.2); coordinate with litigation team re discovery requests for other parties (2.2). | 4.10 | Price, Michael |
| 21362208 | 12/8/2017 | Confer with M. Kelly and K. Stickles (Cole Schotz) regarding court rules regarding preparation of hearing exhibits (.8); confer with T. Kady (Parcels Copy Vendor) regarding preparing exhibit binders and delivery of same to Court for December 11th hearing (.8); continue to assist with researching and assembling final exhibits for December 11th hearing (8.2); drafting exhibit list (5.7). | 15.50 | Seegopaul, Brijranie Nelly E. |
| 21459528 | 12/8/2017 | Correspond with A. Lees re hearing (.5); correspond with A. Burke re cross (.4); conf. with A. Hood re discovery (.1); emails with team re: reply to objection (.3); prepare cross examination (3). | 4.30 | Stone, Alan J. |
| 21364299 | 12/9/2017 | Perform exhibit stamping on a set of files for deposition. | 4.50 | Chandani, Sachin |
| 21364559 | 12/9/2017 | Review hearing exhibits (2.5); prepare hearing exhibits for exhibit endorsing (1.3); apply exhibit number to documents (4.0); review exhibits (1.0); transfer exhibits (1.5). | 10.30 | Grabysz, Marcin |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21359112 12/9/2017 | Email correspondence with A. Lees re reviewing objections to exhibits (.1); review summary of meet and confer (.1); email correspondence with A. Lees re Local Rule 2004-1 (.1); confer wtih A. Lees re scope of completeness objections to deposition designations (.1); email correspondence with J. Lowy re deposition citations (.1); provide comments on draft objection to Inbursa's exhibit list (.5); email correspondence with A. Lees re Rule 32 and Rule 802 law for same (.6); email correspondence with local counsel re potential motion to exclude deposition designations and Local Rule 2004-1 (.2). | 1.80 | Hood, Andrea G. |
| 21355921 12/9/2017 | Update designations list for Dec. 11 hearing to reflect newly designated material (.7); revise Dec. 11 hearing exhibits and exhibits list (3.9); coordinate with DC office, FRG and outside vendor Parcels about printing and file transfer protocols for materials for Dec. 11 hearing (1.2); retrieve credentials to exhibit production for opposing counsel (.4); analyze Inbursa exhibit list (1.2); analyze debtors' exhibit list (.5); locate debtors' exhibits (.5); review construction lienholders' deposition designations (.5); organize logistics for Dec 9 deposition (.2). | 9.10 | Kelly, Maxwell H. |
| 21455553 12/9/2017 | Revise Szlezinger direct examination outline (3.2); confer with A. Hood re deposition (.1); correspondence re exhibit and witness list (1.0); call with Cole Schotz and E. Glaser re Szlezinger examination (.7); review emails in connection with potential bidder (.3). | 5.30 | Lees, Alexander |

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21382197 12/9/2017 | Summarize follow-up items from the meet and confer re Rule 2004 document requests to the Debtors (1.1); summarize follow-up items from the meet and confer re Rule 2004 requests to Inbursa (1.8); review Debtors' revised December 11 hearing exhibit list (.4); correspond with M. Kelly re review of exhibits and deposition designations, in connection with December 11 hearing (.3); review Debtors' briefing (1.0); draft objections and counter-designations to Debtors' deposition designations, in connection with December 11 hearing (1.8); review Inbursa's briefing (.8). | 7.20 | Lowy, Jenna A. |
| 21362209 12/9/2017 | Continue to assist with researching and assembling final exhibits for December 11th hearing (1.5); review new and replacement exhibits and endorsement of same (1.6); review printing and assembling instructions with Parcels (.7); correspondence with M. Grabysz and M. Kelly regarding uploading of endorsed exhibits to case shared drive with document description (1.2); correspondence with E. Glaser and J. Burke regarding preparation of exhibit binders (.4); correspondence with E. Glaser and G. Kopacz regarding additional hearing materials for printing by Parcels (.5); correspondence with same and M. Grabysz regarding creation of FTP site and uploading documents (.2); confer with Parcels regarding same (.2); correspondence with same and M. Kelly regarding updated exhibit list (.2). | 6.50 | Seegopaul, Brijranie Nelly E. |
| 21362392 12/10/2017 | Assist with deposition designations, counter designations and list (3.5); assist with reviewing Debtor's exhibit list (4.0); assist same with review of Debtors, Inbursa and Construction Lienholders exhibit lists (1.0); assist with reviewing Official Committee of Unsecured Creditors' hearing exhibits (.5); assist with preparing copies of key documents and pleadings, exhibit lists, deposition designations for Court (2.0). | 11.00 | Francis, David |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21364531 | 12/10/2017 | Review documents in preparation for witness binders (4.5); prepare binders and exhibits for upcoming hearing (4.5); transfer binders to printing vendor (2.0). | 11.00 | Grabysz, Marcin |
| 21370246 | 12/10/2017 | Assist with preparations for December 11, 2017 hearing (1.3); prepare Master Exhibit List (3.7); assist with identification and compilation of documents listed on other parties' exhibit lists but not produced contemporaneously therewith (2.5). | 7.50 | Holland, Greg |
| 21359102 | 12/10/2017 | Email correspondence with litigation team re counter-designations for DIP hearing (.1); email correspondence with litigation team re hearsay objections to certain of Inbursa's exhibits for DIP hearing (.1); email correspondence with same re Rule 32 and Rule 802 objections to certain parties' deposition designations (.2); review updated chart of exhibits to Inbursa's hearing exhibits (.1); review summary of call with local counsel re global Rule 32 and Rule 802 objection (.1); review draft objections and counter-designations to Debtors' deposition designations (1.7); provide comments on draft objections and counter-designations for Construction Lienholders' deposition designations (.5); review objections to Construction Lienholders' exhibit list (.7); prepare email to Debtors and Inbursa re deposition designations (.4); email correspondence with Debtors and Inbursa re same (.1). | 4.00 | Hood, Andrea G. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21355924 12/10/2017 | Correspondence with vendor Parcels on printing (.3); revise exhibits for Dec 11 hearing (1.0); prepare responses and objections to Construction Lienholders designations (2.0); prepare responses and objections to construction lienholders' exhibit list (1.0); compile debtor exhibits for purposes of making objections (2.0); draft objections to Inbursa exhibit list (.2); review revised exhibit list from debtors (2.0); generate composite of designations of Singh testimony (.3); prepare comprehensive list of all parties' exhibits for tracking disposition and admission and use at hearing (.5); generate binders of other parties' proffered exhibits (1.0); prepare binders of other parties' exhibits (.9); call with J. Burke and J. Lowy re hearing prep (.7); review composite of Singh deposition designations and counterdesignations (.7). | 12.60 | Kelly, Maxwell H. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21419162 | 12/10/2017 | Prepare exhibit binders for December 11th hearing (2.2); prepare N. Augustine direct examination binders and Debtor exhibit binders for hearing (1.4); prepare L. Szlezinger direct examination binders for hearing (.9); assemble Debtors hearing exhibits (2.4); assemble all L. Szlezinger declaration binders (.6); coordinate with M. Grabysz regarding uploading documents to FTP site for printing by Parcels Copy Vendor (.5); assist with preparation of deposition designations (.7); assist with preparing master hearing index for use in Court to track exhibits (1.3); coordinate uploading of Construction Lienholders exhibits to shared drive (.3); organize same (.2); review attorneys hearing files on shared drive with updated exhibit list, documents, deposition designations and list, objection to same and exhibits (.7); review correspondence with documents and index between parties regarding hearing (1.8); assist with Debtor exhibit binders for December 11th hearing (1.1); assist with Inbursa exhibit binder for hearing (.7); prepare Construction Lienholders exhibit binders (.9); prepare deposition transcript binders for hearing (.5); assemble electronic copies of hearing files (.7); print key indexes and documents for hearing (.4). | 17.30 | Seegopaul, Brijranie Nelly E. |
| 21398693 | 12/11/2017 | Process pdf production from Morris James (1.2); process witness exhibit files (1.9); process replacement production files received from Cleary (0.4). | 3.50 | Chandani, Sachin |
| 21401744 | 12/11/2017 | Continue to assist with deposition designations, counter designations and list (1.5); prepare copies of key documents and pleadings, exhibit lists, deposition designations for Court (1.5); cull electronic documents for Committee's Rule 2004 discovery document collection (1.0). | 4.00 | Francis, David |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21400828 12/11/2017 | Provide assistance with preparation of materials for upcoming hearing. | 1.80 | Grabysz, Marcin |
| 21390793 12/11/2017 | Continue to assist with preparations for December 11, 2017 hearing (0.9); revise Master Exhibit List (2.6). | 3.50 | Holland, Greg |
| 21412191 12/11/2017 | Review potential settlement terms re DIP motion (.1); correspond with A. Lees re Rule 2004 investigation in light of same (.1); revise summary of meet and confer with Debtors (.5); email correspondence with J. Lowy re same (.1); revise summary of meet and confer with Inbursa (.5); email correspondence with J. Lowy re same (.1); email correspondence with local counsel re Rule 2004 requests (.1); prepare for meet and confer with Weil re Rule 2004 requests to DAK (.5); email correspondence with Jones Day re Rule 2004 requests to Debtors (.1); review documents referenced in same (.5). | 2.60 | Hood, Andrea G. |
| 21399452 12/11/2017 | Organize other parties' exhibits, disclosures and objections for Dec. 11 hearing (2.0); prepare master exhibit list (.8); review designations, counterdesignations, and composites in light of correspondence with Cleary re Rule 32 objections (1.0); review Debtors' production of exhibits (.2); review 2004 requests to DAK (.5); review productions from DAK for purely internal emails (1.3); research Rule 2004 (.3); review debtors' correspondence regarding Rule 2004 document requests (.1). | 6.20 | Kelly, Maxwell H. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21419166 | 12/11/2017 | Coordinate delivery of hearing materials to Cole Schotz and to Court with Parcels and K. Stickles (CS) (1.3); update N. Augustine's direct witness binder (.8); arrange copying of additional exhibits and updated lists from Debtors with Parcels (.6); correspond with J. Lowy, J. Burke, E. Glaser and K. Stickles (Cole Schotz) regarding hearing files (.6); review new correspondence between parties (.7); assemble documents identified by Debtors in response to UCC's first document request Committee's Rule 2004 discovery with D. Francis (2.5). | 6.50 | Seegopaul, Brijranie Nelly E. |
| 21398741 | 12/12/2017 | Process additional replacement files received from Cleary (0.4); process loose files received (0.2); download new documents posted on data site (0.8). | 1.40 | Chandani, Sachin |
| 21401745 | 12/12/2017 | Assist with culling electronic documents for Committee's Rule 2004 discovery document collection (2.0); correspond with J. Lowy and A. Hood re preparation of Committee's Rule 2004 discovery document collection (.5). | 2.50 | Francis, David |
| 21388366 | 12/12/2017 | Receive summary of 12.11 hearing and meet & confers regarding 2004 requests (.3); review transcript from 12.11 hearing (.6); arrange for payment of deposition costs (.1). | 1.00 | Kelly, Maxwell H. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21401447 12/12/2017 | Correspond with Reporter regarding hearing transcript (.2); circulate hearing transcript (.2); correspond with D. Francis regarding updated docket for case files (.1); update case files with new correspondence (2.5); assemble all parties exhibits and list, objections to same, deposition designations and objections to same on shared drive (.8); correspond with A. Hood and J. Lowy regarding organization of documents (.7); correspond with D. Francis regarding assistance to assemble and organize same by document request numbers (1.5); correspond with A. Hood, J. Lowy and D. Francis regarding file organization (.5). | 6.50 | Seegopaul, Brijranie Nelly E. |
| 21398805 12/13/2017 | Prepare draft deposition transcripts for M&G hearing (.3); download addititional documents from data site (.3); process same for review (.7). | 1.30 | Chandani, Sachin |
| 21410460 12/13/2017 | Review transcript of December 11 hearing (1.7). | 1.70 | Lowy, Jenna A. |
| 21401458 12/13/2017 | Continue to update correspondence and attorney summaries (.6). | 0.60 | Seegopaul, Brijranie Nelly E. |
| 21398996 12/14/2017 | Apply designations to documents (2.0) update said documents (1.8); code documents per request (1.0). | 4.80 | Chandani, Sachin |
| 21399548 12/14/2017 | Review transcript of 12.12 hearing (1.3); review notes from call w Inbursa re 2004 requests (.1). | 1.40 | Kelly, Maxwell H. |
| 21401461 12/14/2017 | Update case files (1.9); confirm updates to database with productions (.7); correspond with C. Thomas and G. Matthews (Reporter) regarding request for hearing transcripts to upload to LiveNote database (.3); correspond with Lexitas NextGen Reporting, and J. Lowy regarding deposition files (.4); confirm updates to LiveNote database with deposition transcript and video files and linked exhibits (.7). | 4.00 | Seegopaul, Brijranie Nelly E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21399003 | 12/15/2017 | Continue to apply designations to documents (.5); code said documents (.5); ; download new documents from data site (.3); process same (.4). | 1.70 | Chandani, Sachin |
| 21438810 | 12/18/2017 | Email correspondence with J. Burke re claims diligence. | 0.10 | Hood, Andrea G. |
| 21465908 | 12/18/2017 | Correspondence w/ A. Raval, L. Doyle re: board investigation of claims (.6). | 0.60 | Stone, Alan J. |
| 21450122 | 12/20/2017 | Review first day declaration, petitions, and data room documents (4.8). | 4.80 | Burke, James W. |
| 21465915 | 12/20/2017 | Emails w/ litigation team re: discovery (.4). | 0.40 | Stone, Alan J. |
| 21434998 | 12/21/2017 | Attend to litigation support re discovery. | 1.00 | Yan, Ken |
| 21509994 | 12/22/2017 | Correspond with J. Burke re discovery for claims (.1). | 0.10 | Hood, Andrea G. |
| 21453393 | 12/27/2017 | Email correspondence with A. Amini re outstanding document requests to Debtors (.1); review email correspondence with Jefferies re analysis of cap structure (.1). | 0.20 | Hood, Andrea G. |

**43466.03700 M&G Creditors Committee - Non-Working Travel Time**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21459529 | 12/1/2017 | Travel to and from train in connection with Second Day Hearing. | 1.00 | Doyle, Lauren C. |
| 21333438 | 12/1/2017 | Travel to Wilmington, Delaware (2.3); travel from Wilmington, DE to NY (2.5). | 4.80 | Miller, Alexander E. |
| 21459557 | 12/4/2017 | Travel from Washington, D.C. to New York. | 2.80 | Burke, James W. |
| 21346810 | 12/4/2017 | Travel to (.6) and from (.5) Rothschild office for Deposition. | 1.10 | Kinney, Brian |
| 21459739 | 12/5/2017 | Working travel from New York to Washington, D.C. | 2.80 | Burke, James W. |
| 21380256 | 12/10/2017 | Travel to Delaware. | 3.00 | Lees, Alexander |
| 21455774 | 12/11/2017 | Non-working travel from Washington, D.C. to Wilmington, Delaware | 1.50 | Burke, James W. |
| 21406823 | 12/11/2017 | Travel from Delaware for hearing. | 2.50 | Lowy, Jenna A. |
| 21403403 | 12/11/2017 | Non-working travel. | 3.50 | Stone, Alan J. |
| 21399695 | 12/12/2017 | Non-working travel from Wilmington, Delaware to Washington, D.C. | 1.50 | Burke, James W. |
| 21409634 | 12/12/2017 | Non-working travel from Delaware. | 1.50 | Doyle, Lauren C. |
| 21412607 | 12/12/2017 | Non-working travel from court hearing. | 1.50 | Glaser, Emily |
| 21395504 | 12/12/2017 | Non-working travel to NY from Delaware. | 2.10 | Kinney, Brian |
| 21403332 | 12/12/2017 | Non-working travel from Delaware. | 2.50 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21504008 | 12/1/2017 | Emails w/ F. Schaeffer re antitrust issues. | 0.60 | O'Donnell, Dennis C. |
| 21330827 | 12/1/2017 | Correspondence w/ D. O'Donnell re status/next steps re bids. | 0.50 | Schaeffer, Fiona |
| 21373376 | 12/4/2017 | Review regulatory provisions in credit agreement (1.7); correspondence w/ B. Ganji re same (.3). | 2.00 | Greenfield Ii, Lafayette |
| 21378947 | 12/4/2017 | Correspondence w/ L. Doyle and M. Price re sale process. | 0.40 | Schaeffer, Fiona |
| 21380728 | 12/6/2017 | Follow up correspondence with L. Doyle team re potential bidder advisor meeting (.2); correspond with Jones Day re same (.2). | 0.40 | Schaeffer, Fiona |
| 21433095 | 12/11/2017 | Call with R. Thomas at Jones Day re potential regulatory implications of asset sales (.7); debrief corr with Milbank team (.3). | 1.00 | Schaeffer, Fiona |
| 21456840 | 12/26/2017 | Call with Jones Day team re  potential  bid (.7); correspond with F. Schaeffer re same (.1). | 0.80 | Doyle, Lauren C. |
| 21456838 | 12/27/2017 | Multiple correspondence with F. Schaeffer and M. Price re status of potential bid. | 1.40 | Doyle, Lauren C. |
| 21456603 | 12/27/2017 | Correspondence w/ L. Doyle and F. Schaefer re sale process and bid conditions. | 0.40 | Price, Michael |
| 21504456 | 12/28/2017 | Call with Jones Day re bid protocol (.5); call with Carl Black (Jones Day) re regulatory process (.4). | 0.90 | Doyle, Lauren C. |
| 21456624 | 12/28/2017 | Correspondence w/ L. Doyle and F. Schaeffer re bid conditions (.3); call with Debtor advisors re same (.5); corresp re same (.5). | 1.30 | Price, Michael |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21346800 | 12/1/2017 | Revise Milbank retention application. | 2.20 | Kinney, Brian |
| 21328272 | 12/1/2017 | Review comments to Milbank retention application (.7); emails w/ P. Springer re same (.4); emails re Jefferies retention (.6); t/c M. Linder (Sidley) re same (.4). | 2.10 | O'Donnell, Dennis C. |
| 21318379 | 12/1/2017 | Review potential connections for Milbank retention application (2.3); correspondence w/ D. O'Donnell re same (.2). | 2.50 | Springer, Paul J. |
| 21513681 | 12/2/2017 | Run comparison of Jefferies engagement letter against past precedent. | 0.20 | Springer, Paul J. |
| 21360239 | 12/3/2017 | Review MTHM retention application (.8); comment on same (.5). | 1.30 | Doyle, Lauren C. |
| 21318537 | 12/3/2017 | Revise Milbank Retention Application (1.3); draft email to L. Doyle re same (.2). | 1.50 | Springer, Paul J. |
| 21360275 | 12/4/2017 | Review comments to MTHM application (.5); correspondence with P. Springer re same (.3). | 0.80 | Doyle, Lauren C. |
| 21381830 | 12/4/2017 | Review Milbank retention application (.8); emails w/ P. Springer re same (.6). | 1.40 | O'Donnell, Dennis C. |
| 21326384 | 12/4/2017 | Correspondence w/ A. Raval re comments to Milbank Retention Application (.2); draft email to L. Doyle to discuss additional comments to same (.2); incorporate comments into same (.6); proofread same (.5); correspondence w/ L. Doyle re circulating same to Committee (.3). | 1.80 | Springer, Paul J. |
| 21373071 | 12/5/2017 | Coordinate re filing Milbank retention application. | 0.80 | Doyle, Lauren C. |
| 21373390 | 12/5/2017 | Revise Milbank retention application. | 0.30 | Kopacz, Gregory A. |
| 21367994 | 12/5/2017 | Correspondence w/ BRG re retention app (.5); correspondence w/ Jefferies re same (.4). | 0.90 | O'Donnell, Dennis C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21382511 | 12/5/2017 | Coordinate filing of Milbank retention application. | 0.90 | Price, Michael |
| 21337361 | 12/5/2017 | Revise Milbank Retention Application (.3); correspondence with L. Doyle and G. Kopacz re same (.2); correspondence with M. Price re same (.2); proofread same (.6); correspondence with local counsel re filing same (.2). | 1.50 | Springer, Paul J. |
| 21337363 | 12/5/2017 | Review Jefferies retention application (.7); correspondence with D. O'Donnell re edits to same (.2). | 0.90 | Springer, Paul J. |
| 21367992 | 12/6/2017 | Correspondence with BRG (.5), Jefferies (.4) and Cole Schotz (.3) re retention applications. | 1.20 | O'Donnell, Dennis C. |
| 21381835 | 12/7/2017 | Comment on Jefferies engagement letter and retention application (1.3); emails with team re same (.7); emails with team re BRG retention application (.7); review same (.9). | 3.60 | O'Donnell, Dennis C. |
| 21459391 | 12/7/2017 | Review Italian counsel retention application (1.1); email Italian counsel re same (.6); t/c with Italian counsel re same (.4). | 2.10 | O'Donnell, Dennis C. |
| 21360944 | 12/8/2017 | Correspondence with team re Jefferies, BRG & Cole & Schotz retention applications. | 0.60 | Doyle, Lauren C. |
| 21367989 | 12/8/2017 | Review revised Jefferies retention application (0.6); review BRG retention application (0.9); emails re: same (0.6); revise Cole Schotz application (0.6). | 2.70 | O'Donnell, Dennis C. |
| 21409121 | 12/9/2017 | Correspondence with D. O'Donnell re Jefferies retention application. | 0.40 | Doyle, Lauren C. |
| 21367991 | 12/9/2017 | Correspondence with team re: BRG, Jefferies and Cole Schotz retention applications. | 1.40 | O'Donnell, Dennis C. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21409032 12/10/2017 | Multiple correspondence with A. Raval re Jefferies retention application (.2); multiple correspondence re same with D. O'Donnell (.2); multiple correspondence re same with Jefferies counsel (.2). | 0.60 | Doyle, Lauren C. |
| 21367987 12/10/2017 | Correspondence with team re: BRG, Jefferies and Cole Schotz retention applications (.9); draft email to Committee re: same (.7); emails re: changes to Jefferies engagement letter (.9). | 2.50 | O'Donnell, Dennis C. |
| 21403306 12/11/2017 | Revise Cole Schotz retention application (.7); revise BRG retention application (.7); correspondence with team re same (1.4); revise Jefferies retention application (.8). | 3.60 | O'Donnell, Dennis C. |
| 21366820 12/11/2017 | Correspondence with D. O'Donnell re retention app filings for BRG, Jefferies, and Cole Schotz (.4); prepare signature pages for same (.3). | 0.70 | Springer, Paul J. |
| 21404320 12/12/2017 | Prepare retention applications for filing (1.1); corresp. w/ D. O'Donnell re same (.5). | 1.60 | Bryan, Jarret J. |
| 21403278 12/12/2017 | Revise Jefferies and BRG retention applications (1.4); multiple correspondence with team re same (.7); emails with team re signature issues (.5); draft cover email re same (.4); comment on Cole Schotz retention application (.6). | 3.60 | O'Donnell, Dennis C. |
| 21381073 12/12/2017 | Correspondence w/ D. O'Donnell re signature pages for BRG, Jefferies, and Cole Schotz retention applications. | 0.40 | Springer, Paul J. |
| 21404321 12/13/2017 | Prepare retention applications for filing (1.1); corresp. w/ internal team re same (.4). | 1.50 | Bryan, Jarret J. |
| 21409975 12/13/2017 | Review revised retention orders (.6); emails with D. O'Donnell re: same (.1). | 0.70 | Kinney, Brian |
| 21410948 12/13/2017 | Attend to Gattai retention issues. | 0.30 | Kopacz, Gregory A. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21400621 | 12/13/2017 | Revise Italian counsel retention application (1.3); revise Jefferies and BRG retention applications (.8); multiple internal correspondence re same (.4); arrange for filing of same (.3). | 2.80 | O'Donnell, Dennis C. |
| 21424020 | 12/13/2017 | Coordinate with D. O'Donnell and M. Strollo (PBGC) re execution of retention applications for Committee professionals (.3); emails w/ L. Doyle re filing of retention applications (.2); draft summary of Jefferies compensation structure for Committee and implications of Final DIP Order w/r/t same (.4) | 0.90 | Price, Michael |
| 21409876 | 12/14/2017 | Review Gattai application (.5); correspondence with D. O'Donnell re same (.2). | 0.70 | Doyle, Lauren C. |
| 21410488 | 12/14/2017 | Draft summary of Gattai retention for Committee members. | 1.10 | Kopacz, Gregory A. |
| 21400665 | 12/14/2017 | Revise Italian counsel retention application (1.3); multiple correspondence with team re same (.6). | 1.90 | O'Donnell, Dennis C. |
| 21395364 | 12/14/2017 | Review new case memos for connections. | 0.20 | Springer, Paul J. |
| 21395365 | 12/14/2017 | Edit Retention Application for local counsel retention (1.2); correspondence with D. O'Donnell re same (.2). | 1.40 | Springer, Paul J. |
| 21409888 | 12/15/2017 | Revise Gattai retention (1.0); correspondence with D. O'Donnell re same (.6). | 1.60 | Doyle, Lauren C. |
| 21410554 | 12/15/2017 | Revise Gattai retention application. | 0.30 | Kopacz, Gregory A. |
| 21403269 | 12/15/2017 | Revise Gattai retention application (1.0); correspondence with L. Doyle re same (.6); t/cs with K. Stickles (Cole Schotz) re same (.7); finalize same for filing (.9); emails with G. Carrello (Gattai Minoli) re edits to conflicts list (.9). | 4.10 | O'Donnell, Dennis C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21396411 | 12/15/2017 | Review new case memos for connections. | 0.20 | Springer, Paul J. |
| 21396412 | 12/15/2017 | Correspondence with team re filing retention application for foreign counsel. | 0.20 | Springer, Paul J. |
| 21403267 | 12/16/2017 | Emails w/ Cole Schotz re filing of Gattai retention application (.4); email w/ co-chair re signature of same (.3). | 0.70 | O'Donnell, Dennis C. |
| 21403286 | 12/17/2017 | Emails re Gattai retention application filing (.4); review filed retention application (.2). | 0.60 | O'Donnell, Dennis C. |
| 21407336 | 12/18/2017 | Follow up re filing of Jefferies, BRG and Gattai retention applications (.9); t/c K. Stickles (Cole Schotz) re same (.6); emails w/ co-chair re same (.4); additional email re change in hearing date (.6). | 2.50 | O'Donnell, Dennis C. |
| 21418536 | 12/18/2017 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21508713 | 12/19/2017 | Follow-up calls w/ Cole Schotz re date for retention application objection deadlines. | 0.30 | O'Donnell, Dennis C. |
| 21418671 | 12/19/2017 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21422934 | 12/20/2017 | Emails with local counsel regarding retention issues. | 0.20 | Kopacz, Gregory A. |
| 21435515 | 12/21/2017 | Emails with L. Doyle, M. Price re: Jefferies, BRG isseus (.9); review UST comments (.9); t/cs BRG re: same (.6); draft UST response re: BRG (1.1); email M. Price re: Jefferies response (.4) | 3.90 | O'Donnell, Dennis C. |
| 21434072 | 12/21/2017 | Review new case memo for potential connections. | 0.20 | Springer, Paul J. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21435480 | 12/22/2017 | Follow up re filing of Jefferies, BRG and Gattai retention applications (.5); review M. Price email re: Jefferies (.8); email G.Cannello (Gattai) re filing (.3) | 1.60 | O'Donnell, Dennis C. |
| 21454445 | 12/26/2017 | Emails with M. Price re Jefferies and BRG retention. | 0.60 | O'Donnell, Dennis C. |
| 21454431 | 12/27/2017 | Emails re UST comments to Jefferies and BRG applications (.6); email w/ BRG re same (.4); email w/ K. Stickles (Cole Schotz) re Cole Schotz retention application (.4); emails w/ M. Price re Jefferies and BRG applications (.4); emails w/ D. Galfus (BRG) re BRG retention (.4). | 2.20 | O'Donnell, Dennis C. |
| 21444711 | 12/27/2017 | Review new case memo for potential connections. | 0.10 | Springer, Paul J. |
| 21459669 | 12/28/2017 | Email internal team regarding entry of Milbank's retention order. | 0.10 | Kopacz, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21508729 | 12/1/2017 | Attend 341 Creditors Meeting. | 0.80 | Miller, Alexander E. |
| 21333452 | 12/3/2017 | Draft notes from the Dec 1 341 Meeting (1.0); draft internal email circulating said notes (.3). | 1.30 | Miller, Alexander E. |
| 21382485 | 12/4/2017 | Revise update to Committee re 341 meeting and Schedules/SOFAs (.2). | 0.20 | Price, Michael |

**43466.04700 M&G Creditors Committree - Secured Creditor Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21360077 | 12/1/2017 | Revise objection to mechanic's lien holders request for committee. | 1.30 | Doyle, Lauren C. |
| 21353445 | 12/1/2017 | Revise lienholders committee objection. | 0.70 | Price, Craig Michael |
| 21312428 | 12/1/2017 | Provide comments to objection to request for official lienholders committee. | 1.80 | Raval, Abhilash M. |
| 21325657 | 12/3/2017 | Revise lienholders committee objection. | 1.20 | Price, Craig Michael |
| 21325426 | 12/4/2017 | Revise objection to lienholders committee. | 1.60 | Price, Craig Michael |
| 21371727 | 12/8/2017 | Review responses in support of lienholder committee. | 0.20 | Kopacz, Gregory A. |
| 21413864 | 12/11/2017 | Review existing debt docs. | 0.70 | Dombroff, Jessica L. |
| 21510101 | 12/15/2017 | Review memo re claim classification issues. | 0.60 | Hood, Andrea G. |
| 21510165 | 12/18/2017 | Research and assemble case law cited in characterization memo (.5); update case files with same, attorney summary and new correspondence (.8). | 1.30 | Seegopaul, Brijranie Nelly E. |
| 21509990 | 12/19/2017 | Mechanic liens investigation correspondence with Cole Schotz. | 0.20 | Doyle, Lauren C. |
| 21459674 | 12/28/2017 | Review motion to establish lien claim settlement procedures (.3); email internal team regarding same (.1). | 0.40 | Kopacz, Gregory A. |
| 21462306 | 12/31/2017 | Email correspondence with M. Price and B. Kinney re credit facilities. | 0.20 | Baharun, Najeh |

**43466.05300 M&G Creditors Committree - M&G Polymers Investigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21509991 | 12/19/2017 | Review M&G lien investigation/comerica summary from Cole Schotz (.3); multiple correspondence with D. Hurst re same (.3). | 0.60 | Doyle, Lauren C. |
| 21421254 | 12/19/2017 | Attention to discovery issues. | 0.90 | Reimer, Eric R. |
| 21510168 | 12/21/2017 | Call with Jefferies re Polymers impairment issue (.2); email correspondence with Jefferies re same (.1). | 0.30 | Hood, Andrea G. |

**43466.05400 M&G Creditors  - M&G Resins Lien & Lienholder Investigation**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21412760 | 12/12/2017 | Call with J. Lowy re document productions from Debtors (.2); meet and confer with Weil and J. Lowy re Rule 2004 requests to DAK (.5); prepare for same (.5); email correspondence with J. Lowy and litigation support staff re organization of document productions (.1); email correspondence with M. Price re intellectual property issues relevant to lien investigation (.1); review document requests to Debtors in order of priority per meet and confer with Jones Day (.3); review interrogatories to Debtors in order of priority per meet and confer with Jones Day (.2); email correspondence with A. Stone and A. Lees re reordered document requests and interrogatories to Debtors (.1); email correspondence with counsel to Inbursa re Rule 2004 requests (.1); email correspondence with A. Lees re local counsel and lien investigation re DAK (.1). | 2.20 | Hood, Andrea G. |
| 21380271 | 12/12/2017 | Emails with team re discovery issues and investigation. | 0.50 | Lees, Alexander |
| 21409133 | 12/12/2017 | Meet with A. Hood, A. Perez (Weil), P. Genender (Weil), A. Prugh (Weil), and S. Jaskoviak (Weil) re Rule 2004 requests to DAK (.5); draft summary re: same (.6); review debtors' first production in response to Rule 2004 document requests (.5); correspond with N. Seegopaul and D. Francis re same (.1); call with A. Hood re: same (.2). | 1.90 | Lowy, Jenna A. |
| 21413880 | 12/13/2017 | Review existing debt docs. | 1.00 | Dombroff, Jessica L. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21394770 | 12/13/2017 | Confer with A. Hood re claim analysis and investigation (.2); research re: claim analysis of September 2017 advance (1.0); draft email memo re: same in connection with investigation (.5); meet and confer with Inbursa counsel re 2004 discovery (.6); review materials in advance of meet and confer (.4); correspond with A. Hood re: same (.1); draft summary to litigation team re: meet and confer (1.0); edit same (.2). | 4.00 | Glaser, Emily |
| 21403377 | 12/13/2017 | Review documents identified for attorney review (0.5); correspondence with team re case organization (0.5); prepare document for attorney review (0.5). | 1.50 | Grabysz, Marcin |
| 21412793 | 12/13/2017 | Meet and confer with Cleary re Rule 2004 requests to Inbursa (.6); prepare for same (.4); call with A. Lees re priorities for Rule 2004 discovery (.3); revise summary of meet and confer with Weil re Rule 2004 requests to DAK (.3); email correspondence with Global Corporate re analysis of validity of liens (.1); call with E. Glaser to discuss lien investigation (.2); reorder document requests to Inbursa in order of priority (.3); email correspondence with Cleary re same (.2); email correspondence with M. Kelly re search parameters for DIP document productions (.1); correspond with J. Dombroff re documents still outstanding for investigating validity of liens (.2); email correspondence with Jones Day re discovery issues (.2); revise summary of call with Cleary re Rule 2004 requests to Inbursa (.3). | 3.20 | Hood, Andrea G. |
| 21388377 | 12/13/2017 | Review correspondence with counsel to Inbursa regarding prior document production search parameters. | 0.30 | Kelly, Maxwell H. |
| 21510017 | 12/13/2017 | Review discovery correspondence (.2); confer with A. Hood re discovery (.3). | 0.50 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21510018 | 12/13/2017 | Revise summary of meet and confer re Rule 2004 document requests to DAK (.2); correspond with N. Seegopaul and M. Grabysz re: Debtors' Rule 2004 production (.3). | 0.50 | Lowy, Jenna A. |
| 21510019 | 12/13/2017 | Correspond with J. Lowy and M. Grabysz regarding organization of document productions in Relativity (.8); organize Lien investigation documents (1.2); correspond with J. Lowy and M. Grabysz same regarding organization and tagging of future 2004 discovery documents (.5); correspond with M. Grabysz regarding folder structure of Data Room documents (.3). | 2.80 | Seegopaul, Brijranie Nelly E. |
| 21391027 | 12/14/2017 | Prepare list of collateral deliverables related to Inbursa and DAK facilities. | 2.40 | Amini, Ava |
| 21413897 | 12/14/2017 | Coordinate compilation of existing debt docs (.8); prepare discovery request list thereof (3). | 3.80 | Dombroff, Jessica L. |
| 21394787 | 12/14/2017 | Meet and confer with Inbursa's counsel re 2004 discovery (.5); draft summary to litigation team re: meet and confer (1.0); research re: proposed date ranges for the ESI review for Jones Day in connection with lien investigation (.6). | 2.10 | Glaser, Emily |
| 21412799 | 12/14/2017 | Meet and confer with Jones Day re Rule 2004 requests to Debtors (.5); prepare for same (.7). | 1.20 | Hood, Andrea G. |
| 21510020 | 12/14/2017 | Review case documents re potential litigation claims (1.1). | 1.10 | Lees, Alexander |
| 21395521 | 12/15/2017 | Prepare list of collateral deliverables related to other facilities. | 0.50 | Amini, Ava |
| 21413921 | 12/15/2017 | Coordinate distribution of discovery request for existing debt docs. | 0.20 | Dombroff, Jessica L. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21394808 | 12/15/2017 | Edit summary of meet and confer with Debtors' counsel (.1); analyze proposed date ranges proposed by Inbursa's counsel for ESI review (.4); research proposed date ranges for Debtors' counsel (.5); draft email memo re: same (.8); correspondence re: potential claims in connection with lien investigation (.2); corr with internal team re: Rule 2004 discovery, proposed timelines by Inbursa's counsel and strategy (.6). | 2.60 | Glaser, Emily |
| 21412802 | 12/15/2017 | Revise summary of meet and confer with Jones Day re Rule 2004 requests to Debtors (.3); email correspondence with E. Glaser re same (.1); revise document requests to DAK to put them in order of priority (.4); email correspondence with Weil re same (.1). | 0.90 | Hood, Andrea G. |
| 21394811 | 12/15/2017 | Review correspondence and document productions from Inbursa. | 0.10 | Kelly, Maxwell H. |
| 21412360 | 12/16/2017 | Research re: Inbursa first lien prepetition debt in connection with the proposed timeline from Inbursa for document production (1.0); draft email memo re: same (.2) | 1.20 | Glaser, Emily |
| 21401840 | 12/17/2017 | Emails with Jefferies re litigation issues | 0.20 | Lees, Alexander |
| 21404748 | 12/18/2017 | Prepare list of outstanding loan and collateral documents for prepetition indebtedness. | 3.00 | Amini, Ava |
| 21434863 | 12/18/2017 | Download and extract debtors responsive documents (.4); process, image and OCR, organize and load for review (.6); perform download and extract new documents from data site (.3); process, image and OCR,organize and load for review (.5). | 1.80 | Chandani, Sachin |

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 21450703 | 12/18/2017 | Meet and confer with Debtors' counsel re 2004 discovery (.5); corr with A. Hood re: same (.1); draft summary to litigation team re: meet and confer (.7); draft proposed date ranges for the ESI review for Jones Day (.5) | 1.80 | Glaser, Emily |
| 21438812 | 12/18/2017 | Review correspondence with A. Lees to re lien investigation (.5); email correspondence with Cleary re meet and confer to discuss proposed time periods for ESI (.1); email correspondence with A. Lees re proposed time periods for ESI (.1); email correspondence with E. Glaser re theories pertaining to DAK for motion (.1); email correspondence with M. Price re issues pertaining to DAK (.1). | 0.90 | Hood, Andrea G. |
| 21433514 | 12/18/2017 | Attend to litigation support re  Rule 2004 productions. | 0.20 | Kelly, Maxwell H. |
| 21440398 | 12/18/2017 | Review Relativity database and confer with J. Lowy and M. Grabysz regarding status of tagging and organization of Committee's Rule 2004 discovery documents (.8); confer with A. Hood, J. Lowy and M. Grabysz regarding uploading and tagging Debtors' document production to Database (.3); and review and confirm all incoming document productions were uploaded to database per J. Lowy (1.1). | 2.20 | Seegopaul, Brijranie Nelly E. |
| 21413039 | 12/19/2017 | Review inventory collateral documents. | 0.50 | Amini, Ava |
| 21450706 | 12/19/2017 | Meet and confer with Inbursa's counsel re 2004 discovery (.4); draft summary to litigation team re: meet and confer (.6); draft proposed responses to Jones Day's document request relevancy objections (1.0); document review in connection with lien investigation (.2) | 2.20 | Glaser, Emily |
| 21450707 | 12/19/2017 | Research in connection with claims analysis (1.2) | 1.20 | Glaser, Emily |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21438823 | 12/19/2017 | Meet and confer with Cleary re ESI collection (.5); prepare for same (.4);  provide comments on summary of meet and confer with Cleary (.3); correspond with E. Glaser re responses to relevancy objections from Debtors to certain document requests (.1); attention to document production from Debtors (.1). | 1.40 | Hood, Andrea G. |
| 21440906 | 12/19/2017 | Litigation support re: Rule 2004 productions. | 0.40 | Lowy, Jenna A. |
| 21440399 | 12/19/2017 | Review and update case files attorney summaries and new correspondence between parties regarding discover (.6); review Inbursa document production and documents identify by Inbursa as already produced in response to Official Committee of Unsecured Creditors' First Request For Production Of Documents To The Debtors Pursuant To Rule 2004 (.8); and cordiante uploading of same to Relativity Database with M. Grabysz and tagging same with document request numbers (.4); and review and confirm same in database (.2). | 2.00 | Seegopaul, Brijranie Nelly E. |
| 21423943 | 12/20/2017 | Inventory collateral documents received for DAK and Inbursa (.6); update collateral review chart (.3); prepare list of missing collateral documents for additional prepetition debt facilities (.6). | 1.50 | Amini, Ava |
| 21431945 | 12/20/2017 | Research re recharacterization case law (1.5); prepare litigation team work materials re same (1.0). | 2.50 | Ayandipo, Abayomi A. |
| 21510167 | 12/20/2017 | Review discovery requests to Debtors and meet and confer communications (.6); begin work plan for Inbursa/DAK investigation (.4). | 1.00 | Burke, James W. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21434911 | 12/20/2017 | Download and extract on a rolling basis new documents from data site (.3); process, image and OCR, organize and load for review (.9); organize and load production received from cleary (.8); download and extract another batch of new documents from data site (.3); process, image and OCR,organize and load for review (.5). | 2.80 | Chandani, Sachin |
| 21423972 | 12/20/2017 | Coordinate compilation of existing debt docs for review of existing debt facilities. | 1.60 | Dombroff, Jessica L. |
| 21450709 | 12/20/2017 | Manage incoming productions for Rule 2004 discovery (.2); analyze proposed ESI by Inbursa in connection with Rule 2004 discovery (.4); draft email memo re: same (.1) | 0.70 | Glaser, Emily |
| 21450710 | 12/20/2017 | Research in connection with claim analysis (2.5); draft outline in connection with claims analysis (3.3); correspondence with litigation team re: research in connection with claim analysis (.1) | 5.90 | Glaser, Emily |
| 21441637 | 12/20/2017 | Prepare documents for attorney review related to Rule 2004 Discovery (0.50); review requested documents for A. Amini (0.2); prepare documents received related to INBURSA006 for attorney review (0.5) | 1.20 | Grabysz, Marcin |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21438711 12/20/2017 | Attend to production from Inbursa and email correspondence with support staff re same (.1); emails with N. Brownand re IP issues for discovery from DAK (.2); call with A. Lees re lit strategy (.2); email correspondence with Jones Day re ESI collection for Debtors (.1); email correspondence with Weil re document productions for DAK (.1); call with Jefferies re DAK and related issues (.8); prepare for same (.2); corr with J. Dombroff re DAK lien (.1); corr with E. Glaser re search parameters for DAK ESI collection (.1); correspond with A. Amini re outstanding documents requested from Debtors for lien review (.1). | 2.00 | Hood, Andrea G. |
| 21465912 12/20/2017 | Internal call with A. Hood re litigation strategy (.2); call with Jefferies re litigation issues (.8). | 1.00 | Lees, Alexander |
| 21440436 12/20/2017 | Confer with C. Thomas and G. Matthews (Reporter) regarding request for .PTX version of hearing transcript to upload on LiveNote database (.1); continue to coordinate uploading of Inbursa document production to Relativity database with M. Grabysz and J. Lowy (.6); organize incoming productions in Relativity database (.8). | 1.50 | Seegopaul, Brijranie Nelly E. |
| 21429872 12/21/2017 | Prepare list of missing collateral documents for additional prepetition debt facilities. | 1.00 | Amini, Ava |
| 21434939 12/21/2017 | Perform and update coding designations for Rule 2004 documents (1.4).; Load and organize Cleary INBURSA production (.5). | 1.90 | Chandani, Sachin |
| 21450712 12/21/2017 | Corr with litigation team re: research re claim analysis (.3); research re: recharacterization in connection with claims analysis (.5); draft outline re: same (1.1). | 1.90 | Glaser, Emily |

**43466.05400 M&G Creditors  - M&G Resins Lien & Lienholder Investigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21450715 12/21/2017 | Meet and confer with DAK re: Committee's Rule 2004 discovery requests (.5); draft summary re: same (.5); manage discovery in connection with rule 2004 document productions (3.3); analysis re: documents received from Debtors and missing documents requiring document requests (.3) | 4.60 | Glaser, Emily |
| 21441622 12/21/2017 | Prepare and analyze productions received related to "Rule 2004" and "DIP" actions (2.5); update coding in preparation for attorney review (0.5). | 3.00 | Grabysz, Marcin |
| 21438863 12/21/2017 | Meet and confer with DAK re document requests (.5); prepare for same (.4); meet and confer with Debtors re document requests (.5); prepare for same (.4); email correspondence with E. Glaser re legal research issues (.1); email correspondence with Jefferies re Rule 2004 requests (.1); corr with E. Glaser re document review for Inbursa documents (.1); email correspondence with A. Lees re document review (.1); email correspondence with E. Glaser re Inbursa production (.1); email correspondence with Jones Day re additional specific documents to be produced for lien review (.1); confer with Jefferies re certain agreement with DAK to be requested from Debtors (.1); email correspondence with M. Kelly and J. Lowy re document review (.1); review and revise summary of meet and confer with DAK (.4); corr with E. Glaser re follow-up items from same (.1); corr with J. Lowy re tracking document productions from Debtors, Inbursa and DAK (.1). | 3.20 | Hood, Andrea G. |
| 21433716 12/21/2017 | Correspondence re discovery. | 0.40 | Kelly, Maxwell H. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21440402  12/21/2017 | Continue to confer with A. Hood, J. Lowy and E. Glaser and M. Grabysz regarding Data Room production on Relativity database and on case Shared drive (.7); confer with same regarding uploading and coding of Rule 2004 productions on Relativity (.4); continue to review and coordinate uploading of additional Inbursa's Rule 2004 document production to Relativity database with M. Grabysz and A. Hood (.3); review and confirm same (.1) ; and review and confer with M. Kelly regading depostion files, hearing transcripts and updates to LiveNote database (.5). | 2.00 | Seegopaul, Brijranie Nelly E. |
| 21465917  12/21/2017 | Emails w/ A. Lees re lien investigation. | 0.50 | Stone, Alan J. |
| 21450719  12/22/2017 | Drafting summary of meet and confer with Jones Day (Debtors) re: Committee's Rule 2004 discovery requests (.3); call with A. Hood, J. Lowy, M. Kelly re: document review of Rule 2004 production (.5); manage discovery of Rule 2004 document requests (.8). | 1.60 | Glaser, Emily |
| 21450720  12/22/2017 | Review research in connection with investigation (.8); meet with Jefferies re: claims analysis (.3); research re: same (1.0); draft outline in connection with claims analysis (.4). | 2.50 | Glaser, Emily |
| 21441613  12/22/2017 | Prepare production received from Cleary Gottlieb Steen & Hamilton (Imbursa008) for attorney review. | 0.50 | Grabysz, Marcin |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21438903 | 12/22/2017 | Review list of potential hot documents from E. Glaser (.5); correspond with E. Glaser re adding additional categories to same (.1); call with M. Kelly and J. Lowy and E. Glaser to discuss document review (.5); email correspondence with team re date of original CRA and BRG slide re same (.1); correspond with E. Glaser re email to Jones Day requesting production of April 2013 CRA (.1); attention to document productions from Inbursa (.1). | 1.40 | Hood, Andrea G. |
| 21433674 | 12/22/2017 | Review memorandum on potential claims(.5); review list of potentially hot documents (.2); call with A. Hood, E. Glaser, J. Lowy re lien investigation document review (.5); correspond with J Lowy re doc review planning (.2); correspond w E. Glaser re claims research (.3); | 1.70 | Kelly, Maxwell H. |
| 21439666 | 12/22/2017 | Call with A. Hood, E. Glaser, and M. Kelly re Rule 2004 document review (.5); review background material re: same (.6). | 1.10 | Lowy, Jenna A. |
| 21435023 | 12/22/2017 | Prepare and organize incoming production (vol: INBURSA008) documents to upload to review database for legal team review per A. Hood (0.6); Apply quality control to production documents (0.2). | 0.80 | Yan, Ken |
| 21437645 | 12/26/2017 | Update prepetition indebtedness summary chart. | 2.10 | Amini, Ava |
| 21456841 | 12/26/2017 | Correspondence with M. Price re DAK. | 0.10 | Doyle, Lauren C. |
| 21460123 | 12/26/2017 | Review of INBURSA006-007 productions. | 3.20 | Kelly, Maxwell H. |
| 21459771 | 12/26/2017 | Review documents produced by Inbursa in response to Rule 2004 requests. | 1.70 | Lowy, Jenna A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21449884 | 12/26/2017 | Prepare documents from data room to transfer to file share server (0.3); process client documents internally to maintain metadata and to further enable searchability (0.7); organize and load documents into review database to further enable attorney review (0.3). | 1.30 | Yan, Ken |
| 21442642 | 12/27/2017 | Prepare list of missing collateral documents for Inbursa and DAK debt facilities. | 0.30 | Amini, Ava |
| 21451859 | 12/27/2017 | Manage review of incoming documents for Rule 2004 discovery (.1); correspond with review team re: document production (.1). | 0.20 | Glaser, Emily |
| 21460134 | 12/27/2017 | Review of INBURSA007 production (1.9); research on potential claims in Delaware Bankr. Ct. (.3). | 2.20 | Kelly, Maxwell H. |
| 21459780 | 12/27/2017 | Review documents produced by Inbursa in response to Rule 2004 requests. | 4.40 | Lowy, Jenna A. |
| 21449894 | 12/27/2017 | Process additional client documents internally to maintain metadata and to further enable searchability (0.4); Organize and load documents into review database to further enable attorney review (0.1). | 0.50 | Yan, Ken |
| 21462303 | 12/28/2017 | Reviewed documents provided re debt documents and updated list of outstanding documents | 0.60 | Baharun, Najeh |
| 21453685 | 12/28/2017 | Prepare email to Debtors' counsel addressing outstanding priority documents to be produced. | 0.20 | Hood, Andrea G. |
| 21460172 | 12/28/2017 | Review correspondence with debtors re Rule 2004 discovery requests (.2); review produced documents to determine adequacy of proposed search terms (.2). | 0.40 | Kelly, Maxwell H. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21460244 | 12/28/2017 | Correspond with litigation team regarding Inbursa and Debtors rule 2004 production (.6); coordinate uploading of productions to Relativity database (.5); review and update case files with new correspondence and attorney summaries regarding production (.9). | 2.00 | Seegopaul, Brijranie Nelly E. |
| 21449900 | 12/28/2017 | Process documents internally to maintain metadata and to further enable searchability (0.4); Organize and load documents into review database to further enable attorney review (0.1). | 0.50 | Yan, Ken |
| 21462307 | 12/29/2017 | Review documents provided re debt documents and updated list of outstanding documents. | 0.80 | Baharun, Najeh |
| 21451795 | 12/29/2017 | Review Jones Day's proposed ESI protocol for Rule 2004 productions (.2); research re: potential custodians for same (.9). | 1.10 | Glaser, Emily |
| 21451803 | 12/29/2017 | Draft outline of potential claims against DAK in connection with claims analysis. | 0.50 | Glaser, Emily |
| 21453694 | 12/29/2017 | Circulate comments to litigation team on proposal from Debtors for ESI collection parameters (.2); attention to additional document production from Inbursa (.1); review documents referencing ESI custodians proposed by Debtors (.6). | 0.90 | Hood, Andrea G. |
| 21460228 | 12/29/2017 | Review document production INBURSA008 (2.1); review Debtors' proposed search terms for 2004 request (.2); research on potential claim (1.3). | 3.60 | Kelly, Maxwell H. |
| 21461403 | 12/29/2017 | Research on potential recharacterization claim. | 1.00 | Kelly, Maxwell H. |
| 21460203 | 12/29/2017 | Review documents in connection to potential custodians re Rule 2004. | 0.80 | Lowy, Jenna A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21449901  12/29/2017 | Process client documents internally to maintain metadata and to further enable searchability (0.4); organize and load documents into review database to further enable attorney review (0.1). | 0.50 | Yan, Ken |

**<u>Exhibit B</u>**

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37142913 | 11/11/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105176/878750/713 - 11/11/17  7:00PM As Directed | 37.48 | Doyle, Lauren C. |
| 37142912 | 11/16/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105176/711161/169 - 11/16/17 10:27PM As Directed | 38.81 | Price, Michael |
| 37145263 | 11/18/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105388/711181/174 - 11/18/17 10:00PM As Directed | 25.28 | Wordprocessing, Printing |
| 37145265 | 11/18/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105388/876243/789 - 11/18/17 12:05AM As Directed | 19.99 | Kinney, Brian |
| 37142992 | 11/27/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105948/711272/019 - 11/27/17 11:41PM As Directed | 26.34 | Doyle, Lauren C. |
| 37158640 | 11/27/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/711272/546 - 11/27/17 10:53PM As Directed | 36.92 | Kelly, Maxwell H. |
| 37137484 | 11/28/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26531/388134/ - 11/28/17  9:3 As Directed | 37.52 | Wordprocessing, Printing |
| 37142994 | 11/28/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:105948/711282/169 - 11/28/17 12:01AM As Directed | 39.60 | Price, Michael |
| 37158634 | 11/28/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/711282/546 - 11/28/17  6:03PM As Directed | 46.56 | O'Donnell, Dennis C. |
| 37137483 | 11/30/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26531/477798/ - 11/30/17 10:2 As Directed | 30.27 | Wordprocessing, Printing |
| 37158637 | 11/30/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/711302/512 - 11/30/17 12:31AM As Directed | 36.03 | Price, Michael |
| 37158638 | 11/30/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/877759/821 - 11/30/17 12:31AM As Directed | 17.87 | Kinney, Brian |
| 37158645 | 11/30/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/711302/882 - 11/30/17  8:01PM As Directed | 46.39 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37073342 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: EMILY GLASER | 35.00 | Glaser, Emily |
| 37105033 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37137485 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26531/D38813/ - 12/01/17 11:1 As Directed | 46.32 | Wordprocessing, Printing |
| 37145111 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244634/M819326/440C - 12/01/17  9:03PM As Directed | 54.01 | Seegopaul, Brijranie Nelly E. |
| 37049816 | 12/2/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: JAMES BURKE | 35.00 | Burke, James W. |
| 37105034 | 12/2/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37158639 | 12/2/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/712022/133 - 12/02/17  4:15AM As Directed | 19.99 | Kinney, Brian |
| 37105035 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37105191 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Duplicating, D. C. |
| 37137439 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244130/M819324/209W - 12/03/17 12:04AM As Directed | 70.73 | Seegopaul, Brijranie Nelly E. |
| 37158636 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/712032/371 - 12/03/17  8:00PM As Directed | 25.28 | Wordprocessing, Printing |
| 37158641 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/712032/058 - 12/03/17  4:45PM As Directed | 36.14 | Stone, Alan J. |
| 37158642 | 12/3/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/712032/808 - 12/03/17 11:00AM As Directed | 37.37 | Lees, Alexander |
| 37049345 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KELLY ON 12/02/17 | 20.00 | Kelly, Maxwell H. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending December 31, 2017

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37049346 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KELLY ON 12/01/17 | 20.00 | Kelly, Maxwell H. |
| 37105047 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37145110 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244634/M819323/326G - 12/04/17  9:53PM As Directed | 60.14 | Seegopaul, Brijranie Nelly E. |
| 37147007 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26602/53743/ - 12/04/17  1:15 As Directed | 135.60 | Raval, Abhilash M. |
| 37152575 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712043/133 - 12/04/17 11:27PM As Directed | 32.58 | Doyle, Lauren C. |
| 37152586 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712043/885 - 12/04/17 11:17PM As Directed | 42.16 | Holland, Greg |
| 37158632 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/881564/052 - 12/04/17  8:52PM As Directed | 26.34 | O'Donnell, Dennis C. |
| 37158643 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/712042/019 - 12/04/17 12:01AM As Directed | 32.68 | Holland, Greg |
| 37158644 | 12/4/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106303/942380/128 - 12/04/17  8:54PM As Directed | 38.92 | Lees, Alexander |
| 37087087 | 12/5/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: EMILY GLASER | 35.00 | Glaser, Emily |
| 37137440 | 12/5/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244130/M819325/223D - 12/05/17  8:47PM As Directed | 60.14 | Seegopaul, Brijranie Nelly E. |
| 37147005 | 12/5/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26602/450692/ - 12/05/17 11:0 As Directed | 61.86 | O'Donnell, Dennis C. |
| 37147006 | 12/5/2017 | CAB FARES/LOCAL TRANSPORTATION CET - group, Inc.: 26602/450681/ - 12/05/17  9:1 As Directed | 79.10 | Thomas, Charmaine |
| 37053939 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 11/18/17  -  CAB FARE | 16.00 | O'Donnell, Dennis C. |

MILBANK, TWEED, HADLEY & McCLOY LLP

Ending December 31, 2017

**CAB FARES/LOCAL TRANSPORTATION**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37054265 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KELLY 12/4/17 | 20.00 | Kelly, Maxwell H. |
| 37105049 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37152576 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/966020/368 - 12/06/17  4:25AM As Directed | 26.34 | Doyle, Lauren C. |
| 37152582 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/966019/368 - 12/06/17  3:57AM As Directed | 27.40 | Zucco, Brian |
| 37152585 | 12/6/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/852684/296 - 12/06/17  3:09AM As Directed | 23.17 | Springer, Paul J. |
| 37059427 | 12/7/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: FIONA SCHAEFFER 12/5/17 - TAXI REIMBURSEMENT | 30.30 | Schaeffer, Fiona |
| 37060766 | 12/7/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Alexander Lees 12/6/17 - TAXI REIMBURSEMENT | 21.96 | Lees, Alexander |
| 37145109 | 12/7/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244634/M819322/438D - 12/07/17 11:12PM As Directed | 60.14 | Seegopaul, Brijranie Nelly E. |
| 37152587 | 12/7/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712070/831 - 12/07/17 11:05PM As Directed | 32.68 | Holland, Greg |
| 37068272 | 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KELLY ON 12/7/17 | 20.00 | Kelly, Maxwell H. |
| 37068281 | 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 11/19/17 -  CAB FARE | 11.00 | O'Donnell, Dennis C. |
| 37068282 | 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 11/19/17 -  CAB FARE | 8.50 | O'Donnell, Dennis C. |
| 37068297 | 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 11/20/17 -  CAB FARE ON 11/20/17 ONE-HALF OF TOTAL FARE OF $30.38 | 15.19 | O'Donnell, Dennis C. |
| 37068298 | 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 11/21/17 -  CAB FARE | 14.12 | O'Donnell, Dennis C. |

## CAB FARES/LOCAL TRANSPORTATION

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 37152573 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712080/133 - 12/08/17 11:23PM As Directed | 39.04 | Kopacz, Gregory A. |
| 37152577 12/8/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712080/828 - 12/08/17  9:10PM As Directed | 26.34 | Brod, Matthew |
| 37149619 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION DIAL:1244916/M819333/139C - 12/09/17  1:02AM As Directed | 58.47 | Seegopaul, Brijranie Nelly E. |
| 37152578 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/875808/959 - 12/09/17  1:32AM As Directed | 23.17 | Springer, Paul J. |
| 37152579 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/940030/943 - 12/09/17 12:59AM As Directed | 32.68 | Bryan, Jarret J. |
| 37152580 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/942341/585 - 12/09/17  6:15PM As Directed | 48.40 | Kopacz, Gregory A. |
| 37152583 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712090/174 - 12/09/17 10:35PM As Directed | 46.83 | Doyle, Lauren C. |
| 37152584 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712090/852 - 12/09/17  1:36AM As Directed | 27.40 | Zucco, Brian |
| 37152588 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712090/789 - 12/09/17 12:38AM As Directed | 46.39 | Kelly, Maxwell H. |
| 37152589 12/9/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712090/636 - 12/09/17 12:43AM As Directed | 25.28 | Holland, Greg |
| 37152581 12/10/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/942345/379 - 12/10/17  8:00PM As Directed | 25.28 | Wordprocessing, Printing |
| 37071494 12/11/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KELLY ON 12/10/17 | 20.00 | Kelly, Maxwell H. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37152590 | 12/11/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712110/828 - 12/11/17  3:24AM As Directed | 32.68 | Holland, Greg |
| 37152591 | 12/11/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712110/169 - 12/11/17  3:26AM As Directed | 25.28 | Lowy, Jenna A. |
| 37152592 | 12/11/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712110/155 - 12/11/17  3:01PM As Directed | 26.34 | O'Donnell, Dennis C. |
| 37082185 | 12/14/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR E.ESKIN ON 12/05/17 | 20.00 | Eskin, Emily Rose |
| 37152574 | 12/14/2017 | CAB FARES/LOCAL TRANSPORTATION CONCORD:106683/712140/155 - 12/14/17  2:42PM As Directed | 38.03 | O'Donnell, Dennis C. |
| 37086578 | 12/18/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR D.HOOKS ON 11/29/17 | 20.00 | Hooks, Daniel C. |
| 37086579 | 12/18/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR D.HOOKS ON 11/28/17 | 20.00 | Hooks, Daniel C. |
| 37086582 | 12/18/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR D.HOOKS ON 11/27/17 | 20.00 | Hooks, Daniel C. |
| 37090360 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/03/17  - CAB FARE | 9.75 | O'Donnell, Dennis C. |
| 37090361 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/04/17  - CAB FARE | 26.62 | O'Donnell, Dennis C. |
| 37090362 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/05/17  - CAB FARE | 29.75 | O'Donnell, Dennis C. |
| 37090425 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/06/17  - CAB FARE | 27.88 | O'Donnell, Dennis C. |
| 37090430 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/07/17  - CAB FARE | 40.38 | O'Donnell, Dennis C. |
| 37090439 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/08/17  - CAB FARE ON 12/08 ONE-HALF OF TOTAL AMOUNT OF $44.12 | 22.06 | O'Donnell, Dennis C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37090441 | 12/19/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/09/17  -  CAB FARE | 14.75 | O'Donnell, Dennis C. |
| 37099779 | 12/21/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LAUREN DOYLE 11/13/17 - TAXI TO MEETING | 6.36 | Doyle, Lauren C. |
| 37099780 | 12/21/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LAUREN DOYLE 11/13/17 - TAXI TO MEETING | 21.96 | Doyle, Lauren C. |
| 37099782 | 12/21/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LAUREN DOYLE 12/1/17 - TAXI HOME FROM HEARING | 14.30 | Doyle, Lauren C. |
| 37101112 | 12/22/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/09/17   -  CAB FARE | 9.13 | O'Donnell, Dennis C. |
| 37101117 | 12/22/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/11/17  -  CAB FARE | 28.50 | O'Donnell, Dennis C. |
| 37101130 | 12/22/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/13/17   -  CAB FARE ON 12/13/17  ONE-HALF OF TOTAL AMOUNT OF $29.13 | 14.56 | O'Donnell, Dennis C. |
| 37101131 | 12/22/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DENNIS O'DONNELL 12/13/17  -  CAB FARE | 11.00 | O'Donnell, Dennis C. |
| 37115023 | 12/31/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR J.BRYAN REF#194414 12/19/17 | 20.00 | Bryan, Jarret J. |
| 37115024 | 12/31/2017 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR J.BRYAN REF#194415 12/18/17 | 20.00 | Bryan, Jarret J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## CABS OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37071533 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION Attend court hearing in Delaware. | 17.34 | Doyle, Lauren C. |
| 37071588 | 12/1/2017 | CAB FARES/LOCAL TRANSPORTATION Travel to Delaware to attend court hearing and 3 | 7.55 | Miller, Alexander E. |
| 37086125 | 12/10/2017 | CAB FARES/LOCAL TRANSPORTATION Hearing | 12.00 | Kinney, Brian |
| 37086126 | 12/10/2017 | CAB FARES/LOCAL TRANSPORTATION Hearing | 123.00 | Kinney, Brian |
| 37086244 | 12/10/2017 | CAB FARES/LOCAL TRANSPORTATION Attend Hearing | 38.61 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37048665 | 12/1/2017 | COLOR COPIES | 307.00 | Seegopaul, Brijranie Nelly E. |
| 37048666 | 12/3/2017 | COLOR COPIES | 162.00 | Seegopaul, Brijranie Nelly E. |
| 37048667 | 12/3/2017 | COLOR COPIES | 66.40 | Holland, Greg |
| 37050877 | 12/4/2017 | COLOR COPIES | 95.50 | Holland, Greg |
| 37050878 | 12/4/2017 | COLOR COPIES | 990.40 | Seegopaul, Brijranie Nelly E. |
| 37070280 | 12/9/2017 | COLOR COPIES | 988.00 | Kopacz, Gregory A. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37051142 | 12/5/2017 | COURT/CLERICAL SERVICES - - VENDOR: COURTCALL LLC COURTCALL FOR 11/21/17 HEARING ATTENDANCE IN M&G USA CORP | 30.00 | Mardeusz, Julia I. |

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37128247 | 12/19/2017 | AIRFREIGHT<br>NEW YORK  NY | 16.19 | Doyle, Lauren C. |
| 37136899 | 12/19/2017 | AIRFREIGHT<br>NEW YORK  NY | 16.19 | Doyle, Lauren C. |
| 37139299 | 12/19/2017 | Reversal from Cancelled Voucher 1877006 | -16.19 | Doyle, Lauren C. |

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37051532 | 12/1/2017 | LEXIS | 318.00 | Kopacz, Gregory A. |
| 37051535 | 12/2/2017 | LEXIS | 184.00 | Zucco, Brian |
| 37051539 | 12/2/2017 | LEXIS | 8.00 | Miller, Alexander E. |
| 37051536 | 12/3/2017 | LEXIS | 255.00 | Zucco, Brian |
| 37071477 | 12/4/2017 | LEXIS | 522.00 | Zucco, Brian |
| 37071483 | 12/4/2017 | LEXIS | 280.00 | Springer, Paul J. |
| 37071484 | 12/4/2017 | LEXIS | 198.00 | Miller, Alexander E. |
| 37071478 | 12/5/2017 | LEXIS | 85.00 | Glaser, Emily |
| 37071479 | 12/5/2017 | LEXIS | 60.00 | Thomas, Charmaine |
| 37071480 | 12/5/2017 | LEXIS | 2.00 | Kinney, Brian |
| 37071485 | 12/5/2017 | LEXIS | 2.00 | Miller, Alexander E. |
| 37071476 | 12/6/2017 | LEXIS | 4.00 | Kopacz, Gregory A. |
| 37071481 | 12/6/2017 | LEXIS | 101.00 | Glaser, Emily |
| 37071482 | 12/8/2017 | LEXIS | 245.00 | Kopacz, Gregory A. |
| 37071486 | 12/8/2017 | LEXIS | 93.00 | Miller, Alexander E. |
| 37071487 | 12/9/2017 | LEXIS | 6.00 | Miller, Alexander E. |
| 37099273 | 12/11/2017 | LEXIS | 4.00 | Miller, Alexander E. |
| 37099272 | 12/12/2017 | LEXIS | 210.00 | Kinney, Brian |
| 37104152 | 12/19/2017 | LEXIS | 2.00 | Glaser, Emily |
| 37104150 | 12/20/2017 | LEXIS | 1482.00 | Zucco, Brian |
| 37104153 | 12/20/2017 | LEXIS | 95.00 | Glaser, Emily |
| 37104151 | 12/21/2017 | LEXIS | 887.00 | Zucco, Brian |
| 37104154 | 12/21/2017 | LEXIS | 271.00 | Glaser, Emily |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending December 31, 2017

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37174064 | 12/5/2017 | TRAVEL TO NY TO PREPARE FOR AND ATTEND CLIENT DEPOSITION | 525.00 | Burke, James W. |
| 37086127 | 12/10/2017 | Hotel in Wilmington December 10 and 11 for hearing | 700.00 | Kinney, Brian |
| 37086222 | 12/10/2017 | Hotel in Wilimington December 10 and 11 for hearing | 700.00 | Doyle, Lauren C. |
| 37086243 | 12/10/2017 | Hotel in Wilmington December 10 for hearing | 350.00 | Lees, Alexander |
| 37121747 | 12/10/2017 | Hotel in Wilmington December 10 for hearing | 350.00 | Price, Michael |
| 37121748 | 12/11/2017 | Hotel in Wilmington December 11 for hearing | 350.00 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending December 31, 2017

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37105029 | 12/1/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 20.00 | Ayandipo, Abayomi A. |
| 37129854 | 12/1/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kopacz, Gregory A. |
| 37129860 | 12/1/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Overtime meal. | 20.00 | Kinney, Brian |
| 37129863 | 12/1/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37105027 | 12/2/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 12.00 | Ayandipo, Abayomi A. |
| 37105028 | 12/2/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 20.00 | Ayandipo, Abayomi A. |
| 37108396 | 12/2/2017 | MEAL, OVERTIME - - VENDOR: JESSICA DOMBROFF OT DINNER 12/02/17 | 20.00 | Dombroff, Jessica L. |
| 37129864 | 12/2/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kelly, Maxwell H. |
| 37105024 | 12/3/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 20.00 | Ayandipo, Abayomi A. |
| 37105190 | 12/3/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 10.00 | Duplicating, D. C. |
| 37108397 | 12/3/2017 | MEAL, OVERTIME - - VENDOR: JESSICA DOMBROFF OT DINNER 12/03/17 | 20.00 | Dombroff, Jessica L. |
| 37129855 | 12/3/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Doyle, Lauren C. |
| 37129865 | 12/3/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 18.34 | Francis, David |
| 37129866 | 12/3/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist M. Kelly with key document binder; and E. Glazer with deposition files for Debtors 30(b)(6) Deposition Neil Augustine. | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37129867 | 12/3/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>JD - Overtime Meal - Duplicating | 20.00 | Seegopaul, Brijranie Nelly E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37129868 | 12/3/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 6.67 | Holland, Greg |
| 37049342 | 12/4/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T MEAL REIM FOR M.KELLY ON 12/02/17 | 11.52 | Kelly, Maxwell H. |
| 37049343 | 12/4/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T MEAL REIM FOR M.KELLY ON 12/1/17 | 10.22 | Kelly, Maxwell H. |
| 37049372 | 12/4/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER 11/30/17 -   OVERTIME MEALS | 20.00 | Springer, Paul J. |
| 37105046 | 12/4/2017 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 20.00 | Ayandipo, Abayomi A. |
| 37131900 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kopacz, Gregory A. |
| 37131901 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Bill overage to personal | 20.00 | Doyle, Lauren C. |
| 37131904 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Zucco, Brian |
| 37131912 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Francis, David |
| 37131913 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy and J. Burke with preparing for DAK's 30b6 deposition and M. Kelly and A. Lees with Inbursa's 30B6 Deposition. | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37131914 | 12/4/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Holland, Greg |
| 37087086 | 12/5/2017 | MEAL, OVERTIME - - VENDOR: EMILY GLASER | 10.23 | Glaser, Emily |
| 37131891 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kopacz, Gregory A. |
| 37131892 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Doyle, Lauren C. |
| 37131893 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Thomas, Charmaine |
| 37131902 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Zucco, Brian |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37131903 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37131905 | 12/5/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Eskin, Emily Rose |
| 37054264 | 12/6/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY 12/04/17 | 20.00 | Kelly, Maxwell H. |
| 37131906 | 12/7/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Francis, David |
| 37131915 | 12/7/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 6.67 | Holland, Greg |
| 37131916 | 12/7/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist M. Kelly and J. Lowy with deposition<br>designations and hearing exhibits. | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37068583 | 12/8/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>12/01/17 - OVERTIME MEAL 7:00 PM | 16.66 | Springer, Paul J. |
| 37131894 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Group Overtime Meal | 20.00 | Zucco, Brian |
| 37131895 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Group Overtime Meal | 20.00 | Kinney, Brian |
| 37131896 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Group Overtime Meal | 20.00 | Kopacz, Gregory A. |
| 37131897 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Group Overtime Meal | 20.00 | Miller, Alexander E. |
| 37131898 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Group Overtime Meal | 20.00 | Springer, Paul J. |
| 37131907 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Continue assisting M. Kelly with preparing<br>hearing exhibit and list and deposition<br>designation. | 20.00 | Seegopaul, Brijranie Nelly E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37131908 | 12/8/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Francis, David |
| 37131899 | 12/10/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 19.91 | Doyle, Lauren C. |
| 37131909 | 12/10/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 18.34 | Francis, David |
| 37131910 | 12/10/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist M. Kelly with preparing for December<br>11th hearing. | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37131911 | 12/10/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 6.67 | Holland, Greg |
| 37071580 | 12/11/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY ON 12/10/17 | 20.00 | Kelly, Maxwell H. |
| 37071581 | 12/11/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY ON 12/10/17 | 8.75 | Kelly, Maxwell H. |
| 37071589 | 12/11/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY ON 12/10/17 | 8.11 | Kelly, Maxwell H. |
| 37071591 | 12/11/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY ON 12/08/17 | 10.22 | Kelly, Maxwell H. |
| 37071592 | 12/11/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR M.KELLY ON 12/08/17 | 6.74 | Kelly, Maxwell H. |
| 37076568 | 12/12/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>11/17/17 -   OVERTIME MEAL @ 9:00 PM | 20.00 | Springer, Paul J. |
| 37076569 | 12/12/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>11/21/17 -   OVERTIME MEALS 7:30PM | 20.00 | Springer, Paul J. |
| 37078970 | 12/13/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>12/5/17 - OT MEALS | 15.54 | Springer, Paul J. |
| 37078972 | 12/13/2017 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>12/7/17 - OT MEALS | 20.00 | Springer, Paul J. |
| 37152322 | 12/20/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Zucco, Brian |
| 37152324 | 12/21/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37152323 | 12/24/2017 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Eskin, Emily Rose |
| 37106039 | 12/27/2017 | MEALS & ENTERTAINMENT - - VENDOR: Gregory A.<br>Kopacz 11/27/17 - OT MEALS | 20.00 | Kopacz, Gregory A. |
| 37106041 | 12/27/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>11/28/17 - OT MEALS | 20.00 | Kopacz, Gregory A. |
| 37106042 | 12/27/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/1/17 - OT MEALS | 20.00 | Kopacz, Gregory A. |
| 37106044 | 12/27/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/3/17 - OT MEAL - SUNDAY | 12.00 | Kopacz, Gregory A. |
| 37106046 | 12/27/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/9/17 - OT MEAL - SATURDAY | 20.00 | Kopacz, Gregory A. |
| 37106047 | 12/27/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/10/17 - OT MEAL - SUNDAY | 20.00 | Kopacz, Gregory A. |
| 37107755 | 12/28/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR D.HOOKS ON 11/27/17 | 20.00 | Hooks, Daniel C. |
| 37107756 | 12/28/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR D.HOOKS ON 11/28/17 | 20.00 | Hooks, Daniel C. |
| 37107757 | 12/28/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR D.HOOKS ON 11/29/17 | 20.00 | Hooks, Daniel C. |
| 37108564 | 12/28/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/02/17 - OT MEAL - SATURDAY | 12.00 | Kopacz, Gregory A. |
| 37110528 | 12/28/2017 | MEAL, OVERTIME - - VENDOR: Gregory A. Kopacz<br>12/2/17 - OT MEAL - SATURDAY | 20.00 | Kopacz, Gregory A. |
| 37114786 | 12/31/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR J.BRYAN 12/19/17 | 20.00 | Bryan, Jarret J. |
| 37114787 | 12/31/2017 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR J.BRYAN 12/18/17 | 20.00 | Bryan, Jarret J. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37174050 | 12/4/2017 | MEALS - TRAVEL - - VENDOR: EMILY GLASER TRAVEL TO NY TO ATTEND DEPOSITION | 22.54 | Glaser, Emily |
| 37174063 | 12/5/2017 | MEALS - TRAVEL - - TRAVEL TO NY TO PREPARE FOR AND ATTEND CLIENT DEPOSITION | 30.46 | Burke, James W. |
| 37086123 | 12/10/2017 | MEALS & ENTERTAINMENT Hearing | 27.99 | Kinney, Brian |
| 37086241 | 12/10/2017 | MEALS - TRAVEL Attend Hearing | 33.61 | Lees, Alexander |
| 37174076 | 12/12/2017 | MEALS - TRAVEL - - VENDOR: EMILY GLASER TRAVEL TO DELAWARE TO ATTEND DEPOSITION | 12.50 | Glaser, Emily |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37048663 | 12/3/2017 | PHOTOCOPIES | 118.00 | Holland, Greg |
| 37048664 | 12/3/2017 | PHOTOCOPIES | 1105.00 | Seegopaul, Brijranie Nelly E. |
| 37050870 | 12/4/2017 | PHOTOCOPIES | 88.60 | Thomas, Charmaine |
| 37050875 | 12/4/2017 | PHOTOCOPIES | 212.00 | Holland, Greg |
| 37050876 | 12/4/2017 | PHOTOCOPIES | 472.70 | Seegopaul, Brijranie Nelly E. |
| 37058027 | 12/6/2017 | PHOTOCOPIES | 6.40 | Eskin, Emily Rose |
| 37077722 | 12/12/2017 | PHOTOCOPIES | 189.70 | Springer, Paul J. |

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37048661 | 12/1/2017 | PRINTING | 50.10 | Zucco, Brian |
| 37048662 | 12/1/2017 | PRINTING | 5.90 | Springer, Paul J. |
| 37048668 | 12/1/2017 | PRINTING | 0.10 | Kelly, Maxwell H. |
| 37048669 | 12/1/2017 | PRINTING | 0.20 | Francis, David |
| 37067757 | 12/1/2017 | PRINTING | 87.90 | Duplicating, D. C. |
| 37068230 | 12/1/2017 | PRINTING | 23.60 | Dombroff, Jessica L. |
| 37048670 | 12/2/2017 | PRINTING | 0.40 | Kelly, Maxwell H. |
| 37048671 | 12/3/2017 | PRINTING | 0.20 | Holland, Greg |
| 37048672 | 12/3/2017 | PRINTING | 8.30 | Seegopaul, Brijranie Nelly E. |
| 37048673 | 12/3/2017 | PRINTING | 0.20 | Francis, David |
| 37067758 | 12/3/2017 | PRINTING | 109.30 | Duplicating, D. C. |
| 37050869 | 12/4/2017 | PRINTING | 6.60 | Popper, Sandina |
| 37050871 | 12/4/2017 | PRINTING | 112.50 | Thomas, Charmaine |
| 37050872 | 12/4/2017 | PRINTING | 21.50 | Zucco, Brian |
| 37050873 | 12/4/2017 | PRINTING | 6.30 | Esposito, Debra |
| 37050874 | 12/4/2017 | PRINTING | 6.60 | Browand, Nathaniel T. |
| 37050879 | 12/4/2017 | PRINTING | 10.00 | Holland, Greg |
| 37050880 | 12/4/2017 | PRINTING | 83.20 | Seegopaul, Brijranie Nelly E. |
| 37050881 | 12/4/2017 | PRINTING | 9.70 | Kelly, Maxwell H. |
| 37050882 | 12/4/2017 | PRINTING | 0.40 | Francis, David |
| 37068231 | 12/4/2017 | PRINTING | 7.50 | Dombroff, Jessica L. |
| 37053589 | 12/5/2017 | PRINTING | 0.80 | Thomas, Charmaine |
| 37053590 | 12/5/2017 | PRINTING | 25.40 | Springer, Paul J. |
| 37053591 | 12/5/2017 | PRINTING | 53.80 | Zucco, Brian |
| 37053592 | 12/5/2017 | PRINTING | 15.70 | Burke, James W. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37053593 | 12/5/2017 | PRINTING | 6.20 | Springer, Paul J. |
| 37053594 | 12/5/2017 | PRINTING | 33.10 | Eskin, Emily Rose |
| 37053595 | 12/5/2017 | PRINTING | 0.30 | Springer, Paul J. |
| 37053596 | 12/5/2017 | PRINTING | 4.30 | Kelly, Maxwell H. |
| 37067754 | 12/5/2017 | PRINTING | 16.60 | Glaser, Emily |
| 37067759 | 12/5/2017 | PRINTING | 33.70 | Duplicating, D. C. |
| 37067760 | 12/5/2017 | PRINTING | 4.20 | Ayandipo, Abayomi A. |
| 37058022 | 12/6/2017 | PRINTING | 0.50 | Popper, Sandina |
| 37058023 | 12/6/2017 | PRINTING | 0.50 | Thomas, Charmaine |
| 37058024 | 12/6/2017 | PRINTING | 8.80 | Springer, Paul J. |
| 37058025 | 12/6/2017 | PRINTING | 14.80 | Zucco, Brian |
| 37058026 | 12/6/2017 | PRINTING | 5.90 | Eskin, Emily Rose |
| 37058028 | 12/6/2017 | PRINTING | 0.20 | Esposito, Debra |
| 37067755 | 12/6/2017 | PRINTING | 12.50 | Glaser, Emily |
| 37067761 | 12/6/2017 | PRINTING | 3.70 | Ayandipo, Abayomi A. |
| 37066519 | 12/7/2017 | PRINTING | 5.00 | Popper, Sandina |
| 37066520 | 12/7/2017 | PRINTING | 3.80 | Springer, Paul J. |
| 37066521 | 12/7/2017 | PRINTING | 0.20 | Miller, Alexander E. |
| 37066522 | 12/7/2017 | PRINTING | 5.10 | Zucco, Brian |
| 37066523 | 12/7/2017 | PRINTING | 3.20 | Springer, Paul J. |
| 37066524 | 12/7/2017 | PRINTING | 6.80 | Eskin, Emily Rose |
| 37066525 | 12/7/2017 | PRINTING | 0.60 | Holland, Greg |
| 37066526 | 12/7/2017 | PRINTING | 45.70 | Schaffer, Mark A. |
| 37067756 | 12/7/2017 | PRINTING | 1.30 | Glaser, Emily |
| 37068232 | 12/7/2017 | PRINTING | 16.50 | Amini, Ava |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37070278 | 12/8/2017 | PRINTING | 3.70 | Popper, Sandina |
| 37070279 | 12/8/2017 | PRINTING | 146.60 | Kopacz, Gregory A. |
| 37070281 | 12/8/2017 | PRINTING | 14.10 | Springer, Paul J. |
| 37070282 | 12/8/2017 | PRINTING | 15.20 | Zucco, Brian |
| 37070283 | 12/8/2017 | PRINTING | 4.10 | Browand, Nathaniel T. |
| 37070284 | 12/8/2017 | PRINTING | 1.70 | Holland, Greg |
| 37070285 | 12/8/2017 | PRINTING | 0.20 | Kelly, Maxwell H. |
| 37070286 | 12/8/2017 | PRINTING | 1.80 | Francis, David |
| 37078921 | 12/8/2017 | PRINTING | 9.10 | Glaser, Emily |
| 37081531 | 12/8/2017 | PRINTING | 9.30 | Amini, Ava |
| 37070287 | 12/10/2017 | PRINTING | 0.30 | Kelly, Maxwell H. |
| 37070288 | 12/10/2017 | PRINTING | 0.30 | Seegopaul, Brijranie Nelly E. |
| 37070289 | 12/11/2017 | PRINTING | 2.20 | Seegopaul, Brijranie Nelly E. |
| 37070290 | 12/11/2017 | PRINTING | 24.10 | Holland, Greg |
| 37070291 | 12/11/2017 | PRINTING | 24.00 | Kelly, Maxwell H. |
| 37070292 | 12/11/2017 | PRINTING | 180.20 | Francis, David |
| 37074747 | 12/11/2017 | PRINTING | 7.00 | Kelly, Maxwell H. |
| 37074748 | 12/11/2017 | PRINTING | 0.40 | Schaffer, Mark A. |
| 37077723 | 12/12/2017 | PRINTING | 3.00 | Seegopaul, Brijranie Nelly E. |
| 37077724 | 12/12/2017 | PRINTING | 28.90 | Esposito, Debra |
| 37081171 | 12/13/2017 | PRINTING | 27.20 | Kopacz, Gregory A. |
| 37081172 | 12/13/2017 | PRINTING | 2.00 | Browand, Nathaniel T. |
| 37088162 | 12/14/2017 | PRINTING | 2.80 | Lees, Alexander |
| 37088163 | 12/14/2017 | PRINTING | 0.90 | Springer, Paul J. |
| 37088164 | 12/14/2017 | PRINTING | 13.70 | Browand, Nathaniel T. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37089805 | 12/14/2017 | PRINTING | 1.60 | Dombroff, Jessica L. |
| 37089261 | 12/15/2017 | PRINTING | 7.20 | Esposito, Debra |
| 37089262 | 12/15/2017 | PRINTING | 2.10 | Kopacz, Gregory A. |
| 37089263 | 12/15/2017 | PRINTING | 4.00 | Springer, Paul J. |
| 37089264 | 12/15/2017 | PRINTING | 1.10 | Springer, Paul J. |
| 37089265 | 12/15/2017 | PRINTING | 1.00 | Esposito, Debra |
| 37089266 | 12/15/2017 | PRINTING | 5.70 | Di Bartolo, Linda |
| 37089267 | 12/15/2017 | PRINTING | 0.60 | Esposito, Debra |
| 37091608 | 12/19/2017 | PRINTING | 0.90 | Esposito, Debra |
| 37091609 | 12/19/2017 | PRINTING | 11.40 | Springer, Paul J. |
| 37091610 | 12/19/2017 | PRINTING | 2.80 | Springer, Paul J. |
| 37094682 | 12/20/2017 | PRINTING | 8.50 | Zucco, Brian |
| 37094683 | 12/20/2017 | PRINTING | 12.40 | Kopacz, Gregory A. |
| 37105851 | 12/20/2017 | PRINTING | 2.50 | Burke, James W. |
| 37106548 | 12/20/2017 | PRINTING | 0.70 | Amini, Ava |
| 37100375 | 12/21/2017 | PRINTING | 1.30 | Kopacz, Gregory A. |
| 37100376 | 12/21/2017 | PRINTING | 4.80 | Shannon, Doug |
| 37100377 | 12/21/2017 | PRINTING | 1.10 | Springer, Paul J. |
| 37102457 | 12/22/2017 | PRINTING | 1.30 | Kelly, Maxwell H. |
| 37107601 | 12/27/2017 | PRINTING | 0.20 | Esposito, Debra |
| 37107602 | 12/27/2017 | PRINTING | 0.20 | Holland, Greg |
| 37112904 | 12/28/2017 | PRINTING | 1.20 | Kopacz, Gregory A. |
| 37112905 | 12/28/2017 | PRINTING | 20.20 | Price, Michael |
| 37117256 | 12/29/2017 | PRINTING | 0.80 | Holland, Greg |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending December 31, 2017

### RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37071532 | 12/1/2017 | Attend court hearing in Delaware. | 163.50 | Doyle, Lauren C. |
| 37071587 | 12/1/2017 | Travel to Delaware to attend court hearing | 163.50 | Miller, Alexander E. |
| 37174048 | 12/4/2017 | Amtrak from NY to DC to attend deposition | 84.00 | Glaser, Emily |
| 37174060 | 12/5/2017 | Round Trip Amtrak from DC to NY for deposition | 224.50 | Burke, James W. |
| 37086221 | 12/10/2017 | Travel to Delaware to attend hearing. | 207.50 | Doyle, Lauren C. |
| 37086242 | 12/10/2017 | Attend Hearing | 107.00 | Lees, Alexander |
| 37121746 | 12/10/2017 | Business trip to Wilmington, DE to attend M&G DI | 207.50 | Price, Michael |
| 37089997 | 12/11/2017 | Attend hearing | 163.50 | Stone, Alan J. |
| 37076564 | 12/12/2017 | 12/08/17  -  AMTRAK REFUND FEE FOR CANCELED RESERVATION DUE TO CANCELED DEPOSITION | 34.40 | Kelly, Maxwell H. |
| 37086201 | 12/12/2017 | Attend hearing | 207.50 | Stone, Alan J. |
| 37174075 | 12/12/2017 | Roundtrip Amtrak DC to Wilmington for Dec. 10 hearing & one way to Wilimington for Dec. 11 hearing | 240.00 | Glaser, Emily |

25

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37058990 | 12/1/2017 | TELEPHONE<br>SOUNDPATH | 1.73 | Kopacz, Gregory A. |
| 37059033 | 12/1/2017 | TELEPHONE<br>SOUNDPATH | 5.08 | Doyle, Lauren C. |
| 37160565 | 12/1/2017 | TELEPHONE<br>LOOPUP | 10.01 | Burke, James W. |
| 37097949 | 12/4/2017 | TELEPHONE<br>SEATTLE    WA<br>HOOD, ANDREA        5619 | 1.09 | Hood, Andrea G. |
| 37098140 | 12/4/2017 | TELEPHONE<br>KENSINGTON  MD<br>KOPACZ, GREGORY      5126 | 1.75 | Kopacz, Gregory A. |
| 37098141 | 12/4/2017 | TELEPHONE<br>KENSINGTON  MD<br>VISITING ATTY.      5987 | 26.94 | Ny Telephone, |
| 37122101 | 12/4/2017 | TELEPHONE<br>SOUNDPATH | 3.87 | Glaser, Emily |
| 37160578 | 12/5/2017 | TELEPHONE<br>LOOPUP | 1.81 | Hood, Andrea G. |
| 37097136 | 12/6/2017 | TELEPHONE<br>WILMINGTON  DE<br>GLASER, EMILY       7531 | 0.69 | Glaser, Emily |
| 37098142 | 12/6/2017 | TELEPHONE<br>KENSINGTON  MD<br>SPRINGER, PAUL      5605 | 4.90 | Springer, Paul J. |
| 37082503 | 12/7/2017 | TELEPHONE<br>SOUNDPATH | 3.50 | Lees, Alexander |
| 37160566 | 12/7/2017 | TELEPHONE<br>LOOPUP | 6.80 | Burke, James W. |
| 37098143 | 12/8/2017 | TELEPHONE<br>WILMINGTON  DE<br>KELLY, MAX        5066 | 1.39 | Kelly, Maxwell H. |
| 37160567 | 12/8/2017 | TELEPHONE<br>LOOPUP | 11.98 | Glaser, Emily |
| 37160571 | 12/8/2017 | TELEPHONE<br>LOOPUP | 3.22 | Hall, Lindsay E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending December 31, 2017

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37160579 | 12/8/2017 | TELEPHONE LOOPUP | 1.77 | Hood, Andrea G. |
| 37160580 | 12/8/2017 | TELEPHONE LOOPUP | 2.42 | Hood, Andrea G. |
| 37160568 | 12/9/2017 | TELEPHONE LOOPUP | 2.46 | Glaser, Emily |
| 37160569 | 12/9/2017 | TELEPHONE LOOPUP | 1.60 | Glaser, Emily |
| 37082501 | 12/10/2017 | TELEPHONE SOUNDPATH | 4.02 | Price, Michael |
| 37082502 | 12/10/2017 | TELEPHONE SOUNDPATH | 3.37 | Doyle, Lauren C. |
| 37096438 | 12/10/2017 | TELEPHONE WILMINGTON  DE KELLY, MAX       5066 | 1.31 | Kelly, Maxwell H. |
| 37160570 | 12/10/2017 | TELEPHONE LOOPUP | 29.27 | Glaser, Emily |
| 37097066 | 12/11/2017 | TELEPHONE SOUNDPATH | 54.88 | Kopacz, Gregory A. |
| 37160572 | 12/11/2017 | TELEPHONE LOOPUP | 5.89 | Hall, Lindsay E. |
| 37160581 | 12/11/2017 | TELEPHONE LOOPUP | 1.06 | Hood, Andrea G. |
| 37097067 | 12/12/2017 | TELEPHONE SOUNDPATH | 39.11 | Kopacz, Gregory A. |
| 37160582 | 12/12/2017 | TELEPHONE LOOPUP | 0.01 | Kelly, Maxwell H. |
| 37160583 | 12/12/2017 | TELEPHONE LOOPUP | 2.10 | Kelly, Maxwell H. |
| 37096439 | 12/13/2017 | TELEPHONE ALEX-ARL   VA HOOD, ANDREA       5619 | 2.40 | Hood, Andrea G. |
| 37097064 | 12/13/2017 | TELEPHONE SOUNDPATH | 36.49 | Kopacz, Gregory A. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**

Ending December 31, 2017

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37097065 | 12/13/2017 | TELEPHONE SOUNDPATH | 1.64 | Price, Michael |
| 37096440 | 12/14/2017 | TELEPHONE ALEX-ARL   VA HOOD, ANDREA      5619 | 2.09 | Hood, Andrea G. |
| 37097036 | 12/14/2017 | TELEPHONE SOUNDPATH | 2.04 | O'Donnell, Dennis C. |
| 37097068 | 12/14/2017 | TELEPHONE SOUNDPATH | 7.20 | Doyle, Lauren C. |
| 37097069 | 12/14/2017 | TELEPHONE SOUNDPATH | 4.20 | Price, Michael |
| 37160573 | 12/14/2017 | TELEPHONE LOOPUP | 21.16 | Price, Michael |
| 37160584 | 12/14/2017 | TELEPHONE LOOPUP | 8.29 | Hood, Andrea G. |
| 37097063 | 12/15/2017 | TELEPHONE SOUNDPATH | 0.73 | Price, Michael |
| 37160574 | 12/15/2017 | TELEPHONE LOOPUP | 9.09 | Price, Michael |
| 37086612 | 12/18/2017 | TELEPHONE - - VENDOR: COURTCALL LLC 12/1/17 - COURTCALL WIHT HONORABLE BRENDAN L. SHANNON - U.S. BANKRUPTCY COURT-DELAWARE - M&G USA CORP. | 30.00 | Schwartz, Jed |
| 37086621 | 12/18/2017 | TELEPHONE - - VENDOR: COURTCALL LLC 12/1/17 - COURTCALL - HONORABLE BRENDAN L. SHANNON - U.S. BANKRUPTCY COURT-DELAWARE - M&G USA CORP - | 30.00 | Kopacz, Gregory A. |
| 37086622 | 12/18/2017 | TELEPHONE - - VENDOR: COURTCALL LLC 12/11/17 - COURTCALL WITH HON. BRENDAN L SHANNON - U.S. BANKRUPTCY COURT-DELAWARE - M&G USA CORP - | 121.00 | Kopacz, Gregory A. |
| 37099857 | 12/18/2017 | TELEPHONE - - VENDOR: SHANGHAI SHRINE CO. TELECONFERENCE | 128.49 | Liu, Xiusheng |
| 37111084 | 12/18/2017 | TELEPHONE SOUNDPATH | 2.77 | Price, Michael |
| 37160585 | 12/18/2017 | TELEPHONE LOOPUP | 5.72 | Hood, Andrea G. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending December 31, 2017

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37089998 | 12/19/2017 | TELEPHONE - - VENDOR: COURTCALL LLC 12/12/17 - COURTCALL WITH HON. BRENDAN L SHANNON - U.S. BANKRUPTCY COURT-DELAWARE - M&G USA CORP. | 128.00 | Kopacz, Gregory A. |
| 37111083 | 12/19/2017 | TELEPHONE SOUNDPATH | 3.43 | Price, Michael |
| 37160587 | 12/19/2017 | TELEPHONE LOOPUP | 1.13 | Glaser, Emily |
| 37103989 | 12/20/2017 | TELEPHONE LOWELL     MA BROWARD, NATHANIEL    5096 | 2.09 | Browand, Nathaniel T. |
| 37103990 | 12/20/2017 | TELEPHONE KENSINGTON  MD HOOD, ANDREA          5619 | 16.45 | Hood, Andrea G. |
| 37111082 | 12/20/2017 | TELEPHONE SOUNDPATH | 230.24 | Kopacz, Gregory A. |
| 37160588 | 12/21/2017 | TELEPHONE LOOPUP | 3.27 | Glaser, Emily |
| 37160589 | 12/21/2017 | TELEPHONE LOOPUP | 2.28 | Glaser, Emily |
| 37160586 | 12/22/2017 | TELEPHONE LOOPUP | 3.18 | Hood, Andrea G. |
| 37117855 | 12/26/2017 | TELEPHONE SOUNDPATH | 16.15 | Price, Michael |
| 37125724 | 12/27/2017 | TELEPHONE MIAMI     FL PRICE, MICHAEL      5577 | 7.33 | Price, Michael |
| 37160562 | 12/27/2017 | TELEPHONE LOOPUP | 1.60 | Price, Michael |
| 37160563 | 12/27/2017 | TELEPHONE LOOPUP | 0.04 | Price, Michael |
| 37117856 | 12/28/2017 | TELEPHONE SOUNDPATH | 1.39 | Price, Michael |
| 37160564 | 12/28/2017 | TELEPHONE LOOPUP | 3.86 | Price, Michael |

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37160575 | 12/28/2017 | TELEPHONE LOOPUP | 4.16 | Price, Michael |
| 37117857 | 12/29/2017 | TELEPHONE SOUNDPATH | 6.64 | Price, Michael |
| 37160576 | 12/29/2017 | TELEPHONE LOOPUP | 1.76 | Price, Michael |
| 37160577 | 12/29/2017 | TELEPHONE LOOPUP | 3.46 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending December 31, 2017

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37076469 | 12/12/2017 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON 11/1/17 - HOURLY TRANSCRIPT-1ST COPY | 162.00 | Thomas, Charmaine |
| 37076474 | 12/12/2017 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON 11/21/17 - HOURLY TRANSCRIPT-1ST COPY | 33.60 | Thomas, Charmaine |
| 37078950 | 12/13/2017 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Lexitas TRANSCRIPT FEE FOR DAVID BECKMAN | 4992.98 | Lees, Alexander |
| 37078979 | 12/13/2017 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Lexitas TRANSCRIPT FEE FOR JOHN SINGH | 3467.36 | Lees, Alexander |
| 37078982 | 12/13/2017 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Lexitas TRANSCRIPT FEE FOR BECKMAN & SINGH | 2400.00 | Lees, Alexander |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37068584 | 12/8/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 12/01/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37076566 | 12/12/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL BUTTERS 12/08/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Butters, Paul M. |
| 37076570 | 12/12/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 11/17/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37076571 | 12/12/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 11/20/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37076572 | 12/12/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 11/21/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37106052 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 11/29/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106054 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/2/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106056 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/2/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106057 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/4/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106059 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/5/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106063 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/6/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |
| 37106067 | 12/27/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Gregory A. Kopacz 12/9/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kopacz, Gregory A. |

**TRANSPORTATION REIMBURSEMENT VOUCHER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37108558 | 12/28/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Doug Shannon 12/22/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Shannon, Doug |
| 37110909 | 12/28/2017 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL BUTTERS 12/21/17 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Butters, Paul M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending December 31, 2017

## TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37073343 | 12/4/2017 | TRAVEL (H) - - VENDOR: EMILY GLASER TRAVEL TO NY TO ATTEND DEPOSITION | 429.26 | Glaser, Emily |
| 37086910 | 12/11/2017 | TRAVEL (H) - - VENDOR: JAMES BURKE TRAVEL TO WILMINGTON, DE TO ATTEND COURT HEARING | 210.00 | Burke, James W. |
| 37086907 | 12/12/2017 | TRAVEL (H) - - VENDOR: JAMES BURKE TRAVEL TO WILMINGTON, DE TO ATTEND COURT HEARING | 242.00 | Burke, James W. |
| 37087088 | 12/12/2017 | TRAVEL (H) - - VENDOR: EMILY GLASER TRAVEL TO DELAWARE TO ATTEND DEPOSITION | 46.39 | Glaser, Emily |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending December 31, 2017

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37054256 | 12/1/2017 | WESTLAW | 139.36 | Yoder, Jesse Daniel |
| 37071937 | 12/4/2017 | WESTLAW | 215.57 | Springer, Paul J. |
| 37071939 | 12/5/2017 | WESTLAW | 209.39 | Ottenstein, Matthew H. |
| 37071935 | 12/7/2017 | WESTLAW | 107.79 | Mardeusz, Julia I. |
| 37071936 | 12/8/2017 | WESTLAW | 408.28 | Mardeusz, Julia I. |
| 37071938 | 12/9/2017 | WESTLAW | 538.92 | Miller, Alexander E. |
| 37104856 | 12/18/2017 | WESTLAW | 215.57 | Seegopaul, Brijranie Nelly E. |
| 37104857 | 12/21/2017 | WESTLAW | 1120.31 | Lowy, Jenna A. |
| 37104858 | 12/22/2017 | WESTLAW | 107.79 | Lowy, Jenna A. |
| 37114365 | 12/27/2017 | WESTLAW | 107.79 | Kelly, Maxwell H. |
| 37114366 | 12/29/2017 | WESTLAW | 215.57 | Kelly, Maxwell H. |

**<u>Exhibit C</u>**



Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| Dept 0255 | |
| P.O. Box 120255 | For billing questions, call 913-621-9980 |
| Dallas, TX 75312-0255 | or billing@epiqsystems.com |
| | |
| Payment by Wire: | |
| Bank: | Silicon Valley Bank (Santa Clara, CA) |
| ABA Routing: | 121140399 |
| Acct No: | 3300693042 |
| SWIFT: | SVBKUS6S |

**Bill-To**

Off. Comm. of Unsecured Creditor
of M&G USA Corporation
Milbank, Tweed,Hadley &McCloy LLP
Attn:Michael Price, Esq.
28 Liberty Street
New York NY 10005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90225852 | Invoice Date | 01/01/2018 |
| Purchase Order No. | NA | | |
| Customer No. | 3006614 | | |
| Currency | USD | | |
| Contract No. | 40019656 | | |
| Contract Description | MGU - M & G USA Corporation | | |
| Terms of Payment | Payable upon receipt | | |

**Comments**

Services for the month of December 2017

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 2.300 | H | 190.0000 | 437.00 |
| DM200 | Director of Case Management II | 0.300 | H | 185.0000 | 55.50 |
| DM100 | Director of Case Management I | 2.900 | H | 160.0000 | 464.00 |
| IT300 | Programmer III | 2.900 | H | 85.0000 | 246.50 |
| IT200 | Programmer II | 8.500 | H | 75.0000 | 637.50 |
| AS300 | Senior Case Manager III | 5.400 | H | 165.0000 | 891.00 |
| CM200 | Case Manager II | 1.500 | H | 125.0000 | 187.50 |

--------------------------------------------------------------------------------------------------------------
Total Amount Due (USD)                                                                              2,919.00
--------------------------------------------------------------------------------------------------------------