# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| M & G USA CORPORATION, *et al.*,[1] | : | Case No. 17- 12307 (BLS) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

## AFFIDAVIT OF SERVICE

I, Hassan Alli-Balogun, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Administrative Claims Bar Date [Docket No. 1411]

- Administrative Expense Proof of Claim Form, a copy of which is attached hereto as **Exhibit B**

On April 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Master Hardcopy Service List attached hereto as **Exhibit C**:

- Order (I) Establishing an Administrative Bar Date and (II) Approving the Form and Manner of Notice Thereof [Docket No. 1410]

On April 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit D**:

- Notice of Administrative Claims Bar Date [Docket No. 1411]

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (1022), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

- Administrative Expense Proof of Claim Form, a copy of which is attached hereto as **Exhibit B**

Dated: May 2, 2018

_____
Hassan Alli-Balogun

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 2, 2018, by Hassan Alli-Balogun, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_18_

SRF 24249 & 24290

**EXHIBIT A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pipeline Construction and Maintenance, Inc. | Adams and Reese, LLP | Attn: Scott R. Cheatham 4500 One Shell Square New Orleans LA 70139 | scott.cheatham@arlaw.com | First Class Mail and Email |
| Counsel to Air Products and Chemicals, Inc. | Air Products and Chemicals, Inc. | Attn: Thomas L. Kenyon, Esq. 7201 Hamilton Boulevard Allentown PA 18195-1501 | kenyontl@airproducts.com | First Class Mail and Email |
| Debtors' Restructuring Advisors | Alvarez & Marsal Holdings, LLC | Attn: Dennis Stogsdill 600 Madison Avenue 8th Floor New York NY 10022 | DStogsdill@alvarezandmarsal.com | Email |
| Counsel to Stream Constuction Company | Anderson Lehrman Barre & Maraist, LLP | Attn: Timothy P. Dowling 1001 Third St. Suite 1 Corpus Christi TX 78404 | tdowling@albmlaw.com | First Class Mail and Email |
| Counsel to Clark Constructors, LLC | Anderson, Smith, Null & Stofer, LLP | Attn: Richard T. Chapman One O'Connor Plaza, Seventh Floor Post Office Box 1969 Victoria TX 77902 | | First Class Mail |
| Counsel to Sergio Lazo | Anderson2X, PLLC | Attn: Clif Alexander, Austin W. Anderson 819 N. Upper Broadway Corpus Christi TX 78401 | clif@a2xlaw.com austin@a2xlaw.com | First Class Mail and Email |
| Counsel to Competentia US, Inc. | Andrews Myers, P.C. | Attn: Lisa M. Norman 1885 St. James Place 15th Floor Houston TX 77056 | lnorman@andrewsmyers.com | First Class Mail and Email |
| Counsel to Macquarie Investments US Inc., Shell Chemicals, LP | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue, 8th Floor P.O. Box 1150 Wilmington DE 19899-1150 | gtaylor@ashbygeddes.com | First Class Mail and Email |
| Banca Monte dei Paschi di Siena S.p.A. | Banca Monte dei Paschi di Siena S.p.A. | Attn: Nicolas Kanaris - FVP & Deputy General Manager 55 East 59th Street New York NY 10022 | nicolas.kanaris@banca.mps.it | First Class Mail and Email |
| Banco do Brasil, S.A. | Banco do Brasil, S.A. | Attn: Jose M. Yepez, Tulio Batista, Francisco Porta, Jack Grbic, Amy G. Dulin 535 Madison Avenue 34th Floor New York NY 10022 | JMYEPEZ@BB.COM.BR tuliobatista@bb.com.br fporta@bb.com.br jackgrbic@bb.com.br amy.dulin@hugheshubbard.com nykstructured@bb.com.br bborlando.loans@bb.com.br | First Class Mail and Email |
| Banco do Brasil, S.A. | Banco do Brasil, S.A. | Attn: President or General Counsel SBS QD. 01 Bloco C - Edificio Sede III 24th Floor Brazilia 70073-901 Brazil | | First Class Mail |
| Banco Ibursa S.A., Institución De Banca Multiple, Grupo Financiero Ibursa | Banco Ibursa S.A., Institución De Banca Multiple, Grupo Financiero Ibursa | Attn: Luis Roberto Frias Humphrey Paseo de las Palmas 736 Col. Lomas de Chapultepec Mexico DF 11000 Mexico | | First Class Mail |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o Ricoh USA Program f/d/b/a IKON Financial Services | Bankruptcy Administration | Attn: Christine R. Etheridge 1738 Bass Road Macon GA 31210 | | First Class Mail |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o Ricoh USA Program f/d/b/a IKON Financial Services | Bankruptcy Administration | Attn: Christine R. Etheridge P.O. Box 13708 Macon GA 31208-3708 | | First Class Mail |
| Counsel to Direct Energy Business Marketing, LLC and Direct Energy Business, LLC | Barnes & Thornburg, LLP | Attn: David M. Powlen, Kevin G. Collins 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Texas First Rentals, LLC and HOLT Texas, Ltd. Dba HOLT CAT | Barton, East & Caldwell, PLLC | Attn: G. Wade Caldwell, Zachary J. Fanucchi<br>700 N. St. Mary's Street<br>Suite 1825<br>San Antonio TX 78205 | gcaldwell@beclaw.com<br>zfanucchi@beclaw.com | First Class Mail and Email |
| Counsel to Capital Precast, Inc., Pipeline Construction and Maintenance, Inc., and IWS Gas and Supply of Texas, Ltd. | Bayard, P.A. | Attn: Gregory J. Flasser, Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | gflasser@bayardlaw.com<br>emiller@bayardlaw.com | First Class Mail and Email |
| Counsel to Air Products and Chemicals, Inc. and Air Liquide Large Industries U.S. L.P. | Blank Rome, LLP | Attn: Michael B. Schaedle, Esq.<br>One Logan Square<br>130 North 18th Street<br>Philadelphia PA 19103-6998 | Schaedle@BlankRome.com | First Class Mail and Email |
| Counsel to Air Products and Chemicals, Inc. and Air Liquide Large Industries U.S. L.P. | Blank Rome, LLP | Attn: Victoria A. Guilfoyle, Larry "Buzz" R. Wood<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | LWood@BlankRome.com<br>Guilfoyle@BlankRome.com | First Class Mail and Email |
| Counsel to Jacobs Field Services North America, Inc. | Bloom & Bloom, LLC | Attn: Nella M. Bloom, Esq.<br>1528 Walnut Street<br>Suite 511<br>Philadelphia PA 19102 | nella@bloomandbloom.net | First Class Mail and Email |
| Counsel to Trimont Real Estate Advisors, LLC | Brown McGarry Nimeroff, LLC | Attn: Jami B. Nimeroff, Esq.<br>901 N. Market Street<br>Suite 1300<br>Wilmington DE 19801 | jnimeroff@bmnlawyers.com | First Class Mail and Email |
| Counsel to IWS Gas and Supply of Texas, Ltd. | Chamberlain, Hrdlicka, White, Williams, & Aughtry, P.C. | Attn: Ryan O. Cantrell, Kellen R. Scott<br>1200 Smith Street<br>Suite 1400<br>Houston TX 77002 | Ryan.cantrell@chamberlainlaw.com<br>Kellen.scott@chamberlainlaw.com | First Class Mail and Email |
| Counsel to Pepsi-Cola Advertising and Marketing, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr.<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com | First Class Mail and Email |
| Counsel to ITALVECO s.r.l. | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr., Mark D. Olivere<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com<br>olivere@chipmanbrown.com | First Class Mail and Email |
| Counsel to Flex Films (USA), Inc. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | First Class Mail and Email |
| Counsel for Banco Inbursa, SA Institución de Banca Múltiple, Grupo Financiero Inbursa and Control Empresarial de Capitales, S.A. De C.V. | Cleary Gottlieb Steen & Hamilton, LLP | Attn: Lisa M. Schweitzer, Kara A. Hailey, Chelsey Rosenbloom<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>khailey@cgsh.com<br>crosenbloom@cgsh.com | First Class Mail and Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Cohen, Weiss and Simon, LLP | Attn: Richard M. Seltzer<br>900 Third Avenue<br>21st Floor<br>New York NY 10036 | rseltzer@cwsny.com | First Class Mail and Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors of M & G USA Corporation, et al. | Cole Schotz, PC | Attn: J. Kate Stickles, David R. Hurst<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | kstickles@coleschotz.com<br>dhurst@coleschotz.com | First Class Mail and Email |
| Comerica Bank | Comerica Bank | Attn: Aurora Battaglia<br>411 W Lafayette Blvd<br>Detroit MI 48226 | | First Class Mail |
| Counsel to Comptroller of Public Accounts of the State of Texas | Comptroller of Public Accounts of the State of Texas | Attn: Courtney J. Hull<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | courtney.hull@oag.texas.gov | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comerica Bank | Connolly Gallagher, LLP | Attn:  Karen C. Bifferato, Jeffrey C. Wisler, Kelly M. Conlan<br>1000 West Street<br>Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>jwisler@connollygallagher.com<br>kconlan@connollygallagher.com | First Class Mail and Email |
| DAK Americas LLC | DAK Americas, LLC | Attn:  President/Legal Department<br>7621 Little Ave<br>Suite 500<br>Charlotte NC 28226 | jyoung@dakamericas.com<br>jill.tracy@alpekpolyester.com | First Class Mail and Email |
| Delaware Attorney General | Delaware Attorney General | Attn:  Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn:  Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn:  Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to Sinopec Engineering Group America, LLC, and Sinopec Engineering (Group) Co., Ltd. | DLA Piper LLP (US) | Attn:  R. Craig Martin<br>1201 North Market Street<br>Suite 2100<br>Wilmington DE 19801 | craig.martin@dlapiper.com | First Class Mail and Email |
| Counsel to Far Eastern New Century Corporation | Duane Morris, LLP | Attn:  Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | First Class Mail and Email |
| Counsel to Far Eastern New Century Corporation | Duane Morris, LLP | Attn:  Joel M. Walker<br>600 Grant Street<br>Suite 5010<br>Pittsburgh PA 15219 | jmwalker@duanemorris.com | First Class Mail and Email |
| Counsel to Direct Energy Business Marketing, LLC and Direct Energy Business, LLC | Edison, McDowell & Hetherington, LLP | Attn:  Randy J. Duncan<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | randy.duncan@emhllp.com | First Class Mail and Email |
| Counsel to Atlantic Doors and Hardware, Inc. | Emalfarb, Swan and Bain | Attn:  Hal Emalfarb, Pamela Hoffman<br>400 Central Ave<br>Highland Park IL 60035 | hal@esb-law.com, pamela@esb-law.com | First Class Mail and Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn:  Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Counsel for Amcor Group GmbH | Foley & Lardner, LLP | Attn:  John A. Simon, Esq.<br>500 Woodward Avenue<br>Suite 2700<br>Detroit MI 48226-3489 | jsimon@foley.com | First Class Mail and Email |
| Counsel to Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Dessarrollo | Fox Rothschild, LLP | Attn:  Jeffrey M. Schlerf, Carl Neff<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19801 | jschlerf@foxrothschild.com<br>cneff@foxrothschild.com | First Class Mail and Email |
| Counsel to Pepsi-Cola Advertising and Marketing, Inc. | FrankGecker LLP | Attn:  Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mundy Maintenance and Services, LLC | Funderburk Funderburk Courtois, LLP | Attn:  Mark J. Courtois, Esquire, Stephen E. Irving, Esquire<br>2777 Allen Parkway<br>Suite 1000<br>Houston TX 77019 | mjcourtois@ffllp.com<br>sirving@ffllp.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | First Class Mail and Email |
| Co-Counsel to Debtor | Jones Day | Attn:  Carl E. Black<br>901 Lakeside Avenue<br>Cleveland OH 44114 | ceblack@jonesday.com | Email |
| Co-Counsel to Debtor | Jones Day | Attn:  Scott J. Greenberg, Michael J. Cohen, Stacey L. Corr-Irvine, Peter Saba, Nicholas J. Morin<br>250 Vesey Street<br>New York NY 10281 | sgreenberg@jonesday.com<br>mcohen@jonesday.com<br>scorrirvine@jonesday.com<br>psaba@jonesday.com<br>nmorin@jonesday.com | Email |
| Counsel to TPG Sixth Street Partners, LLC, Magnate S.a.r.l., and M&G Polimeros Brasil S.A. | Kirkland & Ellis, LLP | Attn:  Joshua Sussberg, Jeremy David Evans, James H.M. Sprayregen<br>601 Lexington Ave<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>jeremy.evans@kirkland.com<br>jsprayregen@kirkland.com | First Class Mail and Email |
| Counsel to TPG Sixth Street Partners, LLC, Magnate S.a.r.l., and M&G Polimeros Brasil S.A. | Kirkland & Ellis, LLP | Attn:  Marc Kieselstein<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | First Class Mail and Email |
| Counsel to Magnate S.a.r.l. | Klehr Harrison Harvey Branzburg LLP | Attn:  Domenic E. Pacitti<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | First Class Mail and Email |
| Counsel to Magnate S.a.r.l. | Klehr Harrison Harvey Branzburg LLP | Attn:  Morton R. Branzburg<br>1835 Market Street<br>Philadelphia PA 19103 | mbranzburg@klehr.com | First Class Mail and Email |
| Counsel to Floyd C. Dorris | Latham, Shuker, Eden & Beaudine, LLP | Attn:  R. Scott Shuker, Mariane L. Dorris<br>111 North Magnolia Avenue, Suite 1400<br>P. O. Box 3353<br>Orlando FL 32801 | rshuker@lseblaw.com<br>mdorris@lseblaw.com<br>bknotice1@lseblaw.com | First Class Mail and Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Law Office of Susan E. Kaufman, LLC | Attn:  Susan E. Kaufman<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | First Class Mail and Email |
| Counsel to Nueces County, Harris County, Hopkins County, Sulphur Springs ISD, and City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn:  Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Nueces County, Harris County, Hopkins County, Sulphur Springs ISD, and City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn:  Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Counsel to Nueces County, Harris County, Hopkins County, Sulphur Springs ISD, and City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn:  John P. Dillman<br>P.O. Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail and Email |
| Counsel to Sculptor Investments IV S a r.l. | Linklaters, LLP | Attn:  Robert H. Trust, Christopher J. Hunker<br>1345 Avenue of the Americas<br>New York NY 10105 | robert.trust@linklaters.com<br>christopher.hunker@linklaters.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fluor Corp. and Fluor Enterprises, Inc. | Locke Lord, LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130-6036 | bknapp@lockelord.com | First Class Mail and Email |
| Counsel to Fluor Corp. and Fluor Enterprises, Inc. | Locke Lord, LLP | Attn: Philip G. Eisenberg<br>600 Travis Street<br>Suite 2800<br>Houston TX 77002 | peisenberg@lockelord.com | First Class Mail and Email |
| Counsel to Indorama Ventures Montreal L.P. | Lowenstein Sandler, LLP | Attn: Paul Kizel, Nicole Fulfree<br>One Lowenstein Drive<br>Roseland NJ 07068 | pkizel@lowenstein.com<br>nfulfree@lowenstein.com | First Class Mail and Email |
| Macquarie Investments US Inc. | Macquarie Investments US Inc. | Attn: President or General Counsel<br>Ropemaker Place 28 Ropemaker Street<br>London EC2Y 9HD United Kingdom | FICC.NOTICES@MACQUARIE.COM | First Class Mail and Email |
| Magnate S.a r.l. | Magnate S.a r.l. | Attn: President or General Counsel<br>5 Rue Eugene Ruppert<br>Luxembourg L-2453 Luxembourg | | First Class Mail |
| Counsel to Mundy Maintenance and Services, LLC | Maron Marvel Bradley Anderson & Tardy, LLC | Attn: Stephanie A. Fox, Esquire<br>1201 N. Market Street<br>Suite 900<br>Wilmington DE 19801 | saf@maronmarvel.com | First Class Mail and Email |
| Counsel to Blueline Rental, LLC and Consolidated Electrical Distributors, Inc. | Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Misti L. Beanland<br>8131 LBJ Freeway<br>Suite 700<br>Dallas TX 75251 | beanland@mssattorneys.com | First Class Mail and Email |
| Counsel for Aetna Life Insurance Company | McCarter & English, LLP | Attn: Kate R. Buck, Esq.<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com | First Class Mail and Email |
| Counsel to Banca Monte dei Paschi di Siena S.p.A., New York Branch | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Eric R. Perkins<br>40 West Ridgewood Ave.<br>Ridgewood NJ 07450 | eperkins@mdmc-law.com | First Class Mail and Email |
| Counsel to Banca Monte dei Paschi di Siena S.p.A., New York Branch | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler<br>300 Delaware Avenue<br>Suite 770<br>Wilmington DE 19801 | gbressler@mdmc-law.com | First Class Mail and Email |
| Counsel for Aetna Life Insurance Company | McGuireWoods, LLP | Attn: Aaron G. McCollough, Esq.<br>77 West Wacker Drive<br>Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | First Class Mail and Email |
| Counsel for Aetna Life Insurance Company | McGuireWoods, LLP | Attn: Payam Khodadadi, Esq.<br>1800 Century Park East<br>8th Floor<br>Los Angeles CA 90067-150 | pkhodadadi@mcguirewoods.com | First Class Mail and Email |
| Counsel to Meitec, inc. | Meitec, Inc. | The Chapman Firm<br>Attn: Rebecca Moss<br>3410 Far West Blvd, Suite 210<br>Austin TX 78731 | Rebecca@chapmanfirmtx.com | First Class Mail and Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors of M & G USA Corporation, et al. | Milbank, Tweed, Hadley & McCloy, LLP | Attn: Dennis F. Dunne, Abhilash M. Raval, Lauren C. Doyle<br>28 Liberty Street<br>New York NY 10005-1413 | ddunne@milbank.com<br>araval@milbank.com<br>ldoyle@milbank.com | First Class Mail and Email |
| Counsel to Comerica Bank | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Jonathan S. Green, Steven A. Roach, Marc N. Swanson, Stephen S. LaPlante<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | greenj@millercanfield.com<br>roach@millercanfield.com<br>swansonm@millercanfield.com<br>laplante@millercanfield.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M&G Mexico Holdings S.A. de C.V., M&Ghisolfi de Mexico S.A. de C.V., M&G Polimeros Mexico S.A. de C.V., and Servicios Tamaulipas, S.A. de C.V. | Morgan, Lewis & Bockius, LLP | Attn: Jody C. Barillare, Esq. The Nemours Building 1007 North Orange Street, Suite 501 Wilmington DE 19801 | jody.barillare@morganlewis.com | First Class Mail and Email |
| Counsel to M&G Mexico Holdings S.A. de C.V., M&Ghisolfi de Mexico S.A. de C.V., M&G Polimeros Mexico S.A. de C.V., and Servicios Tamaulipas, S.A. de C.V. | Morgan, Lewis & Bockius, LLP | Attn: Timothy B. DeSieno, Esq., Melissa Y. Boey, Esq. 101 Park Avenue New York NY 10178 | tim.desieno@morganlewis.com melissa.boey@morganlewis.com | First Class Mail and Email |
| Counsel to DAK Americas LLC | Morris, Nichols, Arsht & Tunnell, LLP | Attn: Curtis S. Miller 1201 North Market St., 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | cmiller@mnat.com | First Class Mail and Email |
| Counsel to LPL Italia S.R.L. | Moses & Singer, LLP | Attn: Francesco Di Pietro The Chrysler Building 405 Lexington Avenue New York NY 10174 | fdipietro@mosessinger.com | First Class Mail and Email |
| Delta Lloyd Levensverzekering N.V. and Delta Lloyd Life N.V. | NN Investment Partners B.V. | Attn: Eric Verret Schenkkade 65, 2595 AS The Hague Location code HP A.05.101, P.O. Box 90470 The Hague 2509 LL Netherlands | Eric.Verret@nnip.com | First Class Mail and Email |
| Counsel to Shell Chemicals, LP | Norton Rose Fulbright US, LLP | Attn: Bob Bruner, Esq. Fulbright Tower 1301 McKinney, Suite 5100 Houston TX 77010-3095 | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| Counsel to Shell Chemicals, LP | Norton Rose Fulbright US, LLP | Attn: Ryan E. Manns, Esq. 2200 Ross Avenue Suite 3600 Dallas TX 75201-7932 | ryan.manns@nortonrosefulbright.com | First Class Mail and Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Hannah Mufson McCollum 844 King Street Suite 2207 Wilmington DE 19801 | hannah.mccollum@usdoj.gov | First Class Mail and Email |
| Counsel to Atlantic Doors and Hardware, Inc. | O'Kelly Ernst & Joyce, LLC | Attn: Michael J. Joyce 901 N. Market Street 10th Floor Wilmington DE 19801 | mjoyce@oelegal.com | First Class Mail and Email |
| Co-Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Joseph M. Mulvihill, James O'Neill 919 North Market Street, 17th Floor PO Box 8705 Wilmington DE 19899-8705 | ljones@pszjlaw.com jo'neill@pszjlaw.com jmulvihill@pszjlaw.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan, Lori A. Butler Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | morgan.courtney@pbgc.gov efile@pbgc.gov butler.lori@pbgc.gov | First Class Mail and Email |
| Counsel to Sculptor Investments IV S.a r.l. and Nestle Waters North America, Inc. | Pepper Hamilton, LLP | Attn: David B. Stratton, John H. Schanne, II Hercules Plaza, Suite 5100 1313 N. Market Street Wilmington DE 19899 | strattond@pepperlaw.com schannej@pepperlaw.com | First Class Mail and Email |
| Counsel to Sculptor Investments IV S.a r.l. and Nestle Waters North America, Inc. | Pepper Hamilton, LLP | Attn: Robert S. Hertzberg, Kay Standridge Kress 4000 Town Center Suite 1800 Southfield MI 48075-1505 | hertzber@pepperlaw.com kressk@pepperlaw.com | First Class Mail and Email |
| Counsel to ITALVECO s.r.l. | Perkins Coie LLP | Attn: John D. Penn 500 North Akard Street Suite 3300 Dallas TX 75201 | jpenn@perkinscoie.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Butting Canada, Ltd. | Porter Hedges, LLP | Attn:  Aaron J. Power<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | apower@porterhedges.com | First Class Mail and Email |
| Counsel to Norfolk Southern Railway Company | Potter Anderson & Corroon, LLP | Attn:  David J. Baldwin, R. Stephen McNeill, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899 | dbaldwin@potteranderson.com<br>rmcneill@potteranderson.com<br>rslaugh@potteranderson.com | First Class Mail and Email |
| Claims Agent | Prime Clerk LLC | Attn:  Josh Karotkin<br>830 3rd Avenue<br>9th Floor<br>New York NY 10022 | serviceqa@primeclerk.com<br>m&gteam@primeclerk.com | Email |
| Co-Counsel to Indorama Ventures Montreal L.P. | Richards, Layton & Finger, P.A. | Attn:  John H. Knight & David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>queroli@rlf.com | First Class Mail and Email |
| Counsel to Fluor Corp. and Fluor Enterprises, Inc. | Saul Ewing Arnstein & Lehr, LLP | Attn: John D. Demmy, Esquire<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | First Class Mail and Email |
| Counsel to Universal Resin Company Limited | Schiff Hardin, LLP | Attn:  Louis T. DeLucia<br>666 Fifth Avenue<br>New York NY 10103 | ldelucia@schiffhardin.com | First Class Mail and Email |
| Counsel to Universal Resin Company Limited | Schiff Hardin, LLP | Attn:  Matthew F. Prewitt, Michael K. Molzberger<br>233 South Wacker Drive<br>Suite 7100<br>Chicago IL 60606 | mprewitt@schiffhardin.com<br>mmolzberger@schiffhardin.com | First Class Mail and Email |
| Sculptor Investments IV S.a r.l. | Sculptor Investments IV S.a r.l. | Attn:  President or General Counsel<br>6D, Route De Treves<br>Senningerberg 2633 Luxembourg | | First Class Mail |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn:  Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn:  Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Macquarie Investments US Inc. | Sidley Austin LLP | Attn:  David E. Kronenberg<br>1501 K Street, N.W.<br>Washington DC 20005 | dkronenberg@sidley.com | First Class Mail and Email |
| Counsel to Macquarie Investments US Inc. | Sidley Austin LLP | Attn:  Duston McFaul<br>1000 Louisiana Street<br>Suite 6000<br>Houston TX 77002 | dmcfaul@sidley.com | First Class Mail and Email |
| Counsel to Doggett Equipment Services, Ltd. | Sullivan Hazeltine Allinson, LLC | Attn:  William A. Hazeltine<br>901 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | | First Class Mail |
| PRA Receivables Management, LLC, as authorized agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>PO Box 41021<br>Norfolk VA 23541 | claims@recoverycorp.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trimont Real Estate Advisors, LLC | Thompson & Knight, LLP | Attn:  Michael V. Blumenthal, Esq.<br>900 Third Avenue<br>20th Floor<br>New York NY 10022 | michael.blumenthal@tklaw.com | First Class Mail and Email |
| Counsel to The Union Tank Car Company | Thompson Coburn, LLP | Attn:  Francis X. Buckley, Jr.<br>55 East Monroe Street<br>37th Floor<br>Chicago IL 60603 | fxbuckleyjr@ThompsonCoburn.com | First Class Mail and Email |
| TPG Sixth Street Partners, LLC | TPG Sixth Street Partners, LLC | Attn:  Legal Department<br>888 Seventh Avenue<br>34th Floor<br>New York NY 10106 | | First Class Mail |
| TPG Sixth Street Partners, LLC | TPG Special Situation Partners | Attn:  Jennifer Mello<br>345 California Street<br>Suite 3300<br>San Francisco CA 94104 | jmello@tpg.com | First Class Mail and Email |
| Counsel to Union Pacific Railroad Company | Union Pacific Railroad Company | Attn:  Mary Ann Kilgore, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | mkilgore@up.com<br>lilahowe@up.com | First Class Mail and Email |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | United Steelworkers | Attn:  David R. Jury, Nathan Kilbert<br>60 Boulevard of the Allies<br>Room 807<br>Pittsburgh PA 15222 | djury@usw.org<br>nkilbert@usw.org | First Class Mail and Email |
| United States Attorneys Office for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights<br>1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Counsel to SMBC Rail Services, LLC | Vedder Price, PC | Attn:  Douglas J. Lipke, William W. Thorsness<br>222 North LaSalle Street<br>Chicago IL 60601 | dlipke@vedderprice.com<br>wthorsness@vedderprice.com<br>katy.drechsel@smbcrail.com | First Class Mail and Email |
| Counsel to DAK Americas LLC | Weil, Gotshal & Manges, LLP | Attn:  Alfredo Perez, Chris Lopez<br>700 Louisiana<br>Suite 1700<br>Houston TX 77002-2755 | alfredo.perez@weil.com<br>chris.lopez@weil.com | First Class Mail and Email |
| Counsel to Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Dessarrollo | White & Case, LLP | Attn:  Roberto J. Kampfner, Aaron Colodny<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com<br>aaron.colodny@whitecase.com | First Class Mail and Email |
| Counsel for Amcor Group GmbH | Whiteford, Taylor & Preston, LLP | Attn:  Christopher M. Samis, Aaron H. Stulman<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801 | csamis@wtplaw.com<br>astulman@wtplaw.com | First Class Mail and Email |
| Counsel to The Union Tank Car Company | Womble Bond Dickinson (US), LLP | Attn:  Matthew P. Ward<br>222 Delaware Avenue<br>Suite 1501<br>Wilmington DE 19801 | matthew.ward@wbd-us.com | First Class Mail and Email |
| Counsel for Banco Inbursa, SA Institución de Banca Múltiple, Grupo Financiero Inbursa and Control Empresarial de Capitales, S.A. De C.V. | Young, Conaway Stargatt & Taylor, LLP | Attn:  Joel A. Waite, Pauline K. Morgan, Ian J. Bambrick, Allison S. Mielke<br>1000 North King Street<br>Wilmington DE 19801 | jwaite@ycst.com<br>pmorgan@ycst.com<br>ibambrick@ycst.com<br>amielke@ycst.com | First Class Mail and Email |

**EXHIBIT B**

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | ADMINISTRATIVE EXPENSE PROOF OF CLAIM | Administrative Expense Claims Bar Date June 11, 2018 at 5:00 p.m. prevailing Eastern Time |
|---|---|---|

☐ M & G USA Corporation. (Case No. 17-12307)  ☐ Chemtex International Inc. (Case No. 17-12312)

☐ M & G Polymers USA, LLC (Case No. 17-12268)  ☐ Chemtex Far East, Ltd. (Case No. 17-12313)

☐ M & G USA Holding, LLC (Case No. 17-12308)  ☐ Indo American Investments, Inc. (Case No. 17-12314)

☐ M & G Resins USA, LLC (Case No. 17-12309  ☐ Mossi & Ghisolfi International S.a.r.l. (17-12315)

☐ M & G Finance Corporation (Case No. 17-12310)  ☐ M&G Chemicals S.A. (Case No. 17-12316)

☐ M&G Waters USA, LLC (Case No. 17-12311)  ☐ M&G Capital S.a.r.l. (Case No. 17-12317)

Note:  This form should only be used by claimants asserting an Administrative Expense Claim on or after the applicable petition date against one of the above debtors.

| Name of Creditor (The person or entity to whom the debtor owes money or property) | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your administrative expense claim.  Attach copy of statement giving particulars. | Check here if this claim: ☐ replaces or ☐ amends a previously filed administrative expense claim. Claim Number (if known): _____ |
|---|---|---|
| Name and Addresses Where Notices Should be Sent: | Name and Addresses Where Payment Should be Sent (if different): | Dated: _____ |

1.  BASIS FOR CLAIM:
   ☐ Goods sold          ☐ Services performed          ☐ Personal Injury/Wrongful Death          ☐ Wages (Dates): _____
   ☐ Money loaned          ☐ Taxes          ☐ Retiree Benefits as Defined in 11 U.S.C. § 1114(a)
   ☐ Other(Specify): _____

2.  DATE DEBT WAS INCURRED (IF KNOWN):

3.  DESCRIPTION OF CLAIM (IF KNOWN):

4.  TOTAL AMOUNT OF CLAIM:          $_____ (Total)

| 5.  CREDITS AND SETOFFS: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.<br><br>6.  SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests.  Do not send original documents.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.<br><br>7.  TIME-STAMPED COPY: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| Date: | Sign and print the name and title, if any, of the creditor or other person authorized to file this Claim (attach copy of power of attorney, if any) |

**EXHIBIT C**

Exhibit C

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Stream Constuction Company | Anderson Lehrman Barre & Maraist, LLP | Attn:  Timothy P. Dowling<br>1001 Third St.<br>Suite 1<br>Corpus Christi TX 78404 |
| Counsel to Clark Constructors, LLC | Anderson, Smith, Null & Stofer, LLP | Attn:  Richard T. Chapman<br>One O'Connor Plaza, Seventh Floor<br>Post Office Box 1969<br>Victoria TX 77902 |
| Banca Monte dei Paschi di Siena S.p.A. | Banca Monte dei Paschi di Siena S.p.A. | Attn:  Nicolas Kanaris - FVP & Deputy General Manager<br>55 East 59th Street<br>New York NY 10022 |
| Banco do Brasil, S.A. | Banco do Brasil, S.A. | Attn:  Jose M. Yepez, Tulio Batista, Francisco Porta, Jack Grbic, Amy G. Dulin<br>535 Madison Avenue<br>34th Floor<br>New York NY 10022 |
| Banco do Brasil, S.A. | Banco do Brasil, S.A. | Attn:  President or General Counsel<br>SBS QD. 01 Bloco C - Edificio Sede III<br>24th Floor<br>Brazilia 70073-901 Brazil |
| Banco Ibursa S.A., Institución De Banca Multiple, Grupo Financiero Ibursa | Banco Ibursa S.A., Institución De Banca Multiple, Grupo Financiero Ibursa | Attn:  Luis Roberto Frias Humphrey<br>Paseo de las Palmas 736<br>Col. Lomas de Chapultepec<br>Mexico DF 11000 Mexico |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o Ricoh USA Program f/d/b/a IKON Financial Services | Bankruptcy Administration | Attn:  Christine R. Etheridge<br>1738 Bass Road<br>Macon GA 31210 |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o Ricoh USA Program f/d/b/a IKON Financial Services | Bankruptcy Administration | Attn:  Christine R. Etheridge<br>P.O. Box 13708<br>Macon GA 31208-3708 |
| Counsel to Flex Films (USA), Inc. | CKR Law LLP | Attn:  Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 |
| Counsel for Banco Inbursa, SA Institución de Banca Múltiple, Grupo Financiero Inbursa and Control Empresarial de Capitales, S.A. De C.V. | Cleary Gottlieb Steen & Hamilton, LLP | Attn:  Lisa M. Schweitzer, Kara A. Hailey, Chelsey Rosenbloom<br>One Liberty Plaza<br>New York NY 10006 |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Cohen, Weiss and Simon, LLP | Attn:  Richard M. Seltzer<br>900 Third Avenue<br>21st Floor<br>New York NY 10036 |

Exhibit C

Master Hardcopy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Proposed Counsel to the Official Committee of Unsecured Creditors of M & G USA Corporation, et al. | Cole Schotz, PC | Attn: J. Kate Stickles, David R. Hurst<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 |
| Comerica Bank | Comerica Bank | Attn: Aurora Battaglia<br>411 W Lafayette Blvd<br>Detroit MI 48226 |
| Counsel to Comptroller of Public Accounts of the State of Texas | Comptroller of Public Accounts of the State of Texas | Attn: Courtney J. Hull<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover DE 19904 |
| Counsel to Atlantic Doors and Hardware, Inc. | Emalfarb, Swan and Bain | Attn: Hal Emalfarb, Pamela Hoffman<br>400 Central Ave<br>Highland Park IL 60035 |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 |
| Counsel for Amcor Group GmbH | Foley & Lardner, LLP | Attn: John A. Simon, Esq.<br>500 Woodward Avenue<br>Suite 2700<br>Detroit MI 48226-3489 |
| Counsel to Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Dessarrollo | Fox Rothschild, LLP | Attn: Jeffrey M. Schlerf, Carl Neff<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19801 |

Exhibit C

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 |
| Counsel to TPG Sixth Street Partners, LLC, Magnate S.a.r.l., and M&G Polimeros Brasil S.A. | Kirkland & Ellis, LLP | Attn: Joshua Sussberg, Jeremy David Evans, James H.M. Sprayregen<br>601 Lexington Ave<br>New York NY 10022 |
| Counsel to TPG Sixth Street Partners, LLC, Magnate S.a.r.l., and M&G Polimeros Brasil S.A. | Kirkland & Ellis, LLP | Attn: Marc Kieselstein<br>300 North LaSalle<br>Chicago IL 60654 |
| Counsel to Magnate S.a.r.l. | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 |
| Counsel to Magnate S.a.r.l. | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Philadelphia PA 19103 |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 |
| Counsel to Nueces County, Harris County, Hopkins County, Sulphur Springs ISD, and City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 |
| Counsel to Sculptor Investments IV S.a r.l. | Linklaters, LLP | Attn: Robert H. Trust, Christopher J. Hunker<br>1345 Avenue of the Americas<br>New York NY 10105 |
| Counsel to Indorama Ventures Montreal L.P. | Lowenstein Sandler, LLP | Attn: Paul Kizel, Nicole Fulfree<br>One Lowenstein Drive<br>Roseland NJ 07068 |
| Macquarie Investments US Inc. | Macquarie Investments US Inc. | Attn: President or General Counsel<br>Ropemaker Place 28 Ropemaker Street<br>London EC2Y 9HD United Kingdom |

Exhibit C

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Magnate S.a r.l. | Magnate S.a r.l. | Attn:  President or General Counsel<br>5 Rue Eugene Ruppert<br>Luxembourg L-2453 Luxembourg |
| Counsel to Banca Monte dei Paschi di Siena S.p.A., New York Branch | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn:  Eric R. Perkins<br>40 West Ridgewood Ave.<br>Ridgewood NJ 07450 |
| Counsel to Banca Monte dei Paschi di Siena S.p.A., New York Branch | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn:  Gary D. Bressler<br>300 Delaware Avenue<br>Suite 770<br>Wilmington DE 19801 |
| Counsel to Meitec, inc. | Meitec, Inc. | The Chapman Firm<br>Attn: Rebecca Moss<br>3410 Far West Blvd, Suite 210<br>Austin TX 78731 |
| Proposed Counsel to the Official Committee of Unsecured Creditors of M & G USA Corporation, et al. | Milbank, Tweed, Hadley & McCloy, LLP | Attn:  Dennis F. Dunne, Abhilash M. Raval, Lauren C. Doyle<br>28 Liberty Street<br>New York NY 10005-1413 |
| Counsel to DAK Americas LLC | Morris, Nichols, Arsht & Tunnell, LLP | Attn:  Curtis S. Miller<br>1201 North Market St., 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 |
| Counsel to LPL Italia S.R.L. | Moses & Singer, LLP | Attn:  Francesco Di Pietro<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 |
| Delta Lloyd Levensverzekering N.V. and Delta Lloyd Life N.V. | NN Investment Partners B.V. | Attn:  Eric Verret<br>Schenkkade 65, 2595 AS The Hague<br>Location code HP A.05.101, P.O. Box 90470<br>The Hague 2509 LL Netherlands |
| Counsel to Shell Chemicals, LP | Norton Rose Fulbright US, LLP | Attn:  Bob Bruner, Esq.<br>Fulbright Tower<br>1301 McKinney, Suite 5100<br>Houston TX 77010-3095 |
| Counsel to Shell Chemicals, LP | Norton Rose Fulbright US, LLP | Attn:  Ryan E. Manns, Esq.<br>2200 Ross Avenue<br>Suite 3600<br>Dallas TX 75201-7932 |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn:  Hannah Mufson McCollum<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 |

Exhibit C

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Atlantic Doors and Hardware, Inc. | O'Kelly Ernst & Joyce, LLC | Attn:  Michael J. Joyce<br>901 N. Market Street<br>10th Floor<br>Wilmington DE 19801 |
| Counsel to Sculptor Investments IV S.a r.l. and Nestle Waters North America, Inc. | Pepper Hamilton, LLP | Attn:  David B. Stratton, John H. Schanne, II<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899 |
| Counsel to Sculptor Investments IV S.a r.l. and Nestle Waters North America, Inc. | Pepper Hamilton, LLP | Attn:  Robert S. Hertzberg, Kay Standridge Kress<br>4000 Town Center<br>Suite 1800<br>Southfield MI 48075-1505 |
| Co-Counsel to Indorama Ventures Montreal L.P. | Richards, Layton & Finger, P.A. | Attn:  John H. Knight & David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 |
| Sculptor Investments IV S.a r.l. | Sculptor Investments IV S.a r.l. | Attn:  President or General Counsel<br>6D, Route De Treves<br>Senningerberg 2633 Luxembourg |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn:  Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn:  Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 |
| Counsel to Doggett Equipment Services, Ltd. | Sullivan Hazeltine Allinson, LLC | Attn:  William A. Hazeltine<br>901 North Market Street<br>Suite 1300<br>Wilmington DE 19801 |
| PRA Receivables Management, LLC, as authorized agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>PO Box 41021<br>Norfolk VA 23541 |
| TPG Sixth Street Partners, LLC | TPG Sixth Street Partners, LLC | Attn:  Legal Department<br>888 Seventh Avenue<br>34th Floor<br>New York NY 10106 |

Exhibit C

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| TPG Sixth Street Partners, LLC | TPG Special Situation Partners | Attn: Jennifer Mello<br>345 California Street<br>Suite 3300<br>San Francisco CA 94104 |
| Counsel to Union Pacific Railroad Company | Union Pacific Railroad Company | Attn: Mary Ann Kilgore, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | United Steelworkers | Attn: David R. Jury, Nathan Kilbert<br>60 Boulevard of the Allies<br>Room 807<br>Pittsburgh PA 15222 |
| United States Attorneys Office for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights<br>1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 |
| Counsel to DAK Americas LLC | Weil, Gotshal & Manges, LLP | Attn: Alfredo Perez, Chris Lopez<br>700 Louisiana<br>Suite 1700<br>Houston TX 77002-2755 |
| Counsel to Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Dessarrollo | White & Case, LLP | Attn: Roberto J. Kampfner, Aaron Colodny<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 |
| Counsel for Amcor Group GmbH | Whiteford, Taylor & Preston, LLC | Attn: Christopher M. Samis, Aaron H. Stulman<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801 |
| Counsel for Banco Inbursa, SA Institución de Banca Múltiple, Grupo Financiero Inbursa and Control Empresarial de Capitales, S.A. De C.V. | Young, Conaway Stargatt & Taylor, LLP | Attn: Joel A. Waite, Pauline K. Morgan, Ian J. Bambrick, Allison S. Mielke<br>1000 North King Street<br>Wilmington DE 19801 |

**<u>EXHIBIT D</u>**

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4916143 | 24 HOUR SAFETY | P.O. BOX 4356 | DEPT. 1561 | | | HOUSTON | TX | 78409 | |
| 4916144 | 24HR SAFETY, LLC | 6772 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| 4916145 | 2MAG-USA | 4240 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32127 | |
| 4916146 | 4 M TRUCKING | 10200 ALCALA AVE | | | | MISSION | TX | 78573 | |
| 4882008 | 4G ENVIRONMENTAL CORP | Attn: Frank Reightler | 145 UNIONVILLE ROAD | | | JIM THORPE | PA | 18229 | |
| 4915787 | 5500 TAX GROUP INC. | ATTN: ANN MYERS | 8865 NORWIN AVE STE 27 | PMB 147 | | N. HUNTINGDON | PA | 15642 | |
| 4881097 | A SCHULMAN INC | 3637 RIDGEWOOD ROAD | | | | FAIRLAWN | OH | 44333 | |
| 4881098 | A&R GLOBAL LOGISTICS | 164 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| 4917817 | A&R PACKAGING & DISTRIBUTION SERVICE | 75 REMITTANCE DRIVE | SUITE 83077 | | | CHICAGO | IL | 60675-3077 | |
| 4917823 | A&R TRANSPORT | 2223 EMPRESS ROAD | | | | JOLIET | IL | 60436 | |
| 4881100 | A&R TRANSPORT INC | 75 REMITTANCE DRIVE,SUITE 83077 | | | | CHICAGO | IL | 60675-3077 | |
| 5439307 | A&R TRANSPORT INC. | 8440 TABLER ROAD | | | | MORRIS | IL | 60450 | |
| 4916092 | A&T Mobility | 1025 Lenox Park | Boulevard NorthEast | Room A325 | | Atlanta | GA | 30319 | |
| 4916093 | A&T Mobility | PO Box 9004 | | | | Carol Stream | IL | 60197 | |
| 4881101 | AB POWELL COMPANY | 5409 ENTERPRISE BLVD | | | | BETHEL PARK | PA | 15102 | |
| 4917821 | ABBOTT INFORMATICS CORPORATION | 4000 HOLLYWOOD BLVD | SUITE 333 | | | HOLLYWOOD | FL | 33021 | |
| 4915788 | ABBOTT INFORMATICS CORPORATION | ATTN: MAGDA ALEXANDRESCU | 4000 HOLLYWOOD BLVD | SUITE 333-S | | HOLLYWOOD | FL | 33021 | |
| 4881102 | ABBOTT INFORMATICS CORPORATION | Attn: Marielys Rodriguez | 4000 HOLLYWOOD BLVD, SUITE 333 | | | HOLLYWOOD | FL | 33021 | |
| 4881838 | ABBOTT VALVE & FITTING COMPANY | PO BOX 632727 | | | | CINCINNATI | OH | 45263-2727 | |
| 4917811 | ABC HOME AND COMMERCIAL SERVICES | 1424 BONITA ST. | | | | CORPUS CHRISTI | TX | 78404 | |
| 4915789 | ABSG CONSULTING INC. | ATTN: DENESE RANDOLPH | P.O. BOX 915094 | | | DALLAS | TX | 75391-5094 | |
| 4917813 | AC CONTROLS COMPANY INC | 1815 PROGRESS ROAD | | | | GREENVILLE | NC | 27834 | |
| 4917814 | AC CONTROLS COMPANY INC | PO BOX 63243 | | | | CHARLOTTE | NC | 28263-3243 | |
| 4915995 | AC PLASTICS | C/O MARTIN DISIERE JEFFERSON WISDOM LLP | ATTN: SHANE OSBORN | 808 TRAVIS | 20TH FLOOR | HOUSTON | TX | 77002 | |
| 5716715 | AC PLASTICS | C/O MARTIN DISIERE JEFFERSON WISDOM LLP | ATTN: SHANE OSBORN 808 TRAVIS ST. | 20TH FLOOR | | HOUSTON | TX | 77002 | |
| 4917815 | AC PLASTIQUES USA, LLC | ATTN: DREW RISPONE | 2526 ROME DR. | | | BATON ROUGE | LA | 70814 | |
| 4918000 | AC PLASTIQUES USA, LLC | ATTN: VINCENT A. RISPONE | 2526 ROME DRIVE | | | BATON ROUGE | LA | 70814 | |
| 4917815 | AC PLASTIQUES USA, LLC | MARTIN, DISIERE, JEFFERSON & WISDOM, LLP | JEFFREY D. TINKHAM, OF COUNSEL | 808 TRAVIS STREET, 20TH FLOOR | | HOUSTON | TX | 77002 | |
| 4917815 | AC PLASTIQUES USA, LLC | THE ROSNER LAW GROUP, LLC | FREDERICK B. ROSNER, ESQ. | JASON A. GIBSON, ESQ. | 824 MARKET STREET, SUITE 810 | WILMINGTON | DE | 19801 | |
| 4919691 | AC TURNER | Address on File | | | | | | | |
| 4882009 | AC&S INCORPORATED | Attn: Joyce Chadwick | PO BOX 335 | | | NITRO | WV | 25143 | |
| 5716822 | ACCURATE WELDING & INSPECTION, LLC | 902 US HWY 181 | | | | PORTLAND | TX | 78374 | |
| 4915726 | ACCURATE WELDING & INSPECTION, LLC | ATTN: JOE L. MARTINEZ | 902 US HWY 181 | | | PORTLAND | TX | 78374 | |
| 4931411 | Accurate Welding & Inspection, LLC | C/O FRITZ, BYRNE, HEAD & GILSTRAP, PLLC | ATTN: C.M. HENKEL | 500 N. SHORELINE | SUITE 901 | CORPUS CHRISTI | TX | 78401 | |
| 5717519 | ACCURATE WELDING AND INSPECTION, LLC | 902 HWY. 181 | | | | PORTLAND | TX | 78734 | |
| 4915615 | ACE AMERICAN INS. | 1 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803 | |
| 5439309 | ACE AMERICAN INS. | 2 RIVERWAY DRIVE | | | | HOUSTON | TX | 77056 | |
| 5717520 | ACE AMERICAN INS. | 436 Walnut Street | | | | Philadelphia | PA | 19105 | |
| 4915614 | ACE American Ins. | Attn: President or General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19105 | |
| 5437187 | Ace Glass Inc | 1430 North West Blvd | | | | Vineland | NJ | 08360 | |
| 4881839 | ACE GLASS INC | PO BOX 820023 | | | | PHILADELPHIA | PA | 19182-0023 | |
| 4917806 | ACE INDUSTRIES | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| 4917807 | ACES GLOBAL QUALITY SERVICES SRL | VIA ALXATA 10 | | | | VILLA D'ADDA | | 24030 | ITALY |
| 4919769 | ACETATI IMMOBILIARE S.P.A. | STRADA RIBROCCA N. 11 | | | | TORTONA | | 15057 | ITALY |
| 4881840 | ACME WOOD PRESERVING INC | PO BOX 1717 | | | | PRINCETON | WV | 24740 | |
| 4881841 | ACRISON INC | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074 | |
| 4915790 | ACS ATLANTIC COMPUTER SERVICES | PO BOX 7834 | | | | WILMINGTON | NC | 28406 | |
| 4915996 | ACTION GYPSUM SUPPLY | ATTN: GLORIA MACIAS | P.O. BOX 40010 | | | HOUSTON | TX | 77240 | |
| 4881842 | Action Resources Inc | 204 20th St N | | | | Birmingham | AL | 35203-3610 | |
| 4917824 | ACTI-PACK - ZI SUD | 4 RUE  ANTOINE BEAUNIER - BP85 | CEDEX 1 | | | ANDREZIEUX-BOUTHEON | | 42162 | FRANCE |
| 4917799 | ACTIVE INNOVATIONS INC | P. O. BOX 565 | | | | EAST SETAUKET | NY | 11733 | |
| 4917800 | ACUREN INSPECTION, INC. | P.O. BOX 846313 | | | | DALLAS | TX | 75284-6313 | |
| 4881843 | ADAMS TRUCKING AND SUPPLY | PO BOX 252 | | | | BARBOURSVILLE | WV | 25504 | |
| 4919230 | ADAMS, JAMES K. | Address on File | | | | | | | |
| 4918204 | ADAM CHAPA | Address on File | | | | | | | |
| 5431108 | ADAP, SHARAD NARAYAN | Address on File | | | | | | | |
| 5717603 | ADECCO LUXEMBOURG S.A. | 2A, RUE D'ANVERS | N/A | | | LUXEMBOURG | | 1130 | LUXEMBOURG |
| 4917802 | ADECCO LUXEMBOURG S.A. | 43 Rue Sainthe-Zithe | | | | LUXEMBOURG | | L-1424 | LUXEMBOURG |
| 5716930 | ADECCO LUXEMBOURG S.A. | 5 Rue des Mérovingiens | | | | LUXEMBOURG | | L-8070 | LUXEMBOURG |
| 4918076 | ADECCO LUXEMBOURG S.A. | ATTN: CAMILLE COLELLA | 2A, RUE D'ANVERS | | | LUXEMBOURG | | 1130 | LUXEMBOURG |
| 4880074 | Adlam, Mark T | Address on File | | | | | | | |
| 4915953 | ADMINISTRATION DE L'ENREGISTREMENT ET DES DOMAINES | BOITE POSTALE 31 | | | | LUXEMBOURG | | L-2010 | LUXEMBOURG |
| 4918416 | ADMINISTRATION DES CONTRIBUTIONS | 18, RUE DU FORT WEDELL | | | | LUXEMBOURG | | L-2982 | LUXEMBOURG |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4915955 | ADMINISTRATION DES CONTRIBUTIONS DIRECTES | 18, RUE DU FORT WEDELL | | | LUXEMBOURG | | L-2718 | LUXEMBOURG |
| 4917825 | ADMIRAL BEVERAGE CORPORATION | 410 N. RAILWAY AVE | | | WORLAND | WY | 82401 | |
| 4881845 | Admiral Beverage Corporation | 821 Pulliam Avenue | | | Worland | WY | 82401 | |
| 4918077 | ADP | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | |
| 4917803 | ADP | 7007 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| 4915791 | ADP SCREENING & SELECTION SERVICES | ATTN: CARLOS RODRIDEUZ | PO BOX 645177 | | CINCINNATI | OH | 45264-5177 | |
| 4917804 | ADP SCREENING AND SELECTION SERVICE | 301 REMINGTON STREET | | | FORT COLLINS | CO | 80524 | |
| 4881834 | ADS LLC | 11700 SOUTH CICERO AVE | | | ALSIP | IL | 60803 | |
| 5717017 | ADVANCE MKG | 211 RACINE DRIVE | | | WILMINGTON | NC | 28403 | |
| 4917794 | ADVANCED SOLUTIONS INC | 1901 Nelson Miller Parkway | | | LOUISVILLE | KY | 40223 | |
| 4917826 | ADVANCED SYSTEMS POLYMERS SPA | AMERIGO VESPUCCI 69 | | | TORINO | | 10129 | ITALY |
| 5717521 | AEP | 555 N. CARANCAHUA | SUITE 800 | | CORPUS CHRISTI | TX | 78401 | |
| 5717838 | AEP AMERICAN ELECTRIC POWER | 201 E. MOCKINGBIRD LANE | | | VICTORIA | TX | 77904 | |
| 4881836 | AEP AMERICAN ELECTRIC POWER | 212 E 6TH ST | | | TULSA | OK | 74119-1212 | |
| 4881835 | AEP AMERICAN ELECTRIC POWER | PO BOX 24415 | | | CANTON | OH | 44701-4415 | |
| 4917798 | AEP TEXAS CENTRAL COMPANY - TRAN | 212 E 6TH ST | | | TULSA | OK | 74119-1212 | |
| 4882010 | AEROCOM SYSTEMS INC | Attn: Melissa Edwards | 4052 THURMON TANNER PKWY | | FLOWERY BRANCH | GA | 30542 | |
| 4882011 | AEROFAB INC | Attn: Jeff Maynard | PO BOX 3088 | | HUNTINGTON | WV | 25702 | |
| 4881837 | Aerzen USA Corporation | Attn: Andrew Massey | 108 Independence Way | | Coatesville | PA | 19320 | |
| 4918331 | AERZEN USA CORPORATION | ATTN: LAURA MASTERFONE | 108 INDEPENDENCE WAY | | COATESVILLE | PA | 19320 | |
| 4917789 | AETNA | 151 FARMINGTON AVENUE | | | HARTFORD | CT | 06156-7614 | |
| 4881827 | Aetna | PO BOX 70944 | | | Chicago | IL | 60673-0944 | |
| 4917790 | AETNA | PO BOX 88863 | | | CHICAGO | IL | 60695-1863 | |
| 4917791 | AFFORDABLE CONCRETE PRODUCTS INC | P. O. Box 1377 | | | BUDA | TX | 78610 | |
| 4915616 | AGCS MILANO | CORSO ITALIA 23 | | | MILANO | | 20122 | ITALY |
| 4915956 | AGENZIA DELLE ENTRATE, UFFICIO PROVINCIALE DI FROSINONE | PIAZZA SANDRO PERTINI -PALAZZO SIF SNC | | | FROSINONE | | 3100 | ITALY |
| 4917792 | AGGREGATE TECHNOLOGIES | 10700 TOWER OAKS BLVD | | | HOUSTON | TX | 77070 | |
| 4882012 | AGGREKO INC | Attn: LeighAnn DeRouen | 4220 WOODRUMS LANE | | CHARLESTON | WV | 25313 | |
| 4881829 | AGGREKO LLC | PO BOX 972562 | | | DALLAS | TX | 75397-2562 | |
| 4917782 | Aggreko, LLC | Attn: Legal Dept | 4607 W. Admiral Doyle Drive | | New Iberia | LA | 70560 | |
| 4917783 | AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4882013 | AGILENT TECHNOLOGIES INC | Attn: Jim Flanigan | 4187 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4882082 | AGILENT TECHNOLOGIES INC | Attn: Rick Browning | 4187 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4917784 | AGUILA FABRICACION SA DE CV | 102 AV. VILLAHERMOSA | 1ER PISO DESP. "C" COL. VILLA HERMOSA | | TAMPICO | TAMAULIPAS | 89319 | MEXICO |
| 4915997 | AHERN RENTALS | ATTN: KARI GUSTAFSON | 1401 Mineral Avenue | | Las Vegas | CA | 89106 | |
| 5716717 | AHERN RENTALS | ATTN: KARI GUSTAFSON | P.O. BOX 9023 | | TEMECULA | CA | 92589-9023 | |
| 4917785 | AHERN RENTALS, INC. | 1401 MINERAL AVENUE | | | LAS VEGAS | NV | 89106 | |
| 4915617 | AIG | Attn: President or General Counsel | 175 Water Street | 15th Floor | New York | NY | 10038 | |
| 4915618 | AIG EUROPE LIMITED | ATTN: CESARE PONTI | VIA DELLA CHIUSA 2 | | MILANO | | 20123 | ITALY |
| 4915619 | AIG EUROPE LIMITED | THE AIG BUILDING, 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 4915702 | AIG EUROPE LIMITED RAPPRESENTANZA GENERALE PER L'ITALIA | VIA DELLA CHIUSA, 2 | | | MILANO | | 20123 | ITALY |
| 4881830 | AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | DUBLIN | OH | 43016-1236 | |
| 5439564 | AIR LIQUIDE LARGE INDUSTRIES US LP | 2700 POST OAK BLVD | SUITE 1800 | | HOUSTON | TX | 77056 | |
| 5717842 | AIR LIQUIDE LARGE INDUSTRIES US LP | 2700 POST OAK BLVD | SUITE 325 | | HOUSTON | TX | 77056 | |
| 4917776 | AIR LIQUIDE LARGE INDUSTRIES US LP | 2915 East Nucor Road | | | Norfolk | NE | 68701 | |
| 4917775 | AIR LIQUIDE LARGE INDUSTRIES US LP | ATTN: CHERYL R. LERO | 9811 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 4881831 | AIR PRODUCTS & CHEMICALS INC | PO BOX 935430 | | | ALTANTA | GA | 31193-5430 | |
| 5439565 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195 | |
| 5717966 | AIR PRODUCTS AND CHEMICALS, INC. | ATTN: STEVE PARKS | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195-1501 | |
| 5717967 | AIR PRODUCTS AND CHEMICALS, INC. | ATTN: VICE PRESIDENT - TONNAGE GASES | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | |
| 5439566 | AIR PRODUCTS AND CHEMICALS, INC. | ATTN: VICE PRESIDENT - TONNAGE GASES | 7202 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195-1501 | |
| 4917778 | AIR SOLUTIONS AIR CONDITIONING | PO BOX 4894 | | | CORPUS CHRISTI | TX | 78469 | |
| 4917779 | AIR SPECIALTY & EQUIPMENT COMPANY | 406 SOUTH NAVIGATION BLVD. | | | CORPUS CHRISTI | TX | 78405 | |
| 4917780 | AIR TIGER EXPRESS, INC. | 17000 E. GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4881820 | AIRGAS | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| 4917770 | AIRGAS ON-SITE SAFETY SERVICES, INC | 906 WEST 13TH STREET | | | DEER PARK | TX | 77536-3164 | |
| 4881822 | AIRGAS SPECIALTY PRODUCTS | 2530 SEVER ROAD STE 300 | | | LAWRENCEVILLE | GA | 30043 | |
| 5550171 | Airgas USA LLC | 6055 Rockside Woods Blvd. | | | Independence | OH | 44131 | |
| 4917772 | AIRGAS USA LLC | P.O. BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| 4951500 | Airgas USA, LLC | 110 West 7th St. Suite 1400 | | | Tulsa | OK | 74119 | |
| 4881823 | AIRGAS USA, LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| 4917774 | AIRGAS, LLC | 705 N NAVIGATION | | | CORPUS CHRISTI | TX | 78408 | |
| 5716823 | AJAY DASHPUTRE | 4909 BROWNLOW CIRCLE | | | CORPUS CHRISTI | NC | 28409 | |
| 4881824 | AKCORP INC. DBA PREMIER CORP HOUSIN | 20434 CYPRESSWOOD DRIVE | | | HUMBLE | TX | 77338 | |
| 4917764 | AKRA POLYESTER S.A. DE C.V. | AV. ADOLFO RUIZ CORTINES | | | MONTERREY | | 64400 | MEXICO |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5717604 | AKRA POLYESTER S.A. DE C.V. | AV. ADOLFO RUIZ CORTINES Y PRIVADA ROBLE SN | COL. PEDRO LOZANO | | | MONTERREY | NL | 64400 | MEXICO |
| 4918324 | AKRA POLYESTER S.A. DE C.V. | AVENIDA RICARDO MARGAIN 444, | TORRE EQUUS SUR, PISO 16 | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| 4919693 | AL BAILEY | Address on File | | | | | | | |
| 4880185 | Al Bortnem | Address on File | | | | | | | |
| 4919683 | AL HALL | Address on File | | | | | | | |
| 4919684 | AL MARTIN | Address on File | | | | | | | |
| 4880188 | Al OJEDA | Address on File | | | | | | | |
| 4917765 | ALABAMA SPECIALITY PRODUCTS INC. | 152 METAL SAMPLES ROAD | | | | MUNFORD | AL | 36268 | |
| 4917766 | ALAMO DISTRIBUTION, LLC | 943 AT&T CENTER PKWY. | | | | SAN ANTONIO | TX | 78219 | |
| 4881088 | Alan Bocook | Address on File | | | | | | | |
| 4919699 | ALAN CARR | Address on File | | | | | | | |
| 4919687 | ALAN FLORES | Address on File | | | | | | | |
| 4881089 | Alan Ford | Address on File | | | | | | | |
| 4917767 | ALANIZ PRODUCTION SERVICES, LLC | 3742 APOLLO RD. | | | | CORPUS CHRISTI | TX | 78413 | |
| 4919677 | ALBERT CASTILLO | Address on File | | | | | | | |
| 4881090 | Albert Cooper | Address on File | | | | | | | |
| 4917768 | ALBERT STREFF S.À.R.L. ET CIE | 138 ROUTE D'ARLON | | | | STRASSEN | | 8008 | LUXEMBOURG |
| 4881091 | Albert Yester | Address on File | | | | | | | |
| 5717638 | ALCAN AIREX AG | INDUSTRIAL ROAD | | | | SINS | | CH-5643 | SWITZERLAND |
| 4918010 | ALDAI ASSOCIAZIONE LOMBARDA DIRIGENTI AZIENDE INDUSTRIALI | ATTN: AMIN NOSRAT | VIA LARGA, 31 | | | MILANO | | 20122 | ITALY |
| 5716963 | ALDINE INDEPENDENT SCHOOL DISTRICT | TAX ASSESSOR/COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032-3099 | |
| 4880085 | Aldine Independent School District Tax Assessor/Collector | Tax Assessor/Collector | | | | Houston | TX | 77032-3099 | |
| 4915957 | ALDINE INDEPENDENT SCHOOL DISTRICT TAX ASSESSOR/COLLECTOR | TAX ASSESSOR/COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032-3099 | |
| 4919680 | ALESSANDRA M GHISOLFI | Address on File | | | | | | | |
| 4919700 | ALESSIO PAOLUCCI | Address on File | | | | | | | |
| 4917758 | ALFA AESAR | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| 4881814 | ALFA LAVAL INC | 5400 INTERNATIONAL TRADE DR | | | | RICHMOND | VA | 23231 | |
| 4919681 | ALFRED MCENERNEY | Address on File | | | | | | | |
| 4879910 | Alfredo Betancourt | Address on File | | | | | | | |
| 5716755 | ALFREDO ORTIZ | Address on File | | | | | | | |
| 5717522 | ALI AKDAG | MAH. SINASI EFENDI CAD. APT NO. 21 | | | | ADANA | | 01 | TURKEY |
| 4881093 | Alice Petty | Address on File | | | | | | | |
| 4917827 | ALIPLAST SPA | VIA DELLE FORNACI 14 | | | | OSPEDALETTO D'ISTRANA | | 31036 | ITALY |
| 4918335 | ALISTE, JOSIANE | Address on File | | | | | | | |
| 4917761 | ALK TECHNOLOGIES INC | 1 INDEPENDENCE WAY STE 400 | | | | PRINCETON | NJ | 08540-6662 | |
| 4882083 | ALL CRANE & EQUIPMENT RENTAL CORP | Attn: Ron Luikart | PO BOX 249 | | | NITRO | WV | 25143 | |
| 4917762 | ALL WAYS GRAPHICS | 120 RACINE DRIVE UNIT 3 | | | | WILMINGTON | NC | 28403 | |
| 5716964 | ALLBRIGHT, ROBERT E | Address on File | | | | | | | |
| 4917751 | ALLEGIANCE BENEFIT PLAN MGMT | PO BOX 4346 | | | | MISSOULA | MT | 59806-4346 | |
| 4917752 | ALLEN & OVERY HONG KONG | 3 EXCHANGE SQUARE | 9TH FLOOR | CENTRAL | | HONG KONG | | 100004 | CHINA |
| 4917753 | ALLEN & OVERY LLP | 15TH FLOOR PHASE 2 SHANGHAI | | | | SHANGHAI | | 200120 | CHINA |
| 4918361 | ALLEN, ANDREW | Address on File | | | | | | | |
| 5716965 | ALLEN, JOSHUA T | Address on File | | | | | | | |
| 5716966 | ALLEN, RICHARD L | Address on File | | | | | | | |
| 4880075 | Allen, Rodney A | Address on File | | | | | | | |
| 4915703 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | FRITZ-SCHÄFFER-STRABE 9 | | | | MÜNCHEN | | 81737 | DENMARK |
| 4915704 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 28 LIBERTY STREET, 37TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 4915705 | ALLIANZ WORLDWIDE CARE | 15 JOYCE WAY, PARK WEST BUSINESS CAMPUS | NANGOR ROAD, | | | NANGOR ROAD | | Dublin 12 | IRELAND (EIRE) |
| 4881816 | ALLIED ELECTRONICS | 7151 JACK NEWELL BLVD S | | | | FORT WORTH | TX | 76118 | |
| 4917755 | ALLIED UNIVERSAL SECURITY SERVICES | 1551 NORTH TUSTIN AVE | STE 650 | | | SANTA ANA | CA | 92705 | |
| 4919783 | ALLIED UNIVERSAL SECURITY SERVICES | Address on File | | | | | | | |
| 4917828 | ALLOY POLYMERS | 3310 DEEPWATER TERMINAL ROAD | | | | RICHMOND | VA | 23234 | |
| 4917756 | ALLOY VALVES & CONTROL INC | 1395 P O BOX | | | | MATTHEWS | NC | 28106 | |
| 4915947 | ALLTRANSTEK | ATTN: ALLISON BERNABEI | 1101 W 31ST STREET | SUITE 200 | | DOWNERS GROVE | IL | 60515 | |
| 4919673 | ALMA WEAVER | Address on File | | | | | | | |
| 6420159 | Aloke Empreendimentos e Participações Ltda | Rua Fernando de Albuquerque, | no. 31, Conj. 72 | | | Consolação | CEP | 01309-030 | |
| 4917994 | ALPHA PACKAGING | 1555 PAGE INDUSTRIAL BLVD | | | | ST. LOUIS | MO | 63132 | |
| 4881818 | ALPHA TECHNOLOGIES | Attn: Rob Davis | 4003 OUTLOOK DRIVE | | | HURRICANE | WV | 25526 | |
| 4919674 | ALPHONSUS ABAH | Address on File | | | | | | | |
| 4918328 | ALPLA DE VENEZUELA S.A. | CARRETERA NACIONAL GUACARA-MARIARA | APARTADO POSTFAL 3254 | | | SAN JOAQUIN CARABOBO | | 2018 | VENEZUELA |
| 4881848 | ALPLA INC | 289 Highway 155 South | | | | McDonough | GA | 30253 | |
| 4917995 | ALPLA ITALIA SRL | 8/8 S.S. PER ALESSANDRIA | | | | TORTONA | | 15057 | ITALY |
| 4917998 | ALPLA SPOL. S R.O. | PETROVICE 8 | | | | BYSTRICE | | 257 51 | CZECH REPUBLIC |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4882084 | ALS ENVIRONMENTAL | Attn: Rebecca Kiser | PO BOX 975444 | | | | DALLAS | TX | 75397-5444 | |
| 5717605 | ALTEA 365 S.R.L. | 8, VIA LEPETIT | | | | LAINATE | MI | 20020 | ITALY |
| 5717606 | ALTEA UP S.R.L. | 8, VIA LEPETIT | | | | LAINATE | MI | 20020 | ITALY |
| 4917747 | ALTERNA S.R.L. | VIA ISONZO 61 | | | | CASALECCHIO DI RENO | | 40033 | ITALY |
| 5439561 | ALTEVIE TECHNOLOGIES SRL | 12/I VIALE DELLA REPUBBLICA | | | | VILLORBA | TV | 31020 | ITALY |
| 4915948 | ALVAREZ & MARSAL TAXAND, LLC | ATTN: CRAIG BEATY | 700 LOUISIANA STREET | SUITE 900 | | HOUSTON | TX | 77002 | |
| 4917749 | ALVIN T ROCKHILL | Address on File | | | | | | | |
| 4917750 | ALYN ENTERPRISES, LLC | 6 WILTSHIRE COURT | | | | LUCAS | TX | 75002 | |
| 4917739 | AM WORLD LOGISTICS, INC | 224 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | |
| 4915949 | AMADO ALCANTARA ENRIQUEZ | Address on File | | | | | | | |
| 4919675 | AMANDA M GARCIA | Address on File | | | | | | | |
| 4918321 | AMARIS IS SRL | ATTN: SERRANO DAVIDE | 75, LUNGO DORA PIETRO COLLETTA | | | TORINO | | 10153 | ITALY |
| 4917740 | AMARIS IS SRL | LUNGO DORA PIETRO COLLETTA 75 | | | | TORINO | | 10153 | ITALY |
| 4881819 | AMBASSADOR SERVICES INC | PO BOX 654 | | | | CAPE CANAVERAL | FL | 32920 | |
| 4917742 | AMBITECH ENGINEERING CORPORATION | 539 N CARANCAHUA STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 4915950 | AMBITECH ENGINEERING CORPORATION | ATTN: CHRISTOPHER J. HUNT | 1411 OPUS PLACE | SUITE 200 | | DOWNERS GROVE | IL | 60515 | |
| 5452554 | Ambitech Engineering Corporation | Attn: Muneer M. Bachh, P.E., CPC | 1411 Opus Place, Suite 200 | | | Downers Grove | IL | 60515 | |
| 5452554 | Ambitech Engineering Corporation | Warren, Drugan & Barrows, P.C. | Robert L. Barrows | 800 Broadway | | San Antonio | TX | 78215 | |
| 4917999 | AMCOR GROUP GMBH | AFFOLTERNSTRASSE 56 | | | | ZÜRICH | | 8050 | SWITZERLAND |
| 4917988 | AMCOR GROUP GMBH | THURGAUERSTRASSE 34 | | | | ZÜRICH | | 8050 | SWITZERLAND |
| 6344540 | Amcor Group GmbH | Foley & Lardner LLP | John A. Simon | 500 Woodward Ave. | Ste. 2700 | Detroit | MI | 48226 | |
| 6344540 | Amcor Group GmbH | Victor E. Sears II | 935 Technology Drive | | | Ann Arbor | MI | 48108 | |
| 5717961 | AMCOR PET PACKAGING DE MEXICO SA DE | CARRETERA OCOYOACAC SANTIAGO KM. 9. | CAPULHUAC DE MIRAFUENTES | | | CAPULHUAC | | 52700 | MEXICO |
| 4954249 | AMCOR PET PACKAGING DE MEXICO SA DE | Thurgauerstrasse 34, 8050 | | | | | | | Zürich |
| 4881938 | AMCOR RIGID PLASTICS USA, INC | 10521 South Higway M-52 | | | | Manchester | MI | 48158-0000 | |
| 4881937 | AMCOR RIGID PLASTICS USA, INC | M-52 10521 South Highway | | | | Manchester | MI | 48158 | |
| 4915706 | AMERICAN ALTERNATIVE | 555 COLLEGE RD E | | | | PRINCETON | NJ | 08540 | |
| 4920418 | American Alternative Insurance Corporation | Roanoke Group | 1475 E. Woodfield Rd #500 | | | Schaumburg | IL | 60173 | |
| 4881988 | AMERICAN ARBITRATION ASSOCIATION | 120 Broadway, Floor 21 | | | | New York | NY | 10271 | |
| 4881808 | AMERICAN DENSITY MATERIALS INC | 3826 SPRINGHILL ROAD | | | | STAUNTON | VA | 24401 | |
| 5456768 | American Electric Power | Attn Bankruptcy | 1 AEP Way | | | Hurricane | WV | 25526 | |
| 5717962 | AMERICAN EXPRESS | 20022 NORTH 31ST AVENUE | PO BOX 53800 | | | PHOENIX | AZ | 85017 | |
| 4881809 | AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| 5547266 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 4880120 | AMERICAN INTERNATIONAL GROUP, INC. | 175 Water St | | | | New York | NY | 10038 | |
| 4881810 | AMERICAN PRODUCERS SUPPLY CO INC | PO BOX 1050, 119 2ND STREET | | | | MARIETTA | OH | 45750 | |
| 4917735 | AMERICAN STEEL & SUPPLY, INC. | PO Box 9721 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4917736 | AMERIGAS PROPANE, INC. | 553 E CONG-SOLOMAN P ORTIZ BLV | | | | ROBSTOWN | TX | 78380 | |
| 4917737 | AMERITAGE INSURANCE COMPANY | 26777 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331 | |
| 5437927 | Ameritek Services Inc. | c/o Danny Hewett | 313 Endicott Ct. | | | Wilmington | NC | 28411 | |
| 5437927 | Ameriteck Services Inc. | Danny Hewett | 103 Soundview Drive | | | Hampstead | NC | 28443 | |
| 5717523 | AMERITEK SERVICES INC | 2000 West Ameritech Center Drive | | | | Hoffman Estates | IL | 60196-5000 | |
| 4917738 | AMERITEK SERVICES INC. | DANNY HEWETT | 103 SOUNDVIEW DRIVE | | | HAMPSTEAD | NC | 28443 | |
| 5716824 | AMETECK | 103 SOUNDVIEW DRIVE | | | | HAMPSTEAD | NC | 28443 | |
| 4881811 | AMHERST MADISON INC | 2 PORT AMHERST DRIVE | | | | CHARLESTON | WV | 25306-6699 | |
| 4881812 | AMTRUST NORTH AMERICA INC | PO BOX 5849 | | | | CLEVELAND | OH | 44101-0849 | |
| 4954205 | AmWins | 2 Greenway Plaza | Suite 400 | | | Houston | TX | 77046 | |
| 4919664 | AMY THOMPSON | Address on File | | | | | | | |
| 5439554 | AMYRIS, INC | 5885 HOLLIS STREET | SUITE 100 | | | EMERYVILLE | CA | 94608 | |
| 4917730 | ANDERSON MACHINERY | 6535 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409 | |
| 4918002 | ANDERSON MACHINERY COMPANY | ATTN: JIM ANDERSON | 6535 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78409 | |
| 4918362 | ANDERSON, CYNTHIA | Address on File | | | | | | | |
| 4915728 | ANDERSON2X, PLLC | ATTN: CLIF ALEXANDER - FAIR LABOR STANDARDS | CLAIM (360 OPT-IN) | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4919665 | ANDRE S MEYER | Address on File | | | | | | | |
| 4919666 | ANDREW LEAL | Address on File | | | | | | | |
| 4919667 | ANGEL RAMIREZ AGUILLON | Address on File | | | | | | | |
| 4919668 | ANGELA BARDT | Address on File | | | | | | | |
| 4879912 | Angela L Martin | Address on File | | | | | | | |
| 4917731 | ANIL C. SHAH | Address on File | | | | | | | |
| 4919658 | ANITA S HINDS | Address on File | | | | | | | |
| 4919659 | ANITA SHEEHAN | Address on File | | | | | | | |
| 4917732 | ANIXTER INTL INC. | 2301 PATRIOT BLVD. | | | | GLENVIEW | IL | 60026 | |
| 4881086 | Anna Solomon | Address on File | | | | | | | |
| 4919661 | ANTHONY BANKS | Address on File | | | | | | | |
| 4919662 | ANTHONY BERNOSKI | Address on File | | | | | | | |
| 4919663 | ANTHONY JAMES | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4919652 | ANTHONY JAMES FORSYTHE | Address on File | | | | | | |
| 4919653 | ANTHONY REGA | Address on File | | | | | | |
| 4919654 | ANTONIA BERNARD | Address on File | | | | | | |
| 4917721 | ANVIL INTERNATIONAL | 6999 OLD CLINTON ROAD | | | | HOUSTON | TX | 77020 | |
| 5716718 | APACHE INDUSTRIAL PAINTING, INC. | C/O ANDREWS MYERS | ATTN: KENTON ANDREWS | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 | |
| 4917722 | APACHE INDUSTRIAL SERVICES | 15423 VANTAGE PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 6061324 | Apache Industrial, Inc. | Andrews Myers, PC | Seth Russell/T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 6061324 | Apache Industrial, Inc. | David Bretherton | 250 Assay Street, Suite 500 | | | Houston | TX | 77044 | |
| 4881813 | API HEAT TRANSFER BASCO DIVISION | 2777 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| 4917724 | APOLLO INTERNATIONAL CORP | 1563 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10310 | |
| 4881802 | APPALACHIAN CONSTRUCTION USERS COU | 4100 EXECUTIVE PARK DR SUITE 210 | | | | CINCINNATI | OH | 45241 | |
| 4917726 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 4917716 | APPALACHIAN POWER | 301 CLEVELAND AVE SW | | | | CANTON | OH | 44702 | |
| 4916095 | Appalachian Power | PO Box 24401 | | | | Canton | OH | 44701 | |
| 4881803 | APPALACHIAN RAILCAR SERVICES INC | PO BOX 800 | | | | ELEANOR | WV | 25070 | |
| 4881804 | APPLE GROVE MARKET | PO BOX 116 | | | | APPLE GROVE | WV | 25502 | |
| 4917719 | APPLIED ENERGY COMPANY, LLC | SUITE 100 1205 VENTURE COURT, SUITE | | | | CARROLLTON | TX | 75006 | |
| 4917720 | APPLIED MECHANICAL TECHNOLOGY | 135 INDUSTRIAL DRIVE | | | | MOMENCE | IL | 60954 | |
| 4917709 | APROREST | 256 DUE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| 5439556 | APROREST S.A.R.L. | 256, RUE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| 4881806 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | Attn: Don Kinder | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| 6349638 | Aptim Environmental & Infrastructure, Inc. | Megan Pelfers/Legal Dept. | 4171 Essen Lane | | | Baton Rouge | LA | 70809 | |
| 4881807 | AQUA AEROBIC SYSTEMS INC | 6306 N ALPINE RD | | | | LOVES PARK | IL | 61111-7655 | |
| 4917991 | AQUAFIL S.P.A. | VIA LINFANO 9 | | | | ARCO | | 38062 | ITALY |
| 4881796 | ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON COURT #6092 | | | | LIVONIA | MI | 48150 | |
| 5455945 | Aramark Refreshment Services | 13623 Otterson Ct. | | | | Livonia | MI | 48170 | |
| 4919655 | ARBIE WEBB | Address on File | | | | | | | |
| 4917713 | ARBON EQUIPMENT CORPORATION | 3200 LAKE WOODARD DR. | | | | RALEIGH | NC | 27604 | |
| 4917714 | ARBURG INC | 125 ROCKWELL ROAD | | | | NEWINGTON | CT | 06111 | |
| 4881797 | ARBURG INC | 644 WEST ST | | | | ROCKY HILL | CT | 06067-3414 | |
| 4915729 | ARC ENERGY SERVICES, INC. | 1876 MIDLAND RD | | | | ROCK HILL | SC | 29730 | |
| 5549557 | ARC Energy Services, Inc. | Bradley Arant Boult Cummings LLP | Attn: Jay R. Bender | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| 5716719 | ARC ENERGY SERVICES, INC. | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JON PAUL HOELSCHER | 600 TRAVIS STREET | SUITE 4800 | HOUSTON | TX | 77002 | |
| 5549557 | ARC Energy Services, Inc. | Peckar & Abramson, P.C. | Matthew SC Moore, Todd H Colvard, Tracy H Galimore | One Riverway, Ste. 2070 | | Houston | TX | 77056 | |
| 5549557 | ARC Energy Services, Inc. | Roger D. Phillips, President & CEO | 1876 Midland Road | | | Rock Hill | SC | 29730 | |
| 4881798 | ARCADIS OF NEW YORK INC | Attn: Peter Glus | 600 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202 | |
| 4917703 | ARCY MANUFACTURING COMPANY INC. | 575 INDUSTRIAL RD. | | | | CARLSTADT | NJ | 07072 | |
| 4917704 | ARENDT & MEDERNACH AVOCATS | 14 RUE ERASME | | | | LUXEMBOURG | | 1468 | LUXEMBOURG |
| 5549792 | Argo Partners II, LLC (as the assignee of Dallas Fastener, Inc.) | 12 West 37th Street, 9th Floor | | | | New York | NY | 10018 | |
| 4915696 | ARGONAUT INSURANCE COMPANY | 100 Marine Parkway | Suite 500 | | | Redwood City | CA | 94065 | |
| 4915697 | Argonaut Insurance Company | 10101 Reunion Place # 500 | | | | San Antonio | TX | 78216 | |
| 5717951 | ARGONAUT INSURANCE COMPANY | 225 WEST WASHINGTON STREET | 24TH FLOOR | | | CHICAGO | IL | 60606 | |
| 4880121 | ARGONAUT INSURANCE COMPANY | 413 West 14th Street | | | | New York | NY | 10014 | |
| 4917705 | ARI LOGISTICS, LLC | 204 20TH STREET NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 4917706 | ARIADNE SQUARE SRL | PIAZZA IV NOVEMBRE 4 | | | | MILANO | | 20124 | ITALY |
| 4881799 | ARISE INCORPORATED | 7000 SOUTH EDGERTON RD STE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 4917992 | ARISTEA S.P.A. | VIA SANTA LUCIA 123 | | | | NAPOLI | | 80132 | ITALY |
| 4880086 | Arizona Corporation Commission | 1300 West Washington Street | | | | Phoenix | AZ | 85007-2929 | |
| 4881800 | ARKADIN INC | LOCKBOX#32726 COLL CTR DR | | | | CHICAGO | IL | 60693-0726 | |
| 4916096 | Arkadin, Inc. | PO Box 347261 | | | | Pittsburgh | PA | 15251 | |
| 4881801 | ARKANSAS & MISSOURI RAILROAD | 306 EAST EMMA | | | | SPRINGDALE | AR | 72764 | |
| 4882003 | ARL AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET | | | | ST CHARLES | MO | 63101-2081 | |
| 4881790 | ARMSTRONG | PO BOX 37749 | | | | PHILADELPHIA | PA | 19101-5049 | |
| 4917691 | ARMSTRONG LUMBER | 4343 LEOPARD | | | | CORPUS CHRISTI | TX | 78469 | |
| 5454186 | Armstrong Sales and Service | Brian Matthew Armstrong | 3810 Bratton Road | | | Corpus Christi | TX | 78413 | |
| 5454186 | Armstrong Sales and Service | P.O. Box 4921 | | | | Corpus Christi | TX | 78469 | |
| 4881791 | AROMA ITALIANO INC | 12625 MEMORIAL DR APT 3 | | | | HOUSTON | TX | 77024 | |
| 4917693 | ARREDONDO DOZER SERVICES, LLC | PO BOX 1053 | | | | REFUGIO | TX | 78377 | |
| 4881793 | ARTESIAN PROCESS CHEMICALS GROUP | Attn: Jay Morgan | PO BOX 3718 | | | CHARLESTON | WV | 25337 | |
| 4917694 | ARTESIAN PROCESS CHEMICALS GROUP | PO BOX 3718 | | | | CHARLESTON | WV | 25337 | |
| 4879913 | Arthur J Thompson II | Address on File | | | | | | | |
| 4919657 | ARTHUR KING | Address on File | | | | | | | |
| 4917695 | ARTHUR M. STANDISH C/O STEPTOE AND JOHNSON CHARLESTON | Address on File | | | | | | | |
| 4919784 | ARTHUR MUNSELL | Address on File | | | | | | | |
| 4919646 | ARTURO DE LA FUENTE DIAZ | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5717600 | ARVAL LUXEMBOURG S.A. | 36, ROUTE DE LONGWY | | | | BERTRANGE | | 8080 | LUXEMBOURG |
| 5716956 | ASAHI | SCHOCHENMUHLEN STRASSE 2 | | | | BAAR | | 6340 | GERMANY |
| 5716957 | Asahi CE & Europe Services AG | Weil, Gotshal & Manges | Attn: Jiri Kindl | advokátní kancelár s.r.o., | 193/2 Krizovnicke nam. | Prague | | 110 00 | Czech Republic |
| 5716957 | Asahi CE & Europe Services AG | Weil, Gotshal & Manges | Attn: Jiri Kindl | Advokátní kancelár s.r.o. | Križovnické nám. 193/2 | Prague | | 110 00 | Czech Republic |
| 6373902 | Asahi CE & Europe Services AG | Weil, Gotshal & Manges advokatni kancelar s.r.o., | Attn: Jiri Kindl | Knzovnicke nam. 193/2 | | Prague | | 11000 | Czech Republic |
| 5716957 | Asahi CE & Europe Services AG | Attn: Marketa Salajova | Schochenmühlestrasse 2 | | | Baar | | 6340 | Switzerland |
| 4917993 | ASHLAND, INC. | 1111 HERCULES ROAD | | | | HOPEWELL | VA | 23860 | |
| 4919647 | ASHLEY STENCE | Address on File | | | | | | | |
| 4918363 | Ashley, Liying | Address on File | | | | | | | |
| 4881794 | ASHTON ELEMENTARY SCHOOL | 4250 ASHTON UPLAND ROAD | | | | ASHTON | WV | 25503 | |
| 4917687 | ASKA CORPORATION | 458-1 MINOSHO-CHO | YAMATO KORIYAMA- | | | NARA | | 6391103 | JAPAN |
| 6273573 | Aspen Technology Inc. | 20 Crosby Drive | | | | Bedford | MA | 01730 | |
| 4915952 | ASSESS SYSTEMS | PO BOX 8350 | | | | PASADENA | CA | 91109 | |
| 4917679 | AT&T | 208 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| 4917680 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4917682 | AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| 4917690 | AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 6061038 | AT&T Corp | AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 6061038 | AT&T Corp | Melinda I Alonzo | 4331 Communications Dr. 4W | | | Dallas | TX | 75211 | |
| 4917674 | AT&T MOBILITY | 208 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| 4916142 | AT&T Mobility | PO Box 6464 | | | | Carol Stream | IL | 60197 | |
| 4917673 | AT&T MOBILITY | PO BOX 9004 | | | | CAROL STREAM | IL | 60197 | |
| 5729162 | AT&T Mobility II LLC | AT&T Services Inc. | Karen A. Cavagnaro - Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 5729162 | AT&T Mobility II LLC | Melissa L. Dunlap | Bankruptcy Representative | PO Box 769 | | Arlington | TX | 76004 | |
| 4917982 | ATHENA AUTOMATION LTD. | 372 NEW ENTERPRISE WAY | | | | VAUGHAN | ON | L4H 0S8 | CANADA |
| 4917676 | ATKINSONS REMODELING | 1021 SALEM | | | | CORPUS CHRISTI | TX | 78412 | |
| 4917677 | ATLANTA BREAD COMPANY | 6886 MAIN STREET | | | | WILMINGTON | NC | 28405 | |
| 5549679 | ATLANTE VIAGGI ITALIA SRL | 10, VIA DANTE ALIGHIERI | | | | COMO | | 22100 | ITALY |
| 5716958 | ATLANTE VIAGGI ITALIA SRL | VIA WASHINGTON 64 | | | | MILANO | | 20146 | ITALY |
| 4917667 | ATLANTECH DISTRIBUTION INC | 8220 WILKINSON BLVD | | | | CHARLOTTE | NC | 28226 | |
| 5440111 | Atlantech Distribution, Inc. | P.O. Box 667547 | | | | Charlotte | NC | 28266 | |
| 5440111 | Atlantech Distribution, Inc. | Roxanne Batchler Crane, Corporate Accounting Clerk | 8230 Wilkinson Blvd. | | | Charlotte | NC | 28214 | |
| 4917668 | ATLANTIC COAST CRUSHERS, INC. | 128 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 4915999 | ATLANTIC DOORS & HARDWARE, INC. | C/O THURMAN & PHILLIPS | ATTN: ZACHARY B. AOKI | 4093 DE ZAVALA | | SHAVANO PARK | TX | 78249 | |
| 4881785 | ATLANTIS TECHNOLOGIES LLC | 308 HIGH TECH DRIVE | | | | OAKDALE | PA | 15071 | |
| 4882085 | ATLAS COPCO COMPRESSORS INC | Attn: Scott Livingston | 7509 CONNELLEY DR STE 3 | | | HANOVER | MD | 21076 | |
| 4917670 | ATLAS COPCO COMPRESSORS LLC | 2501 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| 4917670 | ATLAS COPCO COMPRESSORS LLC | 92 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4881786 | ATLAS COPCO COMPRESSORS LLC | Attn: Scott Livingston | 92 INTERSTATE DRIVE | | | WEST SPRINGFIELD | MA | 01089 | |
| 4917671 | ATLAS COPCO COMPRESSORS, LLC | 3042 SOUTHCROSS BLVD | SUITE 102 | | | ROCK HILL | SC | 29730 | |
| 4917672 | ATLAS IRON LTD | LEVEL 18, RAINE SQUARE | 300 MURRAY STREET | | | PETH | | 6000 | AUSTRALIA |
| 4881788 | ATLAS STEEL & SUPPLY LLC | 625 DEPOT STREET | | | | PARKERSBURG | WV | 26101 | |
| 4917662 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | | | CAROL STREAM | IL | 60197-5215 | |
| 4882086 | AUMA ACTUATORS INC | Attn: Gretchen Burwinkel-Gay | 100 SOUTH POINTE BLVD. | | | CANNONSBURG | PA | 15317 | |
| 4917663 | AURACLE GEOSPATIAL SCIENCE INC. | 1188 WEST GEORGIA STREET | #1435 | | | VANCOUVER | BC | V6E 4A2 | CANADA |
| 4916000 | AURIGA POLYMERS, INC. | 4235 SOUTH STREAM BLVD. | | | | CHARLOTTE | NC | 28217 | |
| 4880603 | Austin, Kettely | Address on File | | | | | | | |
| 4880603 | Austin, Kettely | Address on File | | | | | | | |
| 4881789 | AUTOMATION PRODUCTS INC | 3030 MAX ROY STREET | | | | HOUSTON | TX | 77008 | |
| 4917665 | AUTOMOTIVE AFTERMARKET SUPPLIER ASSOC | 79 TW ALEXANDER DRIVE, 4501 RESEARCH COMMONS | SUITE 200 | P.O. BOX 13966 | | DURHAM | NC | 27709 | |
| 4917666 | AUTONATION FORD MAZDA | 6250 SOUTH PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78412 | |
| 5716959 | AUTOPOLIS SA | ZONE D'ACTIVITÉS BOURMICHT | | | | BERTRANGE | | L-8070 | LUXEMBOURG |
| 4917655 | A-VAC INDUSTRIES, INC. | 1845 S LEWIS ST. | | | | ANAHEIM | CA | 92805 | |
| 5717832 | AVALON RISK MANAGEMENT | 1235 NORTH LOOP WEST #705 | | | | HOUSTON | TX | 77008 | |
| 4882095 | AVAYA INC | Attn: Kelly Knlows | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| 4881778 | AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| 4917657 | AVIS BUDGET ITALIA SPA | VIALE CARMELO BENE 70 | | | | ROMA | | 139 | ITALY |
| 4917658 | AVIS RENT A CAR SYSTEM | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881779 | AW CHESTERTON COMPANY | 860 Salem Street | | | | Groveland | MA | 01834 | |
| 4917659 | AW CHESTERTON COMPANY | PO BOX 1217 | | | | BEAVER | WV | 25813 | |
| 4916131 | Awesoment, Inc. | 606 N Carancahua St. | | | | Corpus Christi | TX | 78401 | |
| 4918306 | AWESOMENET, INC. | 7106 P.O. BOX | | | | VICTORIA | TX | 77903-7106 | |
| 4916132 | Awesoment, Inc. | PO Box 7106 | | | | Victoria | TX | 77903 | |
| 4881780 | AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE | | | | HOUSTON | TX | 77055-7222 | |
| 4918307 | AXA | P.O. BOX 1507 | | | | SECAUCUS | NJ | 07096 | |
| 5718043 | AXIS INDUSTRIAL SERVICES | 110 IH 37 ACCESS | | | | CORPUS CHRISTI | TX | 78407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4917650 | AXIS INDUSTRIAL SERVICES, LLC | 5110 IH 37 | | | | | CORPUS CHRISTI | TX | 78407 | |
| 6274211 | Axis Industrial Services, LLC | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 |
| 6274211 | Axis Industrial Services, LLC | J.T. Maddox | 5110 IH 37 Access Road | | | | Corpus Christi | TX | 78407 |
| 4917651 | B&J AIR & PUMP, LTD | PO BOX 1846 | | | | | ALICE | TX | 78333 |
| 4966537 | B&J Air & Pump, Ltd. | Von A. Jones | 1250 NE Loop 410, Ste. 808 | | | | San Antonio | TX | 78209 |
| 4917652 | B. L. HARBERT INTERNATIONAL | 820 SHADES CREEK PARKWAY, SUITE 300 | | | | | BIRMINGHAM | AL | 35223 |
| 4917653 | B.M. KRAMER | 69 SOUTH 29TH STREET | | | | | PITTSBURGH | PA | 15203 |
| 4916087 | B.M. KRAMER | C/O WILLIAMS MULLEN | ATTN: KELLY C. HANEY | 301 FAYETTEVILLE STREET | SUITE 1700 | | RALEIGH | NC | 27602 |
| 4915730 | B.M. KRAMER AND COMPANY, INC. | 69 SOUTH 29TH STREET | | | | | PITTSBURGH | PA | 15203 |
| 4919648 | BA BILLINGS | Address on File | | | | | | | |
| 4919649 | BA WALLACE | Address on File | | | | | | | |
| 6061539 | Babcock & Wilcox SPIG, Inc. | Frank David Sanderlin | 9988 Hilbert Street, Suite 102 | | | | San Diego | CA | 92131 |
| 5725501 | Babcock & Wilcox SPIG, Inc. | Andrews Myers PC | Attn: Terry Josh Judd | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 |
| 4917983 | BADGER COLOR CONCENTRATES INC. | 1007 FOX STREET | | | | | MUKWONAGO | WI | 53149 |
| 4918336 | BAILEY, KERRY ALBERT | Address on File | | | | | | | |
| 4881781 | BAKER PROCESS EQUIPMENT CO | 436 12TH ST STE 3 | | | | | DUNBAR | WV | 25064 |
| 5716967 | BALL, DAVID J | Address on File | | | | | | | |
| 5716968 | BALL, ROBERT P | Address on File | | | | | | | |
| 4918049 | Banca Monte dei Paschi di Siena | Attn: President or General Counsel | Piazza Salimbeni, 3 | | | | Siena | | 53100 | Italy |
| 5734110 | Banca Monte dei Paschi di Siena S.P.A. | Eric R. Perkins, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Avenue, Suite 770 | | | Wilmington | DE | 19801 |
| 5734110 | Banca Monte dei Paschi di Siena S.P.A. | Vincenzo Ciancio | SVP & General Manager | 55 East 59th Street - 8th Floor | | | New York | NY | 10022 |
| 4915708 | BANCA MONTE DEI PASCHI DI SIENA SPA | NEW YORK BRANCH | NICOLAS KANARIS | 55 EAST 59TH STREET | | | NEW YORK | NY | 10022 |
| 5439549 | BANCA MONTE DEI PASCHI DI SIENA SPA, NEW YORK BRANCH | 55 EAST 59TH STREET | | | | | | NY | 10022 |
| 4880157 | Banca Monte dei Paschi di Siena SpA, New York Branch | Attn: Nicolas Kanaris - FVP & Deputy General Manager | 55 East 59th street | | | | New York | NY | 10022 |
| 5734090 | Banca Monte dei Paschi Siena S.P.A. | Eric R. Perkins, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Avenue, Suite 770 | | | Wilmington | DE | 19801 |
| 5734090 | Banca Monte dei Paschi Siena S.P.A. | Vincenzo Ciancio | SVP & General Manager | 55 East 59th Street - 8th Floor | | | New York | NY | 10022 |
| 4918070 | BANCA MONTE PASCHI DI SIENA | SPALTO MARENGO 44 | | | | | ALESSANDRIA | | 10121 | ITALY |
| 4917643 | BANCO ABC BRASIL S.A. | AV. CIDADE JARDIM, 803 2ND FLOOR | | | | | SAN PAULO | | 01453-000 | BRAZIL |
| 4917644 | BANCO BRADESCO S/A | AV. IPIRANGA, 282 - 100 ANDAR | | | | | SAN PAULO | | 01046-920 | BRAZIL |
| 4917645 | BANCO CAIXA GERAL - BRASIL S.A. | RUE JOAQUIM FLORIANO, 970, 17O ANDAR | BAIRRO ITAIM BIBI | | | | SAN PAULO | | 04534-004 | BRAZIL |
| 4917646 | BANCO DEL BAJIO, SOCIEDAD ANONIMA INSTITUCION DE BANCA MULTIPLE | BLVD. MANUEL J. CLOUTHIER #508, COL. | JARDINES DEL CAMPESTRE | | | | LEON | | 37130 | MEXICO |
| 4918050 | Banco do Brasil | Attn: President or General Counsel | Galaxy Tower | 4th Floor | Praterstrasse 31 | | Vienna | | 1020 | Austria |
| 4918071 | BANCO DO BRASIL | SBS QD. 01 BLOCO C - EDIFÍCIO SEDE III, 24TH FLOOR | | | | | BRASILIA | | 70073-901 | BRAZIL |
| 4918051 | Banco do Brasil | Attn: President or General Counsel | Via Dante, 9 | | | | Milano | MI | 20121 | Italy |
| 4918060 | BANCO DO BRASIL AG | ATTN: WLADIMIR OLCHENSKI | VIA DANTE, 9 | MILAN BRANCH | | | MILANO | | 20123 | ITALY |
| 5439550 | BANCO DO BRASIL S.A., NEW YORK BRANCH | 535 MADISON AVENUE | 34TH FLOOR | | | | NEW YORK | NY | 10022 |
| 5716762 | BANCO DO BRASIL S.A., NEW YORK BRANCH | ATTN: JOSE M. YEPEZ | 535 MADISON AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10022 |
| 4915709 | BANCO DO BRASIL, S.A. | NEW YORK BRANCH | JOSE M. YEPEZ | 535 MADISON AVENUE | 34TH FLOOR | | NEW YORK | NY | 10022 |
| 6276674 | Banco Do Brasil, S.A., New York Branch | Hughes Hubbard & Reed LLP | Dustin P. Smith | One Battery Park Plaza | | | New York | NY | 10004 |
| 6276674 | Banco Do Brasil, S.A., New York Branch | Joao Fraut and Mauricio Azambuja | (686-8) | 535 Madison Avenue, 34th floor | | | New York | NY | 10022 |
| 4917648 | BANCO DO NORDESTE DO BRASIL S.A. | AV. DR. SILAS MUNGUBA 5700 PASSARE | PO BOX 628 | | | | FORTALEZA | | | BRAZIL |
| 4917637 | BANCO INBURSA SA INSTITUCION DE BAN | PASEO DE LAS PALMAS 750 | | | | | DELEGACION MIGUEL HIDALGO | | | MEXICO |
| 5717012 | BANCO INBURSA, S.A. | INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO INBURSA | PASEO DE LAS PALMAS 736 | COL. LOMAS DE CHAPULTEPEC | | | | DF | 11000 | MEXICO |
| 4963894 | Banco Inbursa, S.A. - Institución de Banca Múltiple, Grupo Financiero Inbursa | Attn: Luis Roberto Frías Humphrey | Paseo de Las Palmas 736 | | | | Col. Lomas de Chapultepec | | 11000 | Mexico |
| 4882195 | Banco Inbursa, S.A. - Institución de Banca Múltiple, Grupo Financiero Inbursa | Attn: Guillermo René Caballero Padilla - | Luis Roberto Frias Humphrey | Paseo de las Palmas 736 - Col. | Lomas de Chapultepec | | México, D.F. | MX | 11000 | Mexico |
| 5439551 | BANCO INBURSA, S.A. - INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO INBURSA | ATTN: LUIS ROBERTO FRIAS HUMPHREY | PASEO DE LAS PALMAS 736 | | | | COL. LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| 4915710 | BANCO INBURSA, S.A. INSTITUCIÓN | DE BANCA MÚLTIPLE, GRUPO FINANCIERO INBURSA | GUILLERMO RENÉ CABALLERO PADILLA | LUIS ROBERTO FRIAS HUMPHREY | PASEO DE LAS PALMAS 736 -COL LOMAS DE CHAPULTEPEC | | MÉXICO, D.F. | | 11000 | MEXICO |
| 5717018 | BANCO MERCANTIL DEL NORTE, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | AVE. REVOLUCION NO. 3000 | COL. PRIMAVERA | MONTERREY | | | NUEVO LEON | | C.P. 64830 | MEXICO |
| 5439540 | BANCO MERCANTIL DEL NORTE, SOCIEDAD ANONIMA, INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | PROLONGACIÓN PASEO DE LA REFORMA | 1230 COLONIA CRUZ MANCA SANTA FE | DELEGACIÓN CUAJIMALPA | | | | DF | 5349 | MEXICO |
| 6343966 | Banco Mercantil Del Norte, Sociedad Anónima, Institution de Banca Múltiple, Grupo Financiero Banorte | Attn: Elba Elena Garcia | Prolongación Paseo de la Reforma 1230, Floor 10th | | | | Mexico City | | 05349 | Mexico |
| 6344223 | Banca Múltiple, Grupo Financiero Banorte | Banco Mercantil Del Norte, Sociedad Anónima, Institution de | Attn: Elba Elena Garcia | Prolongación Paseo de la Reforma | 1230, Floor 10th | | Mexico City | | 05349 | Mexico |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6343966 | Banco Mercantil Del Norte, Sociedad Anónima, Institución de Banca Múltiple, Grupo Financiero Banorte | Baker Botts L.L.P. | Attn: Christopher R Newcomb | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 6276958 | Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Desarrollo | Roberto J. Kampfner | 555 South Flower Street, Suite 2700 | | | Los Angeles | CA | 90071 | |
| 6276937 | Banco Nacional de Comercio Exterior, S.N.C., Institucion de Banca de Desarrollo | White & Case LLP | Roberto J. Kampfner | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 4917639 | BANCO SAFRA S/A | AV. PAULISTA 2.100 | | | | SAN PAULO | | | BRAZIL |
| 4917640 | BANCO VOTORANTIM S.A. | TORRE A 18° ANDAR AV. DAS NAÇÕES UNIDAS | 14.171 VILA GERTRUDES | | | SAN PAULO | | 04794-000 | BRAZIL |
| 4918061 | BANK OF AMERICA MERRILL LYNCH | ATTN: STACEY EFAW | 700 LOUISIANA STREET, 5TH FLOOR | | | HOUSTON | TX | 77002 | |
| 4954203 | Bank of Communications Co, Ltd. | 22 Jinrong Street | Xicheng District | | | Beijing | | 10033 | China |
| 5439541 | BANK OF COMMUNICATIONS CO, LTD. NEW YORK BRANCH | ONE EXCHANGE PLAZA | 55 BROADWAY | 31ST FLOOR | | NEW YORK | NY | 10006 | |
| 4881783 | BANTAM MATERIALS INTERNATIONAL | 4207 STE CATHERINE ST WEST STE202 | | | | MONTREAL | QC | H3Z 1P6 | Canada |
| 4919650 | BARBARA BAKER | Address on File | | | | | | | |
| 4919651 | BARBARA COOK | Address on File | | | | | | | |
| 4919640 | BARBARA EDWARDS | Address on File | | | | | | | |
| 5463560 | Barbara Gheen's Painting Inc. | 50550 Township Road 43 | | | | Long Bottom | OH | 45743 | |
| 4919641 | BARBARA HARAN | Address on File | | | | | | | |
| 4919642 | BARBARA KALKBRENNER | Address on File | | | | | | | |
| 4919643 | BARBARA MCMULLAN | Address on File | | | | | | | |
| 4919644 | BARBARA RAYNOR | Address on File | | | | | | | |
| 4919645 | BARBARA SHASKE | Address on File | | | | | | | |
| 4919634 | BARBARA SHELTON | Address on File | | | | | | | |
| 4917642 | BARBIERI MARIO | Address on File | | | | | | | |
| 5716884 | BARBIERI, MARIO | Address on File | | | | | | | |
| 4919635 | BARON L HANER | Address on File | | | | | | | |
| 4919636 | BARRY LUBBERS | Address on File | | | | | | | |
| 4880087 | Bartow County Tax Commissioner | 135 W CHEROKEE AVE STE 217A | | | | CARTERSVILLE | GA | 30120-3181 | |
| 4917632 | BASE LINE DATA. INC. | 206 LANG RD. | | | | PORTLAND | TX | 78374 | |
| 5717952 | BASF PETROLEUM, INC | 1590 HAMPTON ROAD | | | | CHARLESTON | WV | 25314 | |
| 4917984 | BASF SCHWARZHEIDE GMBH | SCHIPKAUER STRAßE 1 | | | | SCHWARZHEIDE | | 1987 | GERMANY |
| 4919637 | BASIL CASEY | Address on File | | | | | | | |
| 4919638 | BASIL CREWS | Address on File | | | | | | | |
| 4881773 | BASKET DELIGHTS INC | 66 VINE STREET (CORNER OF 3RD & VIN | | | | GALLIPOLIS | OH | 45631 | |
| 4915941 | BASS & WELSH ENGINEERING | 3054 S. ALAMEDA STREET | | | | CORPUS CHRISTI | TX | 78404 | |
| 4917634 | BASS & WELSH ENGINEERING | PO BOX 6397 | | | | CORPUS CHRISTI | TX | 78466-6397 | |
| 4917635 | BATH ENGINEERING CORPORATION | 5656 S. STAPLES | SUITE 110 | | | CORPUS CHRISTI | TX | 78411 | |
| 4917636 | BAY LTD. | PO BOX 9908 | | | | CORPUS CHRISTI | TX | 78469-9908 | |
| 4918308 | BAY VISTA APARTMENTS | ATTN: JENNIFER MILLER | 522 HANCOCK AVENUE | | | CORPUS CHRISTIE | TX | 78404 | |
| 5716720 | BAY, LTD. | 1414 VALERO WAY | | | | CORPUS CHRISTI | TX | 78469 | |
| 4919639 | BC COBURN | Address on File | | | | | | | |
| 4917626 | BDO LLP | 55 BAKER STREET | | | | LONDON | | W1U7EU | UNITED KINGDOM |
| 4917627 | BDO LLP (UK) | 55 BAKER STREET | | | | LONDON | | W1U7EU | UNITED KINGDOM |
| 4915942 | BDO TAX & ACCOUNTING SA | 1, RUE JEAN PIRET | | | | LUXEMBOURG | | L-2350 | LUXEMBOURG |
| 5716960 | BDO TAX & ACCOUNTING, SOCIETE' ANON | 1 rue Jean Piret | | | | L-2350 Luxembourg | | | LUXEMBOURG |
| 4917630 | BEACON IND. ELECTRONICS PVT. LTD. | A13 SHREE RAM INDUSTRIAL ESTATE | | | | MUMBAI | | 400031 | INDIA |
| 4917619 | BEAED OF CORPUS, INC. | 1390 THIRTY SEVEN CT. | | | | CORPUS CHRISTI | TX | 78409 | |
| 5762027 | Bearing Distributions, Inc. | Andrea K Moeller | 1826 Black Hawk Street | | | Waterloo | IA | 50702 | |
| 5762027 | Bearing Distributions, Inc. | Attn: Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| 4917620 | BEARING DISTRIBUTORS, INC. | 8000 HUB PARKWAY | | | | CLEVELAND | OH | 44125 | |
| 4963702 | Bearing Distributors, Inc. | Andrea L Moeller, Credit Manager | 1826 Black Hawk Street | | | Waterloo | IA | 50702 | |
| 4963702 | Bearing Distributors, Inc. | Attn: Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| 4881775 | BEARINGS DISTRIBUTORS INC | 1401 DUNBAR AVE | | | | DUNBAR | WV | 25064 | |
| 4881774 | BEARINGS DISTRIBUTORS INC | 5 FLETCHER SQ | | | | DUNBAR | WV | 25064 | |
| 4915943 | BEAUCASTEL LLC | 221 Essex Road | | | | Winnetka | IL | 60093 | |
| 4881941 | BEAULIEU GROUP LLC | 1502 Coronet Dr. | | | | Dalton | GA | 30722 | |
| 4915698 | BEAZLEY LLOYD'S SYNDICATES 2623 AFB AND 623 AFB | PLANTATION PLACE SOUTH, 60 GREAT TOWER STREET | | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 4915944 | BECHT ENGINEERING CO | ATTN: NA | 22 CHURCH STREET | PO BOX 300 | | LIBERTY CORNER | NJ | 07938-0300 | |
| 4881059 | Belva KINNEY | Address on File | | | | | | | |
| 4881060 | Belva Yester | Address on File | | | | | | | |
| 4881930 | BEMIS COMPANY, INC | 1 NEENAH CENTER | | | | NEENAH | WI | 54957-0669 | |
| 5439544 | BEMIS COMPANY, INC | ONE NEENAH CENTER | 4TH FLOOR | | | NEENAH | WI | 54956 | |
| 4919630 | BEN DUH | Address on File | | | | | | | |
| 4931412 | Ben Holdings, LLC d/b/a Express Metal Work | Attn: Al Wells | 420 Milam | | | San Antonio | TX | 78202 | |
| 5716721 | BEN HOLDINGS, LLC D/B/A EXPRESS METAL WORK | C/O LOVEIN RIBMAN, P.C. | ATTN: ROBERT M. LOVEIN | 1225 MAIN ST. | SUITE 102 | GRAPEVINE | TX | 76051 | |
| 4918003 | BEN HOLDINGS, LLC D/B/A EXPRESS METAL WORK AND WELCO STEEL, LLC | ATTN: AL WELLS | 465 FRONTERA RANCH COVE | | | DRIPPING SPRINGS | TX | 78620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5463592 | BEN Holdings, LLC dba Express Metal Work | Lovein Ribman, P.C. | Attn: Robert Lovein | 1225 S. Main. St., Suite 102 | | Grapevine | TX | 76051 | |
| 5439744 | Bendorf, Henry A. | Address on File | | | | | | | |
| 5464410 | Benefit Wholesale Equipment & Parts Inc. | 4723 Ohio River Road | | | | Huntington | WV | 25702 | |
| 4917623 | BENEFIT WHOLESALE INC | 4723 OHIO RIVER ROAD | | | | HUNTINGTON | WV | 25702 | |
| 4881062 | Benjamin CASTRUITA | Address on File | | | | | | | |
| 5716769 | BENJAMIN CHAVEZ | Address on File | | | | | | | |
| 6344698 | BENSON, NANCY LEA | Address on File | | | | | | | |
| 4917624 | BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 4917613 | BERENDSEN FLUID POWER INC | 131 ETHEL RD W, UNIT 1 | | | | PISCATAWAY | NJ | 08854 | |
| 4916089 | BERGEN PIPE SUPPORTS, INC. | C/O GARDNER LAW | THOMAS J. WALTHALL, JR. | 745 EAST MULBERRY AVENUE, STE 500 | | SAN ANTONIO | TX | 78212 | |
| 4916089 | BERGEN PIPE SUPPORTS, INC. | FRANK G. MOUTON | 434 LATIGUE ROAD | | | WAGGAMAN | LA | 70094 | |
| 4917614 | BERGEN-POWER PIPE SUPPORTS | 434 LATIGUE ROAD | | | | WAGGAMAN | LA | 70094 | |
| 4881767 | BERKLEY LIFE & HEALTH INSURANCE | 1655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 5717953 | BERKLEY LIFE & HEALTH INSURANCE | 2445 KUSER ROAD | SUITE 201 | | | HAMILTON SQUARE | NJ | 08690 | |
| 4915699 | BERKLEY LIFE AND HEALTH | 2445 KUSER ROAD | SUITE 201 | | | HAMILTON SQUARE | NJ | 08690 | |
| 4915700 | Berkley Life and Health Insurance Company | Attn: President or General Counsel | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 4881063 | Bernadine Hanson | Address on File | | | | | | | |
| 4915945 | BERNARD ROBINSON & COMPANY LLP | PO BOX 19608 | | | | GREENSBORO | NC | 27419 | |
| 4881077 | Bernard, Antonia | Address on File | | | | | | | |
| 4881077 | Bernard, Antonia | Address on File | | | | | | | |
| 4881052 | Bernardo PAGAN | Address on File | | | | | | | |
| | | | | | | | | | |
| 4915731 | Berry Contracting, L.P. d/b/a Bay, Ltd. | Andrews Myers, P.C. | T. Josh Judd | Katy Baird | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 4915731 | Berry Contracting, L.P. d/b/a Bay, Ltd. | Charles Vanaman | 1414 Valero Way | | | Corpus Christi | TX | 78409 | |
| 4917987 | BERRY GLOBAL INC. | PO BOX 959 | | | | EVANSVILLE | IN | 47706 | |
| 5718045 | BERRYCLEAN | 207 HEARHSIDE DRIVE | | | | ROCKY POINT | NC | 28457 | |
| 4918338 | BERTAGGIA, ROBERTO | Address on File | | | | | | | |
| 4881053 | Bertha SHEPARD | Address on File | | | | | | | |
| 4919624 | BERTRAM DAVID BEECROFT | Address on File | | | | | | | |
| 4881768 | BETA ANALYTIZ INC | 4985 SW 74TH COURT | | | | MIAMI | FL | 33155 | |
| 5717602 | BETA RENEWABLES | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 5718046 | BETA RENEWABLES S.P.A. | STRADA RIBROCCA 11 | | | | TOTONA | AL | | ITALY |
| 4917617 | BETE FOG NOZZLE INC | 50 GREENFIELD ST | | | | GREENFIELD | MA | 01301 | |
| 4919625 | BETTY WAMSLEY | Address on File | | | | | | | |
| 4919626 | BEVERLY MCGRAW | Address on File | | | | | | | |
| 4919627 | BG WARD | Address on File | | | | | | | |
| 4917618 | BGK TEXAS PROPERTY MANAGEMENT, LLC | 1235 NORTH LOOP W # 1025 | | | | HOUSTON | TX | 77008 | |
| 4918062 | BGL BNP PARIBAS LUXEMBOURG | ATTN: BENOÎT DHEUR | 50 AVENUE J.F. KENNEDY | | | LUXEMBOURG | | L-2951 | LUXEMBOURG |
| 6344420 | BGL BNP Paribas S.A. | Attention: Benoît Dheur, Katja Paul | 50 Avenue J.F. Kennedy | | | | | L-2951 | Luxembourg |
| | | | | | | | | | |
| 6344420 | BGL BNP Paribas S.A. | Norton Rose Fulbright US LLP | Attn: Howard S. Beltzer, James A. Copeland | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 4918052 | BGL Paribas | Attn: President or General Counsel | 50, Avenue J.F. Kennedy | | | Luxembourg | | 2951 | Luxembourg |
| 5717591 | BGP MANAGEMENT CONSULTING SPA | 15, VIA CAVALLOTTI | | | | MILANO | MI | 20122 | ITALY |
| 4880192 | Bias, Wayne Scott | Address on File | | | | | | | |
| 4917607 | BIG BOX PRO VIDEO PRODUCTIONS | 3817 S ALAMEDA | SUITE G | | | CORPUS CHRISTI | TX | 78411 | |
| 4882087 | BIG RIVER ELECTRIC INC | Attn: Kelly Counts | PO BOX 244 | | | GALLIPOLIS | OH | 45631 | |
| | | | | | | | | | |
| 4916090 | BIGGE EQUIPMENT COMPANY/ SOUTH TEXAS CRANE SERVICE | ATTN: LAURA PAVEY | 14800 JERSEY SHORE DRIVE | | | HOUSTON | TX | 77047 | |
| 4917976 | BIGLER INTERNATIONAL AG | BUNDESPLATZ 3 | | | | ZUG | | 6301 | SWITZERLAND |
| 5716969 | BILGIN, MUGE K | Address on File | | | | | | | |
| 4881057 | Bill Johnson | Address on File | | | | | | | |
| 4917609 | BILL XI | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| 4880068 | Billy S Petrie | Address on File | | | | | | | |
| 4919618 | BILLY SCARBERRY | Address on File | | | | | | | |
| 4919054 | BILYEU, KEITH | Address on File | | | | | | | |
| 4918310 | BIOCHEMTEX S.P.A. | ATTN: NADIA CARLI | STRADA RIBROCCA 11 | | | TORTONA | | 15057 | ITALY |
| | | | | | | | | | |
| 4916091 | BIRMINGHAM FASTENER & SUPPLY, INCORPORATED | C/O NSC CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| 4919619 | BJ BRENT | Address on File | | | | | | | |
| 4919620 | BK CONDE | Address on File | | | | | | | |
| 4919621 | BL PHILLIPS | Address on File | | | | | | | |
| 4919610 | BL WHITTINGTON | Address on File | | | | | | | |
| 4917610 | BLACK & VEATCH CORP. | P.O. BOX 803823 | | | | KANSAS CITY | MO | 64180 | |
| 4915935 | BLACK & VEATCH MANAGEMENT CONSULIN | ATTN: STEPHANIE KARTMAN | 11401 LAMAR AVENUE | | | OVERLAND PARK | KS | 66211 | |
| 4882097 | BLACK BOX CORPORATION | Attn: Alicia McClain | PO BOX 536517 | | | PITTSBURGH | PA | 15253-5907 | |
| 5716970 | BLACK, D JEFFREY | Address on File | | | | | | | |
| 4881769 | BLACKLANDS RAILROAD | 641 CHURCH STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| 6275122 | BlackRock Financial Management, Inc. or an affiliate, on behalf of funds and accounts under management | Attn: Mark Lawrence | 55 East 52nd Street | | | New York | NY | 10055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5716825 | BLANCHARD CONTRACTORS, INC | PO BOX 884 | | | | GALLIANO | LA | 70345 | |
| 5718029 | BLANCHARD CONTRACTORS, INC. | 15444 HIGHWAY 3235 | PO BOX 884 | | | CUTOFF | LA | 70345 | |
| 6276737 | Blanchard Contractors, Inc. | 400 Convention Street, Suite 1100 | | | | Baton Rouge | LA | 70802 | |
| 6345435 | Blanchard Contractors, Inc. | Attn: Toby Blanchard | 15444 Highway 3235 | | | Cut Off | LA | 70345 | |
| 5716723 | BLANCHARD CONTRACTORS, INC. | C/O PHELPS DUNBAR LLP | ATTN: KELSEY KORNICK FUNES | 400 CONVENTION STREET | SUITE 110 | BATON ROUGE | LA | 70802 | |
| 6345435 | Blanchard Contractors, Inc. | Phelps Dunbar, LLP | Kelsey K. Funes | Amanda W. Messa | 400 Convention Street | Baton Rouge | LA | 70802 | |
| 6276737 | Blanchard Contractors, Inc. | Phelps Dunbar, LLP | Kelsey K. Funes & Amanda W. Messa | 400 Convention St. Suite 1100 | | Baton Rouge | LA | 70802 | |
| 6344481 | Blanchard Contractors, Inc. (as assignee of Blueline Rental, LLC's claim) | Attn: Toby Blanchard | 15444 Hwy 3235 | | | Cut Off | LA | 70345 | |
| 6344608 | Blanchard Contractors, Inc. (as assignee of Blueline Rental, LLC's claim) | Phelps Dunbar, LLP | Kelsey K. Funes | Amanda W. Messa | 400 Convention St. Suite 1100 | Baton Rouge | LA | 70802 | |
| 6344802 | Blanchard Contractors, Inc. (as assignee of PPC Supply, LLC's claim) | Attn: Toby Blanchard | 15444 Hwy 3235 | | | Cut Off | LA | 70345 | |
| 6344773 | Blanchard Contractors, Inc. (as assignee of PPC Supply, LLC's claim) | Blanchard Contractors, Inc. | Attn: Toby Blanchard | 15444 Hwy 3235 | | Cut Off | LA | 70345 | |
| 6344802 | Blanchard Contractors, Inc. (as assignee of PPC Supply, LLC's claim) | Phelps Dunbar, LLP | Kelsey K. Funes & Amanda W. Messa | 400 Convention St., Suite 1100 | | Baton Rouge | LA | 70802 | |
| 6344696 | Blanchard Contractors, Inc. (as assignee of Scott-Macon Ltd. and Scott-Macon Equipment Rental, Inc.'s claims) | Attn: Toby Blanchard | 15444 Hwy 3235 | | | Cut Off | LA | 70345 | |
| 6344696 | Blanchard Contractors, Inc. (as assignee of Scott-Macon Ltd. and Scott-Macon Equipment Rental, Inc.'s claims) | Phelps Dunbar, LLP | Kelsey K. Funes & Amanda W. Messa | 400 Convention St. Suite 1100 | | Baton Rouge | LA | 70802 | |
| 4915781 | BLANCHARD CONTRACTORS, INC., TAYLOR THERIOT AS GUARANTOR | 15444 Highway 3235 | PO BOX 884 | | | Cut Off | LA | 70345 | |
| 4881770 | BLAUVELT SIGN COMPANY | 422 THIRD STREET | | | | MARIETTA | OH | 45750 | |
| 4917602 | BLUE B S.R.L. | VIA CALDERA - PALAZZO C3 21 | | | | MILANO | | 20153 | ITALY |
| 4917603 | BLUE MOON ENTERTAINMENT | 301 DODDRIDGE ST. | | | | CORPUS CHRISTI | TX | 78411 | |
| 4917604 | BLUELINE RENTAL LLC | 8401 NEW TRAILS DRIVE SUITE 150 | | | | THE WOODLANDS | TX | 77381 | |
| 4916081 | BLUELINE RENTAL, LLC | ATTN: MISTI L. BEANLAND | 8131 LBJ FREEWAY SUITE 700 | | | DALLAS | TX | 75251 | |
| 4919611 | BM HALL | Address on File | | | | | | | |
| 4881771 | BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| 5716971 | BOARD, TEREASA C | Address on File | | | | | | | |
| 4881040 | Bobby Price | Address on File | | | | | | | |
| 4881760 | BOGGS PEST CONTROL INC | 110 BOGGS ROAD | | | | OAK HILL | OH | 45656 | |
| 5431891 | Boggs Pest Control, Inc. | 508 N. Front St. | | | | Oak Hill | OH | 45656 | |
| 6270204 | Boies Schiller Flexner (UK) LLP | 5 New Street Square | | | | London | | EC4A 3BF | United Kingdom |
| 4917595 | BO-MAC CONTRACTORS | 1400 MCKINNEY | | | | HOUSTON | TX | 77010 | |
| 4919613 | BONNIE L PHILLIPS | Address on File | | | | | | | |
| 4917596 | BONO ENERGIA SPA | VIA RESISTENZA 12 | | | | PESCHIERA BORROMEO | MI | 20068 | ITALY |
| 4917977 | BORMIOLI ROCCO FRANCE SA | 457 AVENUE PIERRE OTTAVIOLI | | | | S.SULPICE | | 81370 | FRANCE |
| 5716972 | BOSTER, SHARON | Address on File | | | | | | | |
| 4918364 | BOTBOL, ELAINE | Address on File | | | | | | | |
| 4917597 | BOTTI & FERRARI S.R.L. | VIA CAPPELLINI 11 | | | | MILANO | | 20124 | ITALY |
| 5439538 | BOTTI & FERRARI SRL | 11, VIA CAPPELLINI | | | | MILANO | | 20124 | ITALY |
| 4881762 | BOTTLE SOLUTIONS | PO BOX 72107 | | | | CLEVELAND | OH | 44192-2107 | |
| 4918339 | BOURLAND, CÉCILE | Address on File | | | | | | | |
| 4954449 | Bourque Data Services, LLC | Bourque Logistics | Attn: Cyndi Siebert | 1610 Woodstead Ct | Suite 220 | The Woodlands | TX | 77380 | |
| 5717825 | BOURQUE DATA SYSTEMS LTD | 1610 WOODSTEAD COURT | SUITE 220 | | | THE WOODLANDS | TX | 77380 | |
| 4882098 | BOURQUE DATA SYSTEMS LTD | Attn: Cyndi Siebert | 1610 WOODSTEAD COURT, SUITE 220 | | | THE WOODLANDS | TX | 77380 | |
| 4917600 | BOWEN ZHANG | Address on File | | | | | | | |
| 4919132 | BOWER, JOHN | Address on File | | | | | | | |
| 4880278 | Bowland, Steven | Address on File | | | | | | | |
| 4919614 | BOYD HODGE | Address on File | | | | | | | |
| 4918302 | BP AMOCO CHEMICAL COMPANY | 150 WEST WARRENVILLE ROAD | | | | NAPERVILLE | IL | 60563-8460 | |
| 4917589 | BP CHEMICALS LTD | SALTEND LANE | | | | HULL | | HU12 8DS | UNITED KINGDOM |
| 4882077 | BPC INTERNATIONAL INC | Attn: Jeff Platter | PO BOX 691250 | | | TULSA | OK | 74169-1250 | |
| 4919615 | BR FABER | Address on File | | | | | | | |
| 4915936 | BRACEWELL & GIULIANI LLP | PO BOX 848566 | | | | DALLAS | TX | 75284 | |
| 4917590 | BRADLEY'S INC. | 600 EAST HIGHWAY 35 | | | | GREGORY | TX | 78359 | |
| 4917591 | BRADLEYS' INC | PO BOX 308 | | | | GREGORY | TX | 78359 | |
| 4882078 | BRADY (FORMERLY TISCOR) | Attn: Rebecca Burgess | 6555 W GOOD HOPE ROAD | | | MILWAUKEE | WI | 53223 | |
| 5716973 | BRAGG, CHRISTOPHER M | Address on File | | | | | | | |
| 5716974 | BRAGG, JON E | Address on File | | | | | | | |
| 4881764 | BRECOFLEX CO, LLC | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| 4915782 | BREDHOFF & KAISER, P.L.L.C. | ATTN: JULIA PENNY CLARK AND JEREMIAH COLLINS | 805 15TH STREET, N.W. | SUITE 1000 | | WASHINGTON | DC | 20005 | |
| 4919604 | BRENDA G LONG | Address on File | | | | | | | |
| 4919605 | BRENDA L KINNIARD | Address on File | | | | | | | |
| 4919606 | BRENDA L WHITTINGTON | Address on File | | | | | | | |
| 4919607 | BRENDON J MURPHY | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4881765 | BRENNTAG MID-SOUTH | 1405 HWY 136 WEST | | | | HENDERSON | KY | 42420 | |
| 4917594 | BRENNTAG MID-SOUTH INC | PO BOX 20 | 1405 HIGHWAY 136 WEST | | | HENDERSON | KY | 42419 | |
| 5716864 | BRENNTAG SOUTHWEST | 704 E. WINTERGREEN ROAD | | | | LANCASTER | TX | 75134 | |
| 5456949 | Brenntag Southwest Inc. | P.O. Box 970230 | | | | Dallas | TX | 75397 | |
| 5456949 | Brenntag Southwest Inc. | Sandra L Wood | Credit Manager | 704 E Wintergreen | | Lancaster | TX | 75134 | |
| 4919608 | BRIAN E O'KEEFE | Address on File | | | | | | | |
| 4915937 | BRIAN M. ARMSTRONG | Address on File | | | | | | | |
| 4880072 | Brian P Orazen | Address on File | | | | | | | |
| 4919598 | BRIAN S GILLISPIE | Address on File | | | | | | | |
| 4915999 | BRIAN WEDGE | Address on File | | | | | | | |
| 4915701 | BrickStreet Insurance | Attn: President or General Counsel | 400 Quarrier St. | | | Charleston | WV | 25301 | |
| 5717955 | BRICKSTREET INSURANCE COMPANY | 400 QUARRIER STREET | | | | CHARLESTON | WV | 25301-2010 | |
| 4881754 | BRICKSTREET INSURANCE COMPANY | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| 5547222 | BrickStreet Mutual Insurance Company | c/o Macauley LLC | Attn: Thomas G. Macauley | 300 Delaware Avenue | Suite 1018 | Wilmington | DE | 19801 | |
| 5717827 | BRIGGS EQUIPMENT, INC. | 105040 NORTH STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4917585 | BRIGGS EQUIPMENT, INC. | 10540 N STEMMONS FWY | | | | DALLAS | TX | 75220 | |
| 4881755 | BRINKER MACHINE LLC | 5488 GRAHAM STATION ROAD | | | | LETART | WV | 25253 | |
| 4917587 | BRIRISK CONSULTING LTD. | 121 ROYAL BAY NW | | | | CALGARY | AB | T3G 5J6 | CANADA |
| 4881756 | BROAD RUN ROD AND GUN CLUB | 1604 GUN CLUB ROAD | | | | NEW HAVEN | WV | 25265 | |
| 4917577 | BROCK HOLDINGS III, INC | 10343 SAM HOUSTON PARK DR., SUITE 2 | | | | HOUSTON | TX | 77064 | |
| 4917578 | BROOKFIELD DTLA FUND OFFICE TRUST INVESTOR INC. | 250 VESEY STREET 15TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 5717009 | BROWN, CHRIS R | Address on File | | | | | | | |
| 5716975 | BROWN, CHRISTOPHER J | Address on File | | | | | | | |
| 5716976 | BROWN, THOMAS G | Address on File | | | | | | | |
| 4919600 | BRUCE CLIFFORD | Address on File | | | | | | | |
| 4919601 | BRUCE E WAUGH | Address on File | | | | | | | |
| 4919602 | BRUCE KNOKE | Address on File | | | | | | | |
| 4919603 | BRUCE RYDEEN | Address on File | | | | | | | |
| 5439530 | BRUZZONE SHIPPING INC. | 224 BUFFALO AVE | | | | FREEPORT | NY | 11520 | |
| 4917580 | BRYAN R HARDEN | Address on File | | | | | | | |
| 4915592 | BS HAMILTON | Address on File | | | | | | | |
| 4919593 | BS PAULEY | Address on File | | | | | | | |
| 4917581 | BS&B SAFETY SYSTEMS LLC | PO BOX 470590 | | | | TULSA | OK | 74147-0590 | |
| 4880180 | BSI GROUP AMERICA INC | Attn: Katie Warlick | 12950 WORLDGATE DR 8TH FL | | | HERNDON | VA | 20170 | |
| 4881758 | BUCHANAN INGERSOLL & ROONEY PC | ATTN: STANLEY YORSZ | 301 GRANT ST 20TH FL | | | PITTSBURGH | PA | 15219-1410 | |
| 6344600 | Buchanan Ingersoll & Rooney PC | Dan Herrejon | One Oxford Centre | 301 Grant Street, 20th Floor | | Pittsburgh | PA | 15219-1410 | |
| 4918365 | BUDI, ADY | Address on File | | | | | | | |
| 4882079 | Building Control Integrators | Attn: N. Lawler | 383 N Liberty St | | | Powell | OH | 43065-8388 | |
| 4918293 | BUILDING CONTROL INTEGRATORS | ATTN: N. LAWLER | 4490 EDGEWYN AVENUE | | | HILLIARD | OH | 43026 | |
| 5717956 | BULK CARRIERS | 103 COVINGTON LN SE | | | | CALHOUN | GA | 30701 | |
| 4881759 | BULK CARRIERS | PO BOX 581 | | | | RESACA | GA | 30735 | |
| 5717945 | BULK TRANSIT CORPORATION | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319 | |
| 5717034 | BULK TRANSIT CORPORATION | 7177 COUNTY HIGHWAY 1 | | | | PLAIN CITY | OH | 43064-9019 | |
| 4954252 | Bulk Transit Corporation | 7177 Industrial Pkwy | | | | Plain City | OH | 43064 | |
| 5717946 | BULKMATIC TRANSPORT COMPANY | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319 | |
| 4881749 | BULKMATIC TRANSPORT COMPANY | 4756 SOLUTIONS CTR #774756 | | | | CHICAGO | IL | 60677-4007 | |
| 4881011 | BUNCH, CATHERINE | Address on File | | | | | | | |
| 4917573 | BUNTING MAGNETICS CO. | 500 S. SPENCER ROAD | | | | NEWTON | KS | 67114 | |
| 4917574 | BUPA INTERNATIONAL | RUSSELL MEWS | | | | BRIGHTON | ES | BN 2NR | UNITED KINGDOM |
| 4917575 | BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 4917576 | BURGMANN | AUBERE SAUERLACHER STR 6 10 S/N | | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| 4881751 | BURKE PROCESS INC | 629 WESTERN RESERVE | | | | COVINGTON | KY | 41017 | |
| 4880854 | Burke, Elihu | Address on File | | | | | | | |
| 4881752 | BURLILE PETROLEUM | 683 STATE ROUT 7 NORTH | | | | GALLIPOLIS | OH | 45631 | |
| 5716977 | BURNETT II, WOODROW R | Address on File | | | | | | | |
| 4917567 | BURNS & MCDONNELL | 425 S WOODS MILL RD | SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| 4917568 | BURNS & MCDONNELL INT'L, INC. | 9400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114-3319 | |
| 4881753 | BURNS INDUSTRIAL EQUIPMENT | PO BOX 932678 | | | | CLEVELAND | OH | 44193 | |
| 5716978 | BURRIS, LARRY | Address on File | | | | | | | |
| 4917570 | BUSINESS INTERIORS OF TEXAS INC | # 223 N. CHAPARRAL STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 4917559 | BUSINESS REVIEW - TRADE MEDIA LTD | 37-43 PORSPECT STREET | | | | LONDON | | HU28PX | UNITED KINGDOM |
| 5716979 | BUSKIRK, JAMES D | Address on File | | | | | | | |
| 5716980 | BUSKIRK, JEREMY D | Address on File | | | | | | | |
| 6029401 | Butting Canada Ltd. | Markus Hahn | #114 Midpark Way S.E. | | | Calgary | AB | T2X 1J6 | Canada |
| 6029401 | Butting Canada Ltd. | Porter Hedges LLP | Aaron J. Power | 1000 Main, 36th Floor | | Houston | TX | 77002 | |
| 5716826 | BUTTING CANADA, LTD. | ATTN: LISA A. KOLLENBERG | 1000 MAIN STREET | 36TH FLOOR | | HOUSTON | TX | 77002 | |
| 4931423 | Butting Canada, Ltd. | c/o Porter Hedges LLP | Attn: Lisa A. Kollrnberg, Esq. | 1000 Main Street | 36th floor | Houston | TX | 77002 | |
| 4881742 | BW ROGERS CO | PO BOX 569 | | | | AKRON | OH | 44309 | |

In re: M & G USA Corporation, et al.
Case No. 17-12307 (BLS)

Page 11 of 81

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4919594 | BW RUSSELL | Address on File | | | | | | |
| 4881743 | BWC STATE INSURANCE FUND | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| 4917563 | C C DISPOSAL SERVICE | 2303 CR 30 | | | CORPUS CHRISTI | TX | 78415 | |
| 5717947 | C H ROBINSON WORLDWIDE INC | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| 4881744 | C H ROBINSON WORLDWIDE INC | PO BOX 9121 | | | MINEAPOLIS | MN | 55480-9121 | |
| 4919595 | C THOMPSON | Address on File | | | | | | |
| 4917978 | C&G PACKAGING LLC | 7305 W 19TH CT | | | HIALEAH | FL | 33014 | |
| 4919596 | C. GENE RILEY | Address on File | | | | | | |
| 5716961 | C.A.D. S.R.L. | VIA A. MANZONI 5 | | | LATINA | | 04100 | ITALY |
| 4917979 | C.I.E.R. SRL | Z.I. CASTELNUOVO VOMANO | | | CASTELLALTO | | 64020 | ITALY |
| 5716982 | C.P.M.E.  AISBL | RUE THEODORE DE CUYPER 100 | | | BRUXELLES | | 01200 | BELGIUM |
| 4917553 | CS-6 ITALY SRL | STRADA SAVONESE, 9 | | | TORTONA | AL | 15050 | ITALY |
| 4919597 | CA DAVIS | Address on File | | | | | | |
| 4919586 | CA VANCO | Address on File | | | | | | |
| 4919587 | CA WEDDLE | Address on File | | | | | | |
| 4919588 | CA WELLS | Address on File | | | | | | |
| 6344742 | Calallen Materials, LLC | Louis W. Williams | 800 N. Shoreline Blvd., Suite 800S | | Corpus Christi | TX | 78401 | |
| 4917554 | CALALLEN MATERIALS, LLC | PO BOX 260036 | | | CORPUS CHRISTI | TX | 78426 | |
| 5717019 | CALDWELL, TED A | Address on File | | | | | | |
| 4881745 | CALGON CARBON CORPORATION | PO BOX 347037 | | | PITTSBURGH | PA | 15251-4037 | |
| 4915989 | CALIFORNIA FTB | 3321 POWER INN RD | | | SACRAMENTO | CA | 95826 | |
| 4915990 | CALIFORNIA FTB | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| 5717948 | CALIFORNIA NORTHERN RAILROAD CO | 13901 SUTTON PARK DRIVE SOUTH | SUITE 160 | | JACKSONVILLE | FL | 32224 | |
| 4918444 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| 4917980 | CALYSTA, INC. | 1140 O'BRIEN DRIVE | SUITE B | | MENLO PARK | CA | 94025 | |
| 4918366 | CAMELO, RODRIGO | Address on File | | | | | | |
| 4881747 | CAMELOT TYPE & IMAGING | 2570 SUPERIOR AVE, SUITE 201 | | | CLEVELAND | OH | 44114 | |
| 4882080 | CAMERON COMPRESSION SYSTEMS | Attn: Todd Wolfe | 3101 BROADWAY | | BUFFALO | NY | 14225 | |
| 4919589 | CAMERON CORONADO | Address on File | | | | | | |
| 4881736 | CAMPBELL BUSINESS MACHINES INC | 424 EAST 4TH STREET | | | BELLE | WV | 25015 | |
| 4963934 | CAMPINE N.V. | IZ Kanaal West | Nijverheidsstraat 2 | | Beerse | | 2340 | Belgium |
| 4881737 | CAMPINE N.V. | NIJVERHEIDSSTRAAT 2 | | | BEERSE | | 2340 | BELGIUM |
| 4952375 | Canadian National Railway Company | Credit Management | 935 De La Gauchetiere West | 4th Floor | Montreal | QC | H3B 2M9 | Canada |
| 4917548 | CANADIAN PACIFIC RAILWAY COMPANY | 7550 Ogden Dale Road S.E. | | | Calgary | AB | T2C 4X9 | Canada |
| 4881738 | CANADIAN PACIFIC RAILWAY COMPANY | CM-9527 | | | ST PAUL | MN | 55170-9527 | |
| 4917981 | CANERGY, LLC | 1122 ORCHARD LANE | | | BRAWLEY | CA | 92227 | |
| 5717940 | CANON FINANCIAL SERVICES | 158 GATHIER DRIVE | | | MT. LAUREL | NJ | 08054 | |
| 4918295 | CANON FINANCIAL SERVICES INC | ATTN: TOM MILLER | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4966494 | Canon Financial Services, Inc. | Howard N. Sobel, P.A. | 507 Kresson Road | | Voorhees | NJ | 08043 | |
| 4966494 | Canon Financial Services, Inc. | Irene S. Giuseppini | Legal Specialist | 158 Gaither Drive | Mount Laurel | NJ | 08054 | |
| 4915784 | CANTERBURY GOOCH SURRATT SHAPIRO STEIN GASWIRTH & JONES, PC | ATTN: BRAD GASWIRTH ATTORNEY | 4841 LBJ FREEWAY | SUITE 301 | DALLAS | TX | 75244 | |
| 5439522 | CAPE FEAR COMMERCIAL, LLC | 1051 MILITARY CUTOFF ROAD | SUITE 200 | | WILMINGTON | NC | 28405 | |
| 4915940 | CAPITAL CITY STRATEGIES | 150 FAYETTEVILLE ST., SUITE 1130 | | | RALEIGH | NC | 27601 | |
| 4917550 | CAPITAL COFFEE SYSTEMS, INC. | 1113 CAPITAL BLVD. | | | RALEIGH | NC | 27603 | |
| 4916082 | CAPITAL PRECAST | ATTN: CHAD HOLDEN | 690 S. Old Bastrop Hwy | | San Marcos | TX | 78130 | |
| 4917551 | CAPITAL PRECAST INC. | 6905 S. OLD BASTROP HIGHWAY | | | SAN MARCOS | TX | 78666 | |
| 6062192 | Capital Precast, Inc | Capital Precast, Inc | Attn: Ash Wineinger, President | 6905 South Old Bastrop Highway | San Marcos | TX | 78666 | |
| 6062202 | Capital Precast, Inc. | Attn: Ash Wineinger, President | 6905 South Old Bastrop Highway | | San Marcos | TX | 78666 | |
| 6062202 | Capital Precast, Inc. | c/o Bayard, P.A. | Attn: Gregory Flasser | 600 N. King Street, Suite 400 | Wilmington | DE | 19801 | |
| 4916083 | CAPITAL PUMPING, LP | ATTN: FRANCES DURON | 3200 STECK AVE. | SUITE 220 | AUSTIN | TX | 78757 | |
| 4917552 | CAPITOL BEARING & HYDRAULICS | P.O. BOX 19 | | | ROUND ROCK | TX | 78680 | |
| 4881739 | CAPITOL BUSINESS INTERIORS | 711 INDIANA AVENUE | | | CHARLESTON | WV | 25302-5300 | |
| 6029205 | Caplan Cobb LLP | Attn: Jennifer Cochran | 75 Fourteenth Street, #2750 | | Atlanta | GA | 30309 | |
| 6029205 | Caplan Cobb LLP | Michael Adam Caplan | Partner | 75 Fourteenth Street NE, #3750 | Atlanta | GA | 30309 | |
| 4881740 | CAPP INC | PO BOX 127 | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 4881741 | CARDINAL ASPHALT COMPANY | 1380 ORLEN AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| 4881730 | CAREWORKSCOMP | Attn: M. Gold | PO NOX 8101 | | DUBLIN | OH | 43016 | |
| 4881731 | CARGILL INC | 15407 MCGINTY ROAD WEST | | | WAYZATA | MN | 55391 | |
| 4917545 | CARGILL INC | PO BOX 841674 | | | DALLAS | TX | 75284-1674 | |
| 4880063 | Carl D Baker | Address on File | | | | | | |
| 4881022 | Carl Gray | Address on File | | | | | | |
| 4919580 | CARL HENDRICKSON | Address on File | | | | | | |
| 4881024 | Carl Kinnaird | Address on File | | | | | | |
| 4881025 | Carl Polsley | Address on File | | | | | | |
| 4919583 | CARL SAUNDERS | Address on File | | | | | | |
| 4881027 | Carla Schadt | Address on File | | | | | | |
| 4917546 | CARLIZZI IVO | Address on File | | | | | | |
| 4919694 | CARLOS AREVALO | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4919585 | CARLOS GARCIA | Address on File | | | | | | | |
| 4919574 | CARLYLE HARRIS | Address on File | | | | | | | |
| 4919575 | CARMELLA SCHMIT | Address on File | | | | | | | |
| 4919576 | CAROLE STINSON | Address on File | | | | | | | |
| 4919577 | CAROLEA CUSSINS | Address on File | | | | | | | |
| 4881732 | CAROLINA BIOFUELS HOLDING, INC. | 1410 Cross St. | | | | Durham | NC | 27701 | |
| 5439523 | CAROLINA CELLULOSIC BIOFUELS LLC | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| 4881733 | CAROLINA CELLULOSIC BIOFUELS,LLC | 1410 Cross St. | | | | Durham | NC | 27701 | |
| 4881735 | CAROLINA FILTERS INC | Attn: Susie Reynolds | PO BOX 716 | | | SUMTER | SC | 29150 | |
| 5717035 | CAROLINA FILTERS INC | PO BOX 716 | | | | SUMTER | SC | 29151 | |
| 4917537 | CAROLINA FILTERS, INC. | CODY SCOTT CLEPPER, ACCOUNTING MANAGER | 109 EAST NEWBERRY AVENUE | | | SUMTER | SC | 29150 | |
| 4881020 | Carolyn Bird | Address on File | | | | | | | |
| 4919579 | CAROLYN DOLBY | Address on File | | | | | | | |
| 4919568 | CAROLYN WOOLSTON | Address on File | | | | | | | |
| 4917538 | CAROTEK, INC. | PO BOX 890140 | | | | CHARLOTTE | NC | 28289 | |
| 4918340 | CARPENTER, SUSAN | Address on File | | | | | | | |
| 4968331 | Carpenter, Susan | Address on File | | | | | | | |
| 4881724 | CARRIER VIBRATING EQUIPMENT INC | DEPT 8343 | | | | CAROL STREAM | IL | 60122-8343 | |
| 5717020 | CARROLL, JOHN M | Address on File | | | | | | | |
| 5549921 | Carscallen LLP | 900, 332 6th Ave | | | | Calgary | AB | T2P 0B2 | Canada |
| 4881990 | CARSCALLEN LLP | Attn: Ryan Barata | 1500, 407-2ND STREET SW | | | CALGARY | AB | T2P 2Y3 | Canada |
| 4918397 | CARSLAW, MATTHEW | Address on File | | | | | | | |
| 4942629 | Carter Douglas Co. EIN - XX-XXX3072 | 2705 N. 197 Rd | | | | Beggs | OK | 74421 | |
| 4917540 | CARTER DOUGLAS COMPANY LLC | 109 ROBINS WAY | | | | RUSSELLVILLE | KY | 42276 | |
| 5464118 | Carter Douglas Company, LLC | 2705 N 197th Rd | | | | Beggs | OK | 74421 | |
| 4917529 | CARVALHOSA, EIZIRIK, OCHMAN E REAL | RUA JOSÉ MARIA LISBOA 1139 | | | | SAO PAULO | | 01423-001 | BRAZIL |
| 4919569 | CASEY BENTON BIRD | Address on File | | | | | | | |
| 4918355 | CASSINA, PAOLA | Address on File | | | | | | | |
| 4919570 | CATHERINE BUNCH | Address on File | | | | | | | |
| 4881012 | Catherine Butti | Address on File | | | | | | | |
| 4881013 | Catherine Joseph | Address on File | | | | | | | |
| 4880064 | Cathy A Gilmore | Address on File | | | | | | | |
| 4881726 | CAVCON INC | PO BOX 6865, 114 RANDOLPH STREET | | | | CHARLESTON | WV | 25362-0865 | |
| 4919562 | CB PEARSON | Address on File | | | | | | | |
| 4882081 | CB&I ENVIRONMENTAL INC | Attn: Ashlyn Washington | 39001 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| 4916084 | CBS RENTAL & SUPPLY | ATTN: LAURISS ENRIQUEZ | 8660 SOUTH LOOP EAST | | | HOUSTON | TX | 77017 | |
| 5718031 | CC DISPOSAL SERVICES | 2303 COUNTY ROAD 30 | | | | CORPUS CHRISTI | TX | 78415 | |
| 4917531 | CC FILE PRO LTD. | 2106 LIPAN | | | | CORPUS CHRISTI | TX | 78415 | |
| 4917532 | CCC GROUP | 6364 HOPKINS ROAD | | | | CORPUS CHRISTI | TX | 78409 | |
| 5718032 | CCC GROUP, INC. | 6364 HOPKINS ROAD | | | | CORPUS CHRISTI | TX | 78409 | |
| 4916085 | CCC Group, Inc. | Andrews Myers, P.C. | T. Josh Judd | Katy Baird | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 5716726 | CCC GROUP, INC. | ATTN: JASON ZEHNER | 5797 DIETRICH RD. | | | SAN ANTONIO | TX | 78219 | |
| 4882070 | CDI ENGINEERING GROUP | Attn: Dale Withrow | 1700 MACCORKLE AVENUE SE,2ND FL | | | CHARLESTON | WV | 25314 | |
| 4917533 | CDI ENGINEERING SOLUT | 1735 Market St | #200 | | | Philadelphia | PA | 19103 | |
| 4882129 | CDW COMPUTER CENTER INC | Attn: Joshua Johnson | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| 4919563 | CE MARTIN | Address on File | | | | | | | |
| 4881727 | CECIL I WALKER MACHINERY CO | PO BOX 2427 | | | | CHARLESTON | WV | 25329 | |
| 4919564 | CECIO MICHELE DI CECIO | Address on File | | | | | | | |
| 6060970 | Cedar Glade LP (as Assignee of Atlantic Doors and Hardware, Inc.) | Attention: Robert Minkoff | 660 Madison Avenue, 17th Floor | | | New York | NY | 10065 | |
| 6275202 | Cedar Glade LP (As Assignee of G.P. Transport, Inc.) | Attention: Robert Minkoff | 660 Madison Avenue, 17th Floor | | | New York | NY | 10065 | |
| 5550512 | Cedar Glade LP as Transferee of J Mellard Electric LLC dba JM Electric Company | c/o Cedar Glade Capital, LLC | Attn: Robert K. Minkoff | 767 Fifth Avenue, 19th Floor | | New York | NY | 10153 | |
| 4917523 | CENERGY, LLC | 1763 US ROUTE 60 | | | | MILTON | WV | 25541 | |
| 4915991 | CENTRE COMMUN DE LA SÉCURITÉ SOCIALE | 125, ROUTE D'ESCH A LUXEMBOURG | | | | LUXEMBOURG | | L-2975 | LUXEMBOURG |
| 4917524 | CENTRO BANCOMEXT MONTERREY | AV. GÓMEZ MORÍN NO. 320, CONDOMINIO AON, 4° PISO, LOCAL 402 | | | | MONTERREY | | 64010 | MEXICO |
| 4917527 | CENTRONIX INC | 1925 N. LEXINGTON BLVD. | | | | CORPUS CHRISTI | TX | 78409 | |
| 4916074 | CENTURY ELEVATORS, INC. | 12130 GALVESTON ROAD, BUILDING 5 | | | | WEBSTER | TX | 77598 | |
| 4916075 | CENTURY ELEVATORS, INC. | ATTN: JAMES M. JENSEN | 12130 GALVESTON RD. | BLDG. 5 | | WEBSTER | TX | 77598 | |
| 6345411 | Century Elevators, Inc. | Attn: Steven Gwaltney | 12130 Galveston Road, Building 5 | | | Webster | TX | 77598 | |
| 6345447 | Century Elevators, Inc. | Craddock Massey LLP | Daniel K. Craddock, Esq. | 1250 Capital of Texas Hwy. South | Building One, Suite 420 | Austin | TX | 78746 | |
| 4917517 | CENTURY QUIMICA LLC | PO BOX 228 | | | | SULPHUR | LA | 70664 | |
| 5717933 | CEPSA QUIMICA MONTREAL L.P. | 10200 SHERBROOKE STREET EAST | | | | MONTREAL- EAST | QC | H1B 1B4 | CANADA |
| 4918289 | CEPSA QUIMICA SA | AVDA PARTENON 12, SA C | | | | MADRID | | 28042 | SPAIN |
| 4918356 | CERIANI, IVAN | Address on File | | | | | | | |
| 4882071 | CFS / CONTINENTAL FIRE & SECURITY I | 5505 VALLEY BELT RD, SUITE A | | | | INDEPENDENCE | OH | 44131-1447 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4917519 | CGLIC-BLOOMFIELD EASC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| 5718033 | CHANDRASHEKHAR MENON | PESTOMSAGAR ROAD, NO. 6 | TILAKNAGAR-POST | | | MUMBAI | | 400 089 | INDIA |
| 4917520 | CHANDRASHENKHAR MENON | NO. 6 FLAT NO. 7 | INDIRA PARVATHI C | TILAKNAGAR | | MUMBAI | | 400089 | INDIA |
| 4917521 | CHAPIER | Address on File | | | | | | | |
| 5453350 | Chapman and Cutler LLP | Attn: Stephen R. Tetro II, Partner | 111 West Monroe Street | | | Chicago | IL | 60603 | |
| 4919565 | CHARITY D MILLER | Address on File | | | | | | | |
| 4919566 | CHARLES BEARD | Address on File | | | | | | | |
| 4919567 | CHARLES BLOOMBERG | Address on File | | | | | | | |
| 4919556 | CHARLES COLLIER | Address on File | | | | | | | |
| 4919557 | CHARLES D PHILLIPS | Address on File | | | | | | | |
| 4919558 | CHARLES E FIELDS III | Address on File | | | | | | | |
| 4881007 | Charles Finch | Address on File | | | | | | | |
| 4919560 | CHARLES FRALEY | Address on File | | | | | | | |
| 4919561 | CHARLES GARLAND | Address on File | | | | | | | |
| 4919550 | CHARLES HUGHES | Address on File | | | | | | | |
| 4880999 | Charles Johnson | Address on File | | | | | | | |
| 4881719 | CHARLES L KERN | Address on File | | | | | | | |
| 4919552 | CHARLES M YEAGER | Address on File | | | | | | | |
| 4881000 | Charles McCartney | Address on File | | | | | | | |
| 4881001 | Charles Newell | Address on File | | | | | | | |
| 4881002 | Charles Salser | Address on File | | | | | | | |
| 4881003 | Charles Scouten | Address on File | | | | | | | |
| 4880992 | Charles Thaxton | Address on File | | | | | | | |
| 4919546 | CHARLES TOLLIVER JR. | Address on File | | | | | | | |
| 4880994 | Charles Tucker | Address on File | | | | | | | |
| 4919548 | CHARLES W ROUSH | Address on File | | | | | | | |
| 4881720 | CHARLESTON ACOUSTICS SUPPLY | 900 MCCORKLE AVENUE, SW | | | | CHARLESTON | WV | 25303 | |
| 4917512 | CHARLESTON VALVE & FITTING COMPANY | PO BOX 2849 | | | | WESTERVILLE | OH | 43086-2849 | |
| 5455971 | Charter / Spectrum | 7815 Crescent Executive Drive 4th Floor | | | | Charlotte | NC | 28217 | |
| 5455971 | Charter / Spectrum | Time Warner Cable-Northeast | PO Box 901 | | | Carol Stream | IL | 60132-0901 | |
| 4915931 | CHARTER BROKERAGE | ATTN: LESLIE OLIVA | 383 MAIN AVENUE | SUITE 400 | | NORWALK | CT | 06851 | |
| 4917513 | CHATEAUD'EAU S.ÀR.L. | 12 RUE DU COMMERCE | | | | FOETZ | | 3895 | LUXEMBOURG |
| 4917514 | CHAUFFAGE ARTISANAL S.ÀR.L. | 28 Rue de Crauthem | | | | Peppange | | 3390 | LUXEMBOURG |
| 4880995 | Chauncy Porter | Address on File | | | | | | | |
| 4919632 | CHAVEZ, BENJAMIN | Address on File | | | | | | | |
| 4881722 | CHEM ONE LTD | 14140 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 4919787 | CHEMHEM ENGINEERING | Address on File | | | | | | | |
| 4917516 | CHEMHEM ENGINEERING | SHISHKOV MIHAJLO | BUL. AVNOJ BR. 16-1/28 | | | SKOPJE | | 1000 | REPUBLIC OF MACEDONIA |
| 5455089 | Chemhem Engineering | Vasilevski Zdravko | Vasil Gjorgov 29/2-65 | | | Skopje | | 1000 | Republic of Macedonia |
| 5455089 | Chemhem Engineering | Zdravko Vasilevski | Instrument engineer | 16 1/28 Bul. AVNOJ | | Skopje | | 1000 | Republic of Macedonia |
| 4915932 | CHEMICAL DATA L.P. | ATTN: T. MILLS | 1111 NORTH LOOP WEST SUITE 1140 | | | HOUSTON | TX | 77008 | |
| 4881712 | CHEMPOINT.COM INC | 13727 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4919772 | CHEMTEX (CHINA) ENGINEERING CO.,LTD | 8 SUITE 2602, LANDMARK TOWER DONGSANHUAN NORTH ROAD | | | | BEIJING | | 100004 | CHINA |
| 4917506 | CHEMTEX (SHANGHAI) CHEMICAL ENG | ZHANGJIANG NO.7 BUILDING, LN 1000 Z | | | | PUDONG SHANGHAI | | 201203 | CHINA |
| 4919773 | CHEMTEX (SHANGHAI) INTERNATIONAL TR | NO.7 TOWER ZHANGJIANG ROAD LANE 1000 | | | | SHANGHAI | | 201203 | CHINA |
| 4919762 | CHEMTEX CHEMICAL SHANGHAI | ZHANGJIANG NO.7 BUILDING, LN 1000 Z | | | | PUDONG SHANGHAI | | 201203 | CHINA |
| 5716828 | CHEMTEX CONSULTING (PVT.) OF INDIA LTD. | GOLDEN ENCLAVE, TOWER B1 FIRST | AIRPORT ROAD | AIRPORT ROAD | | BANGALORE | | 560017 | INDIA |
| 5439517 | CHEMTEX CONSULTING OF INDIA | 301-307 | 3RD FLOOR | "PRESTIGE TERMINUS - II" | NO. 9 OLD AIRPORT EXIT ROAD | BANGALORE | | 560017 | INDIA |
| 4919763 | CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST FLOOR | AIRPORT ROAD | | | BANGALORE | | 560017 | INDIA |
| 4919764 | CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST FLOOR AIRPORT ROAD, | | | | BANGALORE | | 560017 | INDIA |
| 4919765 | CHEMTEX CONSULTING OF INDIA  PVT L | HIRANANDANIGARDENS,MAIN STREET | | | | POWAI- MUMBAI | | 400076 | INDIA |
| 4919767 | CHEMTEX GLOBAL ENGINEERS PVT.LTD. | HIRANANDANIGARDENS,MAIN STREET | | | | POWAI- MUMBAI | | 400076 | INDIA |
| 5717828 | CHEMTEX INTERNATIONAL INC. | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| 5439518 | CHEMTEX ITALIA S.P.A. | STRADA RIBROCCA 11 | | | | TORINO | AL | | ITALY |
| 5716829 | CHEMTEX SHANGHAI CHEMICAL ENGINEERING CO. LTD. | ZHANGJIANG NO.7 BUILDING, LN 1000 Z | | | | PUDONG SHANGHAI | | 201203 | CHINA |
| 4881713 | CHEMTREC | Attn: A Brooks | PO BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| 4919538 | CHESTER BRAGG | Address on File | | | | | | | |
| 4919539 | CHESTER FRYE | Address on File | | | | | | | |
| 4880986 | Chester Randolph | Address on File | | | | | | | |
| 4917970 | CHINA CHENGDU IMPORT & EXPORT GROUP | NO. 388 | S CCIE MANSION | INTERNATL. | CHENGDU | SHUANGLIU | | 610200 | CHINA |
| 5718023 | CHRIS PERKO | Address on File | | | | | | | |
| 4919826 | CHRIS PERKO | Address on File | | | | | | | |
| 4919541 | CHRIS R BROWN | Address on File | | | | | | | |
| 4919542 | CHRISTINE BRUNS | Address on File | | | | | | | |
| 4919543 | CHRISTINE KENT | Address on File | | | | | | | |
| 4919532 | CHRISTOPHER G FITCH | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4919533 | CHRISTOPHER J BROWN | Address on File | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4919534 | CHRISTOPHER J ELLIOTT | Address on File | | | | | | |
| 4919535 | CHRISTOPHER JOHN SHILLER | Address on File | | | | | | |
| 4919536 | Christopher JOHNSON | Address on File | | | | | | |
| 4880050 | Christopher M Bragg | Address on File | | | | | | |
| 4919526 | CHRISTOPHER M PICKENS | Address on File | | | | | | |
| 4880990 | Christopher McCann | Address on File | | | | | | |
| 4880052 | Christopher P Hammack | Address on File | | | | | | |
| 4919529 | CHRISTOPHER S HANNING | Address on File | | | | | | |
| 4917507 | CHUNG HWA CHEMICAL INDUSTRIAL WORKS | NO. 30 CHING CHIEN 5TH KUAN-YIN | KUAN-YIN HSIANG | | | TAOYUAN HSIEN | | 328 | TAIWAN |
| 4881715 | CI THORNBURG CO INC | PO BOX 2163, 4034 ALTIZER AVENUE | | | | HUNTINGTON | WV | 25705 | |
| 5546308 | CIANFROCCA TRASPORTI S.R.L. | C.A. ANNA MARIA IMPERIOLI | VIA DELLA DOGANA 68 | | | FROSINONE | | 03100 | ITALY |
| 4917509 | CIANFROCCA TRASPORTI S.R.L. | VIA MOROLENSE 7 | | | | SUPINO | | 3019 | ITALY |
| 4917510 | CID INSURANCE BROKER S.R.L. A SOCIO | VIA CAMPERIO 9 | | | | MILANO | | 20123 | ITALY |
| 4917499 | CID ASSOCIATES, INC. | 730 EKASTOWN ROAD | | | | SARVER | PA | 16055 | |
| 4917500 | CIGNA LIFE INS CO OF NEW YORK | PO BOX 41499 | | | | PHILADELPHIA | PA | 19101-1499 | |
| 5465520 | Cinco J., Inc. dba Johnson Oil Company | 1918 Church Street | | | | Gonzales | TX | 78629 | |
| 4919530 | CINDY JONES | Address on File | | | | | | |
| 4918357 | CINO, BRUNO | Address on File | | | | | | |
| 4917501 | CINTAS CORPORATION | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263 | |
| 4881716 | CINTAS CORPORATION #011 | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| 4881717 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 5717021 | CIPOLLA, DONALD A | Address on File | | | | | | |
| 5717937 | CIT GROUP EQUIPMENT FINANCE | 30 S. WACKER DRIVE | SUITE 2900 | | | CHICAGO | IL | 60606 | |
| 4918292 | CIT RAILCAR FUNDING CO LLC | 30 SOUTH WACKER DRIVE STE2900 | | | | CHICAGO | IL | 60606 | |
| 4881707 | CIT RAILCAR FUNDING COMPANY, LLC | C/O THE CIT GROUP/EQUIPMENT FINANCING, INC. | P.O. BOX 4339, CHURCH STREET STATION | | | NEW YORK | NY | 10261 | |
| 4881707 | CIT RAILCAR FUNDING COMPANY, LLC | DAVID SINGER, CHIEF COUNSEL | 30 SOUTH WACKER DRIVE, SUITE 2900 | | | CHICAGO | IL | 60606 | |
| 4917494 | CITAL US LLC | 802 N CARANCAHUA ST. | STE 1660 | | | CORPUS CHRISTI | TX | 78401 | |
| 5718024 | CITAL US, LLC | 802 N. CARANCAHUA | | | | CORPUS CHRISTI | TX | 78401 | |
| 6345370 | Cital US, LLC | 802 N. Carancahua Street, Frost Bank Plaza | Suite 1660 | | | Corpus Christi | TX | 78401 | |
| 6345433 | Cital US, LLC | Armando Lenardi | 802 N. Carancahua Street | Frost Bank Plaza, Suite 1660 | | Corpus Christi | TX | 78401 | |
| 6345416 | CITAL US, LLC | ARMANDO LENARDI, SOLE DIRECTOR | 802 N. CARANCAHUA STREET | FROST BANK PLAZA, SUITE 1660 | | CORPUS CHRISTI | TX | 78401 | |
| 6345433 | Cital US, LLC | DLA Piper LLP (US) | c/o Stuart M. Brown, Esq. | 1201 N. Market Street, Suite 2100 | | Wilmington | DE | 19801-1147 | |
| 4880158 | Citibank Europe PLC | Attn: Louise O'Gogain | 1 North Wall Quay | | | Dublin 1 | | | Ireland |
| 4918041 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | | | DUBLIN | | | IRELAND (EIRE) |
| 5717011 | CITIBANK N.A. | 388 GREENWICH ST | 25TH FLOOR | MAIL DROP 7 | | NEW YORK | NY | 10013 | |
| 4918066 | CITIBANK, NA | 388 GREENWICH ST | FLOOR 10 | | | NEW YORK | NY | 10013 | |
| 4916134 | City of Corpus Christi | 2726 Holly Road | | | | Corpus Christi | TX | 78415 | |
| 5445225 | City of Corpus Christi | Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78469-9277 | |
| 5445225 | City of Corpus Christi | Elizabeth Hundley | Assistant City Attorny | 1201 Leopard | | Corpus Christi | TX | 78401 | |
| 4917496 | CITY OF CORPUS CHRISTI | PO BOX 9257 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4917495 | CITY OF CORPUS CHRISTI | WATER DEPARTMENT | 2726 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78415 | |
| 4963912 | City of Corpus Christi - Central Cashiers A/R Industrial District | 1201 Leopard St | | | | Corpus Christi | TX | 78401 | |
| 4915992 | CITY OF CORPUS CHRISTI - CENTRAL CASHIERS A/R INDUSTRIAL DISTRICT | PO BOX 9257 | | | | CORPUS CHRISTI | TX | 78469-9257 | |
| 4881708 | CITY OF SULPHUR SPRINGS | 125 S DAVIS | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4942417 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4917488 | CITY OF WILMINGTON | PO BOX 1810 | | | | WILMINGTON | NC | 28402 | |
| 4881709 | CIVIL & ENVIRONMENTAL CONSULTANTS | Attn: Richard Lewis | 333 BALDWIN ROAD | | | PITTSBURGH | PA | 15205-1751 | |
| 5452961 | Civil & Environmental Consultants, Inc. | 333 Baldwin Road | | | | Pittsburgh | PA | 15205 | |
| 4919531 | CJ PIERSON | Address on File | | | | | | |
| 4919520 | CJ STERUD | Address on File | | | | | | |
| 4919521 | CJ YESTER | Address on File | | | | | | |
| 4919522 | CK SARGENT | Address on File | | | | | | |
| 4919523 | CK KERN | Address on File | | | | | | |
| 4880985 | Clare Smith | Address on File | | | | | | |
| 4917985 | CLARIANT | 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 5548814 | Clark Constructors, LLC | 133 Lancewood Circle | | | | Lufkin | TX | 75904 | |
| 4917489 | CLARK CONSTRUCTORS, LLC | P.O. BOX 155831 | | | | LUFKIN | TX | 75915 | |
| 5456844 | Clark Constructors, LLC | Richard T. Chapman | PO Box 1969 | | | Victoria | TX | 77902 | |
| 5456844 | Clark Constructors, LLC | Ricky Clark | 133 Lancewood Circle | | | Lufkin | TX | 75904 | |
| 4880974 | Clark MAGERKURTH | Address on File | | | | | | |
| 4917490 | CLARK RELIANCE | 16633 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 4881710 | CLARK SOLUTIONS | 10 BRENT DRIVE | | | | HUDSON | MA | 01749 | |
| 4918398 | CLARK, JUDY | Address on File | | | | | | |
| 4880456 | Clark, Patricia | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4919514 | CLARRISA TRAMMELL | Address on File | | | | | | |
| 4919515 | CLAUDE WAH | Address on File | | | | | | |
| 4919516 | CLAYBORN WHEELER | Address on File | | | | | | |
| 4917492 | CLAYTON ENGINEERING | 4200 1ST AVENUE | SUITE 207 | | | NITRO | WV | 25143 |
| 4919517 | CLAYTON FABER | Address on File | | | | | | |
| 4881934 | Clear Lam Packaging Inc | 1950 Pratt Blvd | | | | Elk Grove Village | IL | 60009 |
| 4917481 | CLEARSTREAM BANKING | 42 AVENUE JF KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4915711 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | MICHAEL WEINBERGER | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| 4880937 | Clements, Deann | Address on File | | | | | | |
| 4919518 | CLEMIT A LONG | Address on File | | | | | | |
| 5717022 | CLENDENIN, PAM | Address on File | | | | | | |
| 5482414 | Clendenin, Pamela E. | Address on File | | | | | | |
| 4919519 | CLIFFORD L GRIFFITH | Address on File | | | | | | |
| 4919508 | CLINT WALLACE | Address on File | | | | | | |
| 4919509 | CLINTON TROY WRATISLAW | Address on File | | | | | | |
| 5717023 | CLOSE JR, WILLIAM P | Address on File | | | | | | |
| | | | | | | | | |
| 4918281 | CLOUDITALIA TELECOMUNICAZIONI S.P.A. A SOCIO UNICO | ATTN: PIERFRANCESCO MARCENARO | C.SO SVIZZERA, 185 | | | TORINO | | 10149 | ITALY |
| 5717593 | CLOUDITALIA TELECOMUNICAZIONI SPA | C.SO SVIZZERA, 185 | | | | MILANO | MI | 10149 | ITALY |
| 4917482 | CLOUDITALIA TELECOMUNICAZIONI SPA | VIA P. CALAMANDREI 173 | | | | AREZZO | | 52100 | ITALY |
| 4919510 | CM WILLIAMS | Address on File | | | | | | |
| 5716727 | CMC | P.O. BOX 844579 | | | | DALLAS | TX | 75284 |
| 5549561 | CMC Construction Services | Commercial Metals Company | Attn: Aaron Ferguson | 6565 N. MacArthur Blvd. Suite 500 | | Irving | TX | 75039 |
| 4917483 | CMC STEEL FABRICATORS, INC | P.O. BOX 844579 | | | | DALLAS | TX | 75284 |
| 4881700 | CN RAILROAD | PO BOX 11774, SUCC.CENTRE VILLE | | | | MONTREAL | QC | H3C 0A4 | Canada |
| 4917973 | CNGC GUANGYUAN NATURAL GAS CO. LTD. | FL. 3 | NATURAL GAS CO BLDG | SHAHAO | SICHUAN PROVINCE | GUANGYUAN CITY | | 610100 | CHINA |
| 4915785 | CNP VENTS | D/B/A TEXAS STEEL SALES CORPORATION | 6849 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 |
| 5716983 | CO.RE.PLA. | VIA DEL VECCHIO POLITECNICO 3 | | | | MILANO | | 20121 | ITALY |
| 4917486 | COASTAL BEND BAYS FOUNDATION | 1231 AGNES ST # A15 | | | | CORP CHRISTI | TX | 78401-3272 |
| 4917475 | COASTAL ENGRAVING | 118 S. KERR AVE., SUITE A | | | | WILMINGTON | NC | 28403 |
| 4917476 | COASTAL OFFICE SOLUTIONS | P.O. BOX 4407 | | | | VICTORIA | TX | 77903 |
| 4917477 | COASTAL OFFICE SOLUTIONS, INC. | 1514 N. BEN JORDAN | SUITE B | | | VICTORIA | TX | 77903 |
| 4915924 | COATS ROSE | 9 Greenway Plaza | Ste. 1100 | | | HOUSTON | TX | 77046 |
| 5717630 | COBARR S.P.A. | STRADA RIBROCCA 11 | | | | TORTONA | AL | | ITALY |
| 4917478 | COBARR SRL | STRADA VICINALE VIC RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| 4917975 | COCA COLA REFRESHMENTS USA | ATTN: ANTHONY FELANDO, VP PROCUREMENT DIRECT MATERIALS CCR | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 |
| 5717927 | COCA COLA REFRESHMENTS USA | ONE COCA-COLA PLAZA | | | | ATLANTA | GA | 30313 |
| 5716984 | COCA ELLENIC | AM EURO PLATZ 2 | | | | WIEN | | 1120 | AUSTRIA |
| 4881935 | COCA-COLA BOTTLERS' SALES & SERVICES COMPANY LLC | 3200 Windy Ridge Pkwy, East Tower, Suite 300 | | | | Atlanta | GA | 30339 |
| 5718598 | Coca-Cola Bottlers' Sales and Service Company LLC | c/o Parker Poe Adams & Bernstein LLP | Attn: William L. Esser IV, Esq. | Three Wells Fargo Center | 401 South Tryon Street, Suite 3000 | Charlotte | NC | 28202 |
| 4918282 | COCA-COLA FEMSA VENEZUELA | 4TA. TRANSVERSAL, LOS CORTIJOS DE LOURDES | APARTADO POSTAL 1071 | | | CARACAS | | C.P. 1071 | VENEZUELA |
| 4918283 | COCA-COLA FEMSA, S.A.B. DE C.V. (FEMSA) | MARIO PANI NO. 100 | COL. SANTA FE CUAJIMALPA | | | MEXICO, DF | | 5348 | MEXICO |
| 5717036 | COCHRAN, THERESE A | Address on File | | | | | | |
| 4917480 | CODE RED SAFETY & RENTAL, LLC | 6205 INDIANAPOLIS BOULEVARD | | | | HAMMOND | IN | 46320 |
| 4917964 | COEXPAN MONTONATE S.R.L. | VIA  SANDRONI 40 | | | | SUMIRAGO | | 21040 | ITALY |
| 4915786 | COKINOS LAW | ATTN: CHRISTOPHER S. FARRAR OR CHARLES GETMAN ATTORNEY | FOUR HOUSTON CENTER | 1221 LAMAR | 16TH FLOOR | HOUSTON | TX | 77010 |
| 4881701 | COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 4917470 | COLEMAN AMERICAN MOVING SERVICES, I | 1 COVAN DR. | | | | MIDLAND CITY | AL | 36350 |
| 4917471 | COLGAN INDUSTRIES | 3165 MILAM ST. | | | | BEAUMONT | TX | 77701 |
| 5430631 | Colgan-Wilson Metals, LLC dba Colgan Industries | 3165 Milam St. | | | | Beaumont | TX | 77701 |
| 4918358 | COLOMBO, ENRICO | Address on File | | | | | | |
| 4918445 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 200 | | | DENVER | CO | 80290 |
| 4881702 | COLORCHEM INTERNATIONAL CORP | SN BLDG. #334, 8601 DUNWOODY PLACE | | | | ATLANTA | GA | 30350 |
| 5717631 | COLORMATRIX EUROPE LTD | ATTN: MARK FROST | GLOBAL DEVELOPMENT DIRECTOR | UNITY GROVE | KNOWSLEY BUSINESS PARK | KNOWSLEY | MERSEYSIDE | L34 9GT | UNITED KINGDOM |
| 4881924 | Colortech, Inc. | 5712 Commerce Blvd | | | | Morristown | TN | 37814 |
| 4881703 | COLUMBIA GAS | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| 4916136 | Columbia Gas of Ohio | 200 Civic Center Drive | | | | Columbus | OH | 43215 |
| 5456225 | Columbia Gas of Ohio | P.O. Box 117 | | | | Columbus | OH | 43216 |
| 4917464 | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| 5716885 | COMERICA | 411 W. LAFAYETTE | | | | DETROIT | MI | 48226 |
| 4918053 | Comerica | Attn: President or General Counsel | 411 W Lafayette Blvd | MC 3262 | | Detroit | MI | 48226 |
| 4879904 | Comerica Bank | Attn: Aurora Battaglia | 411 W. Lafayette 48226 | | | Detroit | MI | 48226 |
| 6272155 | Comerica Bank | c/o Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Jonathan S. Green, Steven A. Roach | Marc N. Swanson, Stephen S. LaPlante | 150 West Jefferson, Suite 2500 | Detroit | MI | 48226 |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5761574 | Comerica Bank | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler & Karen C. Bifferato | The Brandywine Building | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| 5761573 | Comerica Bank | Miller, Canfield, Paddock and Stone, P.L | Attn: Jonathan S. Green, Erika L. Giroux & | Steven A. Roach | 150 West Jefferson, Suite 2500 | Detroit | MI | 48226 | |
| 5716728 | COMMERCIAL METALS | ATTN: MARICELA FLORES | P.O. BOX 844573 | | | DALLAS | TX | 75284 | |
| 4917465 | COMMERCIAL WORKS, INC. | 1299 BOLTONFIELD STREET | | | | COLUMBUS | OH | 43228 | |
| 4920343 | COMMONWEALTH COMMERCIAL PROPERTIES | ATTN: PROPERTY MANAGEMENT | PO BOX 4577 | | | WILMINGTON | NC | 28406 | |
| 4917466 | COMPAREX ITALIA SRL | VIA LUIGI SAMPIETRO 110 | | | | SARONNO | | 21047 | ITALY |
| 4917467 | COMPASS LOGISTICS INTERNATIONAL | FRANZ-STICKAN-STRABE 4 D | SUITE 300 | | | BREMEN | | 28197 | GERMANY |
| 5439515 | COMPASSNC | 128 E. HARGETT STREET | SUITE 300 | | | RALEIGH | NC | 27601 | |
| 5434639 | COMPASSNC | 128 E. HARGETT STREET | SUITE 301 | | | Raleigh | NC | 27601 | |
| 4916077 | COMPETENTIA | ATTN: JENNIFER SEVENSSON | 11000 EQUITY DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| 5549811 | Competentia US Inc. | 11000 Equity Drive | Suite 250 | | | Houston | TX | 77041 | |
| 6274190 | Competentia US, Inc. | Andrews Myers, P.C. | Lisa Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 6274190 | Competentia US, Inc. | Bob Glover | 11000 Equity Drive, Suite 150 | | | Houston | TX | 77041 | |
| 4918405 | COMPLIANCE ASSURANCE AND ENFORCEMENT DIVISION | EPA REGION 6 | 1445 ROSS AVENUE (6EN) | | | DALLAS | TX | 75202 | |
| 4917966 | COMPOUNDING SOLUTIONS | 258 GODDARD ROAD | | | | LEWISTON | ME | 04240 | |
| 4880111 | Comptroller of Public Accounts | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 4918406 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 4881704 | CONAIR / IPEC INC | PO BOX 644537 | | | | PITTSBURGH | PA | 15264-4537 | |
| 4917458 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004 | |
| 5717928 | CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | |
| 4881705 | CONCUR TECHNOLOGIES INC | Attn: April Williams | 601 108TH AVE NE STE 100 | | | BELLEVUE | WA | 98004 | |
| 4915925 | CONDUENT HR CONSULTING LLC | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| 4915926 | CONEXIS | PO BOX 224547 | | | | DALLAS | TX | 75222-4547 | |
| 4918285 | CONGA | P.O. BOX 7839 - BROOMFILED | | | | BROOMFIELD | CO | 80021 | |
| 5717594 | CONGA COMPOSER | 390 INTERLOCKEN CRESCENT | SUITE 500 | | | BROOMFIELD | CO | 80021 | |
| 4919803 | CONLON, MARK | Address on File | | | | | | | |
| 4941243 | Connect C LLC | John J. Cooper | 150 Fayette St. | Ste 1130 | | Raleigh | NC | 27601 | |
| 4919511 | CONNIE FIELDS | Address on File | | | | | | | |
| 4880968 | Connie Lind | Address on File | | | | | | | |
| 5716729 | CONSOLIDATED ELECTRICAL DISTRIBUTORS(SUB OF JM ELECTRIC) | 1920 WESTRIDGE ROAD | SUITE 107 | | | IRVING | TX | 75038 | |
| 5457842 | Consolidated Electrical Distributors, Inc. | 8131 LBJ Freeway, Suite 700 | | | | Dallas | TX | 75251 | |
| 6343925 | Consolidated Electrical Distributors, Inc. | 900 Isom | Suite 308 | | | San Antonio | TX | 78216 | |
| 5457835 | Consolidated Electrical Distributors, Inc. | Matthews, Shiels, Knott, LLP | c/o Misti L. Beanland | 8131 LBJ Freeway, Suite 700 | | Dallas | TX | 75251 | |
| 4917461 | CONSOLIDATED PIPE & SUPPLY CO. | 4180 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| 4917462 | CONSOLIDATED PIPE & SUPPLY CO., INC | P.O. BOX 2153 DEPT 3147 | | | | BIRMINGHAM | AL | 35287-3147 | |
| 4881695 | CONSOLIDATED PLASTICS COMPANY INC | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 4918286 | CONSTAR | WOODCOCK WASHBURN | ONE CROWN WAY | | | PHILADELPHIA | PA | 19154 | |
| 5439506 | CONSTAR INTERNATIONAL INC | ATTN: SENIOR VICE PRESIDENT SUPPLY | 661 Pleasant Street | | | Norwood | MA | 02062 | |
| 5717632 | CONSTAR INTERNATIONAL INC | ATTN: SENIOR VICE PRESIDENT SUPPLY | ONE CROWN WAY | | | PHILIDEPHIA | PA | 19154 | |
| 4916078 | CONSTRUCTION LABOR CONTRACTORS OF KNOXVILLE | ATTN: JORGE IRIBAN | 9827 COGDILL RD. | SUITE 3 | | KNOXVILLE | TN | 37932 | |
| 5547231 | Construction Lienholder Group | c/o Morris James LLP | Attn: Jeffrey R. Waxman, Eric J. Monzo | Brenna A. Dolphin | 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19899-2306 | |
| 5466712 | Construction Lienholder Group | c/o Morris James LLP | Attn: Jeffrey Waxman, Eric Monzo, Brenna Dolphin | 500 Delaware Avenue | Suite 1500 | Wilmington | DE | 19899-2306 | |
| 4919513 | CONSUELO ILIANA MARTINEZ | Address on File | | | | | | | |
| 4917453 | CONTINENTAL DISC CORPORATION | 3160 W. HEARTLAND DRIVE | | | | LIBERTY | MO | 64068 | |
| 5549537 | Contractors Building Supply Co. LLC d/b/a CBS Rental & Supply | CBS Houston | P.O. Box 4458, Dept. 142 | | | Houston | TX | 77210-4458 | |
| 5549537 | Contractors Building Supply Co. LLC d/b/a CBS Rental & Supply | Stibbs & Co., P.C. | Courtney Bryan Sheaffer | 819 Crossbridge Dr. | | Spring | TX | 77373 | |
| 4915927 | CONTRACTORS SAFETY COUNCIL | PO BOX 23066 | | | | CORPUS CHRISTI | TX | 78403 | |
| 6272267 | Contrarian Funds, LLC as Transferee of Mechanical Reps, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6272267 | Contrarian Funds, LLC as Transferee of Mechanical Reps, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | |
| 4881696 | CONTROLCO INC. | 940 TAYLOR STREET | | | | ELYRIA | OH | 44035 | |
| 4917455 | CONTROLS AND INSTR COMPANY INC | 7950 WEST WINDS BOULEVARD | | | | CONCORD | NC | 28027 | |
| 5430946 | Controls and Instrumentation Company; Inc. | 7950 West Winds Blvd. NW | | | | Concord | NC | 28027 | |
| 4917456 | CONTROLS SOUTHEAST INC | 12201 NATIONS FORD RD | | | | PINEVILLE | NC | 28134 | |
| 4915775 | COOK & LOGOTHETIS, LLC | ATTN: DAVID COOK, CLEMENT TSAO, AND BENNETT ALLEN | 30 GARFIELD PLACE | SUITE 540 | | CINCINNATI | OH | 45202 | |
| 4919678 | COOPER, ALBERT | Address on File | | | | | | | |
| 4881697 | COPERION CORPORATION | 590 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080 | |
| 4917445 | COPERION CORPORATION | PO BOX 15112 | | | | NEWARK | NJ | 07192 | |
| 5457859 | Coperion K-Tron Salina, Inc. | 606 North Front Street | | | | Salina | KS | 67401 | |
| 4917447 | COPERION K-TRON SALINA, INC. | P.O. BOX 536180 | | | | PITTSBURGH | PA | 15253-5903 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4917448 | CORE SPECIALTY RESOURCES LLC | 12335 KINGSRIDE LANE #153 | | | | HOUSTON | TX | 77024 |
| 5547120 | Core Specialty Resources, LLC | 2166 State Highway 35 Bypass | | | | Aransas Pass | TX | 78336 |
| 6029186 | CORE Specialty Resources, LLC | Johnson Garcia LLP | Two Arena Place | 7324 Southwest Fwy, Suite 545 | | Houston | TX | 77074 |
| 4919502 | COREY T MILHOAN | Address on File | | | | | | |
| 5716770 | Coronado, Cameron | Address on File | | | | | | |
| 4917449 | CORPORATE HOUSING ASSOCIATES, LP | 26411 INTERSTATE 45 N | | | | THE WOODLANDS | TX | 77387 |
| 4881698 | CORPORATE LIQUIDATORS | 650 W 6TH STREET | | | | HOUSTON | TX | 77007 |
| 4954207 | Corpus Christi Business and Job Development Corporation | 1201 Leopard St | | | | Corpus Christi | TX | 78401 |
| 4917439 | CORPUS CHRISTI CALLER-TIMES | 820 N. LOWER BROADWAY STREET | | | | CORPUS CHRISTI | TX | 78401 |
| 4917440 | CORPUS CHRISTI COUNTRY CLUB | 6300 EVERHART RD. | | | | CORPUS CHRISTI | TX | 78413 |
| 4917441 | CORPUS CHRISTI DOWNTOWN | 223 N CHAPARRAL STREET | | | | CORPUS CHRISTI | TX | 78401 |
| 4917442 | CORPUS CHRISTI ELECTRIC CO. INC | 2323 LEOPARD ST | PO BOX 2884 | | | CORPUS CHRISTI | TX | 78403 |
| 5716866 | CORPUS CHRISTI ELECTRIC CO., INC. | 2323 LEOPART ST | | | | CORPUS CHRISTI | TX | 78408 |
| 4917444 | CORPUS CHRISTI GASKET & FASTENER, I | 341 WESTCHESTER DRIVE | | | | CORPUS CHRISTI | TX | 78408 |
| 6270227 | Corpus Christi Gasket & Fastener, Inc. | 341 Westchester | | | | Corpus Christi | TX | 78408 |
| 6270227 | Corpus Christi Gasket & Fastener, Inc. | Law Office of Ian Massie, P.C. | 7000 Burnell Dr. | | | Austin | TX | 78723 |
| 4917433 | CORPUS CHRISTI HOOKS | 734 E. PORT AVENUE | | | | CORPUS CHRISTI | TX | 78401 |
| 4917434 | CORPUS CHRISTI LOCK DOC, LLC | 909 AIRLINE RD. | | | | CORPUS CHRISTI | TX | 78412 |
| 4915928 | CORPUS CHRISTI REGIONAL ECONOMIC | 800 NORTH SHORELINE BOULEVARD, SUITE 1300 SOUTH | | | | CORPUS CHRISTI | TX | 78401 |
| 5439507 | CORPUS CHRISTI REGIONAL ECONOMIC DEVELOPMENT CORPORATION | 800 N SHORELINE BLVD | SUITE 1300 S | | | CORPUS CHRISTI | TX | 78401 |
| 4917435 | CORPUS CHRISTI TERMINAL RAILROAD IN | 27604 NETWORK PLACE | | | | CHICAGO | IL | 60673-1276 |
| 4917436 | CORPUS CHRISTI TERMINAL RAILROAD, I | SUITE 200 200 MERIDIAN CENTRE | | | | ROCHESTER | NY | 14618 |
| 4881699 | CORROSION FLUID PRODUCTS CORP | 24450 Indoplex Circle | | | | Farmington Hills | MI | 48335 |
| 4917437 | CORROSION FLUID PRODUCTS CORP | DEPT #78278, PO BOX 78000 | | | | DETROIT | MI | 48278-0278 |
| 4915917 | CORRPRO | ATTN: J. LARY | # 1055 W SMITH ROAD | | | MEDINA | OH | 44256 |
| 4917438 | CORRPRO COMPANIES, INC. | PO BOX 674173 | | | | DALLAS | TX | 75267-4173 |
| 4919695 | CORT BUSINESS SERVICES CORPORATION | 2914 SOUTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78415 |
| 4919503 | CORY R TOMPKIN | Address on File | | | | | | |
| 4915918 | COSITA DELVAUX | Address on File | | | | | | |
| 4917427 | COSITA DELVAUX - NOTAIRE | Address on File | | | | | | |
| 4917428 | COUNTY OF SUMMIT DOES | 1180 S Main Street | | | | Akron | OH | 44301 |
| 4882131 | COUNTY OF SUMMIT DOES | PO BOX 1259 | | | | AKRON | OH | 44309-1259 |
| 4917967 | COVERIS RIGID NA INC | 400 PENN CENTER BLVD | SUITE 1000 | | | PITTSBURGH | PA | 15235 |
| 4881689 | COYOTE LOGISTICS LLC | 2545 West Diversey Avenue | 3rd Floor | | | Chicago | IL | 60647 |
| 4917429 | COYOTE LOGISTICS LLC | 255 Ottley Drive NE | | | | ATLANTA | GA | 30324 |
| 6347613 | Coyote Logistics LLC | c/o Scotty McAliley | 960 North Point Parkway, Suite 150 | | | Alpharetta | GA | 30005 |
| 4917430 | CPA GLOBAL LIMITED | LIBERATION HOUSE -CASTLE STREET | CHANNEL ISLAND | ST. HELIER | | JERSEY | JE11BL | UNITED KINGDOM |
| 4881690 | CPI INTERNATIONAL | 5580 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 |
| 4919504 | CR DURST | Address on File | | | | | | |
| 4919505 | CR RUSSELL | Address on File | | | | | | |
| 4919506 | CR WEAVER | Address on File | | | | | | |
| 5717024 | CRABTREE, RANDY M | Address on File | | | | | | |
| 4917432 | CRAFT TRAINING CENTER OF COASTAL BE | 7433 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 |
| 4919507 | CRAIG B MOFFITT | Address on File | | | | | | |
| 4919496 | CRAIG KEMP | Address on File | | | | | | |
| 4919497 | CRAIG SHAW | Address on File | | | | | | |
| 4917421 | CRAIN, CATON & JAMES | 1401 MCKINNEY STREET | 17TH FLOOR | | | HOUSTON | TX | 77010-4035 |
| 4881991 | CRAIN, CATON & JAMES | Attn: A. Branton Kotch | FIVE HOUSTON CENTER, 1401 MCKINNEY | | | HOUSTON | TX | 77010 |
| 4915919 | CRAIN, CATON & JAMES | ATTN: JASON DAVIS | 1401 MCKINNEY STREET | | | HOUSTON | TX | 77010 |
| 6344389 | Crain, Caton & James, P.C. | Attn: Miles Cohn | 1401 McKinney St., Suite 1700 | | | Houston | TX | 77010 |
| 5458503 | Crane 1 Services | 1027 Byers Rd | | | | Miamisburg | OH | 45342 |
| 4931777 | Crane 1 Services | Attn: Michael E Trent | Credit & Collections/AR | Corporate Division | 1027 Byers Road | Miamisburg | OH | 45342 |
| 4917422 | CRANE 1 SERVICES INC | 11301-B MCCORKLE AVENUE | | | | CHARLESTON | WV | 25315 |
| 4882072 | CRANE 1 SERVICES INC | Attn: David Kimberling | 11301-B MCCORKLE AVENUE | | | CHARLESTON | WV | 25315 |
| 4917423 | CREATIVES SERVICES SARL | Rue Principale 92c | | | | Koerich | | 8383 | LUXEMBOURG |
| 4915776 | CREDIT SUISSE HEDGING-GRIFFO | AV. JOCELINO KUBITSCHEK-TORRE IV - 7º ANDAR | CAIXA POSTAL (P.O. BOX) 131 - CEP | ESPÍRITO SANTO DO PINHAL | | SÃO PAULO | | 04543-000 | BRAZIL |
| 4917426 | CREEL GARCIA CUELLAR AIZA Y ENRIQUE | Address on File | | | | | | |
| 5716886 | CROCI, GUIDO | Address on File | | | | | | |
| 4917425 | CROLL REYNOLDS CO INC | MAPLE PLAZA II-1 N, SIX CAMPUS DR | | | | PARSIPPANY | NJ | 07054 |
| 4917426 | CROSS LIGHT OF HOPE INC | 33483 HUNTINGTON RD | | | | ASHTON | WV | 25503 |
| 4917415 | CROSSDOGS RESCUE MINISTRY | 27668 HWY 125 | | | | SCOTLAND NECK | NC | 27874 |
| 4880076 | Croston, Ryan T | Address on File | | | | | | |
| 4881692 | CROWS HYDROBLAST INC | Attn: Ebby Crow | PO BOX 763 | | | RAVENSWOOD | WV | 26164-0763 |
| 6275669 | Crows Hydroblast Inc | Pierson Legal Services | PO Box 2291 | | | Charleston | WV | 25328 |
| 4917416 | CROWS HYDROBLAST INC | PO BOX 763 | | | | RAVENSWOOD | WV | 26164-0763 |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6344818 | Crows Hydroblast Inc. | 53 Crows Road | | | | Ravenswood | WV | 26164 | |
| 6344818 | Crows Hydroblast Inc. | James M. Pierson, Esq. | PO Box 2291 | | | Charleston | WV | 25328 | |
| 4918791 | CRUZ, RAFAEL | Address on File | | | | | | | |
| 4915746 | CRUZ, RUBEN | Address on File | | | | | | | |
| 4919498 | CRYSTAL CADENA | Address on File | | | | | | | |
| 4881682 | CSC CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 4915777 | CSHG VERDE EQUITY | AV. JUSCELINO KUBITSCHEK | | | | SÃO PAULO | | 04543-000 | BRAZIL |
| 4917418 | CSI SPA | CASCINA TRAVERSAGNA 21 | | | | SENAGO | | 20030 | ITALY |
| 5717929 | CSX TRANSPORTATION | 500 WATER STREET | | | | JACKSONVILLE | FL | 32202 | |
| 4881683 | CSX TRANSPORTATION | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| 4881684 | CSX TRANSPORTATION INC | PO BOX 44053 | | | | JACKSONVILLE | FL | 33231-4053 | |
| 4915922 | CT COPRORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 4917409 | CT CORPORATION | 111 EIGHTH AVENUE 13TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 4881685 | CT CORPORATION SYSTEM | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 4917410 | CTCI BEIJING CO. LTD. | 10F  BLDG B ROYAL CITY INT'L CTR | | | | DONGCHENG | | 100011 | CHINA |
| 4967934 | CTCI Beijing Co., Ltd. | 10F No.138 Tower B | Andingmenwai Street Dongcheng Dist. | | | Beijing | | 100011 | China |
| 4881686 | CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4881687 | CULLIGAN OF CLEVELAND | 4722 SPRING ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4915912 | CUMMINGS WESTLAKE LLC | ATTN: BRANDON WESTLAKE | 12837 LOUETTA RD  STE 201 | | | CYPRESS | TX | 77429-5611 | |
| 4915911 | CUMMINGS WESTLAKE LLC | ATTN: GREG MAXIM | 12837 LOUETTA RD | SUITE 201 | | CYPRESS | TX | 77429 | |
| 4882073 | CUMMINS SALES & SERVICE | Attn: Todd Wolfe | 602 NEW GOFF MOUNTAIN ROAD | | | CROSS LANES | WV | 25313 | |
| 4881676 | CUMMINS WAGNER COMPANY | Attn: Todd Wolfe | 3 MEETING PLACE | | | ELIZABETHTOWN | PA | 17022 | |
| 4917414 | CUMMINS WAGNER INC | PO BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | |
| 4880962 | Curtis Beazer | Address on File | | | | | | | |
| 4919500 | CURTIS MACKIE | Address on File | | | | | | | |
| 4881678 | CURTISS-WRIGHT | Address on File | | | | | | | |
| 4881019 | Cussins, Carolea | Address on File | | | | | | | |
| 4917404 | CUSTOM COMMODITIES INC | 408 N TRINITY | | | | GILMER | TX | 75644 | |
| 5717930 | CUSTOM COMMODITIES INC. | 408 N TRINITY ST | | | | GILMER | TX | 75644 | |
| 4881679 | Custom Commodities Logistics, LLC | 408 NORTH TRINITY | | | | GILMER | TX | 75644 | |
| 5458170 | Custom Commodities, Inc. | 408 North Trinity | | | | Gilmer | TX | 75644 | |
| 6344829 | Custom Home Designs, Inc. | 712 E. Sinton Street | | | | Sinton | TX | 78387 | |
| 4916079 | CUSTOM HOME DESINGS, INC. | ATTN: JAVIER DELEON | 712 E. SINTON ST. | | | SINTON | TX | 78387 | |
| 4917405 | CUSTOM INJECTION MOLDERS CANADA | 1959 UPPER WATER STREET SUITE 900 | | | | HALIFAX | NS | B3J 2X2 | CANADA |
| 5717931 | CUSTOM MOLDERS GROUP | 160 MEISTER AVENUE | SUITE 1 | | | SOMERVILLE | NJ | 08876 | |
| 4919501 | CW POLSLEY JR | Address on File | | | | | | | |
| 4919827 | CYNTHIA D. ANDERSON | Address on File | | | | | | | |
| 4880965 | Cynthia Peck | Address on File | | | | | | | |
| 5472177 | D & C Fence Co., Inc. | 1029 Savage Lane | | | | Corpus Christi | TX | 78407 | |
| 4916068 | D & C FENCE COMPANY, INC. | C/O PORTER ROGERS DAHLMAN & GORDON | ATTN: LOUIS W. WILLIAMS | 800 N. SHORELINE | SUITE 800 S | CORPUS CHRISTI | TX | 78401 | |
| 4919491 | D.JEFFREY BLACK | Address on File | | | | | | | |
| 4880966 | D. Blake Cooper | Address on File | | | | | | | |
| 4919493 | DA DYE | Address on File | | | | | | | |
| 4919494 | DA FACEMIRE | Address on File | | | | | | | |
| 4919495 | DA MURPHY | Address on File | | | | | | | |
| 5717025 | DABNEY, JAMES C | Address on File | | | | | | | |
| 4881680 | DACO TECHNICAL SALES INC | PO BOX 8720 | | | | CHARLESTON | WV | 25303 | |
| 4918359 | DAHER, MIKE | Address on File | | | | | | | |
| 5717807 | DAK AMERICAS LLC | 5925 CARNEGIE BOULEVARD | SUITE 500 | | | CHARLOTTE | NC | 28209 | |
| 5717820 | DAK AMERICAS LLC | 7621 LITTLE AVE | SUITE 500 | | | CHARLOTTE | NC | 28226 | |
| 6344307 | DAK Americas LLC and its related affiliates | Alfa S.A. de C.V. | Carlos Jimenez Barrera | Senior Vice President, Legal and Corporate Affairs | Ave. Gomez Morin 1111 Sur, San Pedro | Garza Garcia N.L. | | 66254 | Mexico |
| 6344870 | DAK Americas LLC and its related affiliates | Alfa S.A. de C.V. | Carlos Jimenez Barrera | Senior Vice President, Legal and Corporate Affairs | Ave. Gomez Morin 111 Sur, San Pedro | Garza Garcia N.L. | | 66254 | Mexico |
| 6344820 | DAK Americas LLC and its related affiliates | Alfa S.A. de C.V. | Carlos Jimenez Barrera, SVP, Legal & Corp. Affairs | Ave. Gomez Morin 1111 sur, San Pedro | | Garza Garcia N.L. | | 66254 | Mexico |
| 6344554 | DAK Americas LLC and its related affiliates | Alfa S.A. de C.V. | Carlos Jimenez Barrera, SVP, Legal & Corp. Affairs | Ave. Gomez Morin 111 Sur, San Pedro | | Garza Garcia N.L. | | 66254 | Mexico |
| 6344890 | DAK Americas LLC and its related affiliates | c/o Weil, Gotshal & Manges LLP | Attn: Alfredo R. Perez | 700 Louisiana Street, Ste 1700 | | Houston | TX | 77002 | |
| 5717808 | DAK AMERICAS MISSISSIPPI INC. | 5925 CARNEGIE BOULEVARD, SUITE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4918269 | DAK AMERICAS MISSISSIPPI INC. | 7621 Little Ave | Suite 500 | | | CHARLOTTE | NC | 28226 | |
| 5717809 | DAK RESINAS AMERICAS MEX SA DE CV | 5925 CARNEGIE BOULEVARD, SUITE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4954209 | DAK RESINAS AMERICAS MEX SA DE CV | 7621 Little Ave., Suite 500 | | | | Charlotte | NC | 28226 | |
| 4919484 | DALE HENRY | Address on File | | | | | | | |
| 4919485 | DALE HOFMEISTER | Address on File | | | | | | | |
| 4880960 | Dale Lau | Address on File | | | | | | | |
| 4916069 | DALLAS FASTENER, INC. | ATTN: DERRYL SLAZBURN | 1825 Westpark Drive #200 | | | Grand Prairie | TX | 75050 | |
| 5716730 | DALLAS FASTENER, INC. | ATTN: DERRYL SLAZBURN | P.O. BOX 241566 | | | CLEVELAND | OH | 44124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4917408 | DALLAS FASTENER, INC. | P.O. BOX 10323 | | | | BIRMINGHAM | AL | 35202 | |
| 5716775 | DAMIEN MATTHEW JOHNSON | Address on File | | | | | | | |
| 4881681 | DANA TRANSPORT INC | 210 ESSEX AVE EAST | | | | AVENEL | NJ | 07001 | |
| 4919488 | DANIEL HARBOUR | Address on File | | | | | | | |
| 4919489 | DANIEL JONES | Address on File | | | | | | | |
| 4919478 | DANIEL MCGUINNESS | Address on File | | | | | | | |
| 4917398 | DANIEL P. SIMMONS | Address on File | | | | | | | |
| 4919479 | DANIEL YBARRA | Address on File | | | | | | | |
| 4917399 | DANIELI & CO OFFICINE MECCANICHE SPA | VIA NAZIONALE, 41 | | | | UDINE | | 33042 | ITALY |
| 4880952 | Dannie Nibert | Address on File | | | | | | | |
| 4919829 | DANNY HEWITT | Address on File | | | | | | | |
| 4919481 | DANNY KING | Address on File | | | | | | | |
| 4919701 | DARIO GIORDANO | Address on File | | | | | | | |
| 4919482 | DARON K PUCKETT | Address on File | | | | | | | |
| 4880954 | Darrell Luikart | Address on File | | | | | | | |
| 4918360 | DASHPUTRE, AJAY | Address on File | | | | | | | |
| 4917400 | DASTECHNOLOGIES SRL | VIA SAN VINCENZO, 2, PIANO 17" | | | | GENOVA | | 16121 | ITALY |
| 4881670 | DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 4881671 | DATA WEIGHING SYSTEMS | 2100 LANDMEIER ROAD | | | | ELK GROVE | IL | 60007 | |
| 5716777 | DATHAN DIMAS | Address on File | | | | | | | |
| 4919473 | DAVID ARTHUR | Address on File | | | | | | | |
| 4917391 | DAVID AVALOS | Address on File | | | | | | | |
| 4880944 | David Black | Address on File | | | | | | | |
| 4919475 | DAVID CASTO | Address on File | | | | | | | |
| 4919476 | DAVID CLARKE | Address on File | | | | | | | |
| 4880947 | David Hively | Address on File | | | | | | | |
| 4919466 | DAVID J BALL | Address on File | | | | | | | |
| 4919467 | DAVID MARLATT | Address on File | | | | | | | |
| 4919468 | DAVID P DIBERNARDO | Address on File | | | | | | | |
| 4880948 | David Simpson | Address on File | | | | | | | |
| 4919470 | DAVID WELCH | Address on File | | | | | | | |
| 4880938 | David Williamson | Address on File | | | | | | | |
| 5716731 | DAWKINS ON-SITE CONCRETE, LLC | 1329 RUBY ROAD | | | | HARTSVILLE | SC | 29550 | |
| 4919778 | DAWKINS ON-SITE, LLC, DAWKINS ON-SITE CONCRETE, LLC | 1329 RUBY ROAD | | | | HARTSVILLE | SC | 29550 | |
| 5717026 | DAWSON JR, JAMES L | Address on File | | | | | | | |
| 4880939 | Dayna Scruggs | Address on File | | | | | | | |
| 4917393 | DBL S.A. | 156 ROUTE D'ARLON | | | | STRASSEN | | 8010 | LUXEMBOURG |
| 4919461 | DC WILLIAMSON | Address on File | | | | | | | |
| 4880941 | DD Callander | Address on File | | | | | | | |
| 4919463 | DD MITCHELL | Address on File | | | | | | | |
| 4919464 | DE ELLIOTT | Address on File | | | | | | | |
| 4919465 | DE GRINSTEAD | Address on File | | | | | | | |
| 4919454 | DE RICHESON | Address on File | | | | | | | |
| 5717595 | DE TIMARY DELPHINE | 1, RUE LAVOISIER | | | | LUXEMBOURG | | 1920 | LUXEMBOURG |
| 4919455 | DE WINE | Address on File | | | | | | | |
| 5717027 | DEAL, JAYME M | Address on File | | | | | | | |
| 4880935 | Dean Mathiason | Address on File | | | | | | | |
| 4919457 | DEAN TESLOW | Address on File | | | | | | | |
| 4919458 | DEANN CLEMENTS | Address on File | | | | | | | |
| 4919459 | DEBORAH BORDMAN | Address on File | | | | | | | |
| 4917394 | DEBORAH K. PAULUS | Address on File | | | | | | | |
| 4880927 | Deborah Seabrook | Address on File | | | | | | | |
| 4919449 | DEBRA ADKINS | Address on File | | | | | | | |
| 4919450 | DEBRA HEIDEGER | Address on File | | | | | | | |
| 4880930 | Debra Keal | Address on File | | | | | | | |
| 4919452 | DEBRA YANOVAK | Address on File | | | | | | | |
| 4917395 | DECA VIBRATOR INDUSTRIES, INC. | UNIT E 9830 W. 190TH STREET | | | | MOKENA | IL | 60448 | |
| 4881672 | DECERNIS | Attn: C. Zimmerman | 1250 CONNECTICUT AVE #200 | | | WASHINGTON | DC | 20036 | |
| 4915914 | DECISION TOOLBOX SERVICES | ATTN: DEBORAH DETWILER | P.O. BOX 843477 | | | LOS ANGELES | CA | 90084 | |
| 4918271 | DEHUMIDIFICATION TECHNOLOGIES, LP | 6609 AVENUE U | | | | HOUSTON | TX | 77011 | |
| 5717811 | DEL MAR COLLEGE | 101 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78404 | |
| 4918446 | DELAWARE SECRETARY OF STATE | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | |
| 4880112 | Delaware Secretary of State | PO Box 898 | | | | Dover | DE | 19903 | |
| 4918272 | DELETE - MATHESONS TRI-STATE | ATTN: M FOSTER | PO BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| 4915915 | DELISI COMMUNICATIONS | ATTN: NA | 823 CONGRESS AVE  STE 1000B | | | AUSTIN | TX | 78701 | |
| 4880920 | Della Wright | Address on File | | | | | | | |
| 4919443 | DELMAR BLOOMER | Address on File | | | | | | | |
| 4919444 | DELMAR CHAPMAN | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4915905 | DELOITTE TAX LLP | ATTN: AMIN NOSRAT | 1111 BAGBY STREET | | HOUSTON | TX | 77002 | |
| 4880923 | Delores Shato | Address on File | | | | | | |
| 4919446 | DELORES WADE | Address on File | | | | | | |
| 4919447 | DELORES WATHEN | Address on File | | | | | | |
| 4917385 | DELTA LAND SERVICES | 1090 CINCLARE DRIVE | | | PORT ALLEN | LA | 70767 | |
| 4915722 | DELTA LLOYD ASSET MANAGEMENT N.V. | TAMER FAWAZ | SPAKLERWEG 4, P.O. 1000 | | AMSTERDAM | | 1000 BA | NETHERLANDS |
| 4915723 | Delta Lloyd Levensverzekering N.V. | NN Investment Partners B.V. | Attn: Marina Vroenhoven-Paasse | Schenkkade 65, 2595 AS | The Hague | | | Netherlands |
| 6061954 | Delta Lloyd Levensverzekering N.V. | NN Investment Partner B.V. | Attn: Marina Vroenhoven-Paasse | Schenkkade 65 | The Hague | | 2595AS | The Netherlands |
| 4915724 | DELTA LLOYD LIFE N.V. | FONSNYLAAN 38 | | | BRUSSELS | | 1060 | BELGIUM |
| 6061963 | Delta Lloyd Life N.V. | NN Investment Partner B.V. | Attn: Marina Vroenhoven-Paasse | Schenkkade 65 | The Hague | | 2595AS | The Netherlands |
| 6271562 | Delta Lloyd Life N.V. | NN Investment Partner B.V. | Attn: Marina Vroenhoven-Paasse | Schenkkade 65 | The Hague | | 2595AS | The Netherlands |
| 4882196 | DELTA T CORPORATION | 2348 INNOVATION DR | | | LEXINGTON | KY | 40511 | |
| 4880914 | Dennis Fisher | Address on File | | | | | | |
| 4919437 | DENNIS FITZKE | Address on File | | | | | | |
| 4917387 | DENNIS FLOWERS | Address on File | | | | | | |
| 4919438 | DENNIS KENYON | Address on File | | | | | | |
| 4880917 | Dennis M Flowers | Address on File | | | | | | |
| 4880918 | Dennis Miller | Address on File | | | | | | |
| 4880919 | Dennis Penland | Address on File | | | | | | |
| 4919430 | DENSIL MILLER | Address on File | | | | | | |
| 5717812 | DEPARTMENT OF HOMELAND SECURITY | 201 Varick St | | | New York | NY | 10014 | |
| 5439499 | DEPARTMENT OF HOMELAND SECURITY | The Honorable Kirstjen M. Nielsen | Secretary of Homeland Security | | WASHINGTON | DC | 20528 | |
| 4918448 | DEPARTMENT OF THE ARMY | ATTN: Chief of Public Affairs | 1500 Army Pentagon | | Washington | DC | 20310-1500 | |
| 4915984 | DEPARTMENT OF THE TREASURY | 1160 W 1200 S | | | OGDEN | UT | 84201 | |
| 4880113 | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| 5463659 | Department of the Treasury - Internal Revenue Service | 1352 Marrows Road Ste 204 | | | Newark | DE | 19711-5445 | |
| 5463662 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 4881674 | DEP-DIVISION OF WATER & WASTE MANAG | P.O. BOX 40315 | | | CHARLESTON | WV | 25364-0315 | |
| 4918408 | DEPT OF ENVIRONMENTAL PROTECTION | ATTN: C. CATHER | 601 57TH STREET SE | | CHARLESTON | WV | 25304 | |
| 4919431 | DEREK INGERSOLL | Address on File | | | | | | |
| 4917389 | DERTHONA BASKET S.S.D. A R.L. | C.SO ALESSANDRIA 1 | | | TORTONA | | 15057 | ITALY |
| 4917390 | DEUTSCHE BANK | 1 GREAT WINCHESTER STREET | | | LONDON | | EC2N2DB | UNITED KINGDOM |
| 4915725 | DEUTSCHE BANK AG | LONDON BRANCH | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET | | LONDON | | EC2N 2BD | UNITED KINGDOM |
| 4919432 | DEWEY LEWIS | Address on File | | | | | | |
| 4880910 | Dexter Dowell | Address on File | | | | | | |
| 4917379 | DEZURIK, INC. | 250 RIVERSIDE AVENUE NORTH | | | Sartell | MN | 56377 | |
| 4919434 | DHAVAL A PANCHAL | Address on File | | | | | | |
| 4917380 | DHL EXPRESS SA | 11A RUE EDMOND REUTER | | | CONTEM | | 5326 | LUXEMBOURG |
| 4881675 | DHL EXPRESS USA | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5439500 | DHUNSERI PETROCHEM AND TEA LIMITED | DHUNSERI HOUSE | 4A WOODBURN PARK | | KOLKATA | | 700020 | INDIA |
| 5716867 | DIAMOND BACK BOOTS | 6122 KOSTORYZ ROAD | STE 108 | | CORPUS CHRISTI | TX | 78415 | |
| 5716831 | DIAMOND K SERVICES, INC. | 154 COTTONWOOD LANE | | | CUERO | TX | 77954 | |
| 4917382 | Diamondback Boots and Outfitters LLC | 6122 Kostoryz Road, Suite 108 | | | Corpus Christi | TX | 78415 | |
| 4880049 | Diana L Kelly | Address on File | | | | | | |
| 4919424 | DIANA NORRIS | Address on File | | | | | | |
| 4919425 | DIANE E MITCHELL | Address on File | | | | | | |
| 4880077 | DiBernardo, David P | Address on File | | | | | | |
| 4919472 | DIMAS, DATHAN | Address on File | | | | | | |
| 4917384 | DINAMEC SYSTEMS, LLC | 4285 MCEVER INDUSTRIAL DR. NW | | | ACWORTH | GA | 30101 | |
| 4917373 | DINERS CLUB | P.O. Box 6101 | | | Carol Stream | IL | 60197-6101 | |
| 4917374 | DIRECT ENERGY | 1001 LIBERTY AVENUE, 12TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 5717805 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| 4917378 | DIRECT ENERGY BUSINESS | 1001 Liberty Avenue Suite 1200 | | | Pittsburgh | PA | 15222 | |
| 5717932 | DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH | SECOND FLOOR | | ISELIN | NJ | 08830 | |
| 4881664 | DIRECT ENERGY BUSINESS | PO BOX 905243 | | | CHARLOTTE | NC | 28290-5243 | |
| 6061053 | Direct Energy Business Marketing, LLC | c/o McDowell Hetherington LLP | Randy J. Duncan | 1001 Fannin St., Suite 2700 | Houston | TX | 77002 | |
| 6061053 | Direct Energy Business Marketing, LLC | Holly Fuller | 1001 Liberty Avenue, 13th Floor | | Pittsburgh | PA | 15222 | |
| 6060853 | Direct Energy Business, LLC | c/o Randy J. Duncan | McDowell Hetherington LLP | 1001 Fannin St., Suite 2700 | Houston | TX | 77002 | |
| 6060853 | Direct Energy Business, LLC | Holly Fuller, Director - A/R and Channel Operation | 1001 Liberty Avenue, 13th Floor | | Pittsburgh | PA | 15222 | |
| 4917368 | DISPATCH SERVICES GROUP INC. | 11331 I 10E # 1 | | | BAYTOWN | TX | 77523 | |
| 4917369 | DISTANCE BROTHERS TRANSPORTATION | 414 NAVIGATION BLVD | | | CORPUS CHRISTI | TX | 78408 | |
| 4881665 | DISTILLATA | PO BOX 93845 | | | CLEVELAND | OH | 44101-5845 | |
| 4916070 | DISTRIBUTION INTERNATIONAL | ATTN: URSULA | 700 POWELL AVE SW | | RENTON | WA | 98057 | |
| 4917371 | DIVERSIFIED AIR SYSTEMS, INC. | 4760 VAN EPPS ROAD | | | CLEVELAND | OH | 44131 | |
| 4882074 | DIVERSIFIED AIR SYSTEMS, INC. | Attn: Terry Perko (sales) | 4760 Van Epps Road | | Cleveland | OH | 44131 | |
| 4919426 | DJ BRINKER | Address on File | | | | | | |
| 4919427 | DJ DUNCAN | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4917372 | DJ'S TRUCKING | 7890 FM 2276N. | | | | HENDERSON | TX | 75652 | |
| 4919428 | DK ERRETT (GREENLEE) | Address on File | | | | | | |
| 4880903 | DK Paulus | Address on File | | | | | | |
| 4919418 | DL BROWN, JR | Address on File | | | | | | |
| 4919419 | DL HUFFMAN | Address on File | | | | | | |
| 4880906 | DL Stevenson | Address on File | | | | | | |
| 5717596 | DMC PARTNERS | 142, RUE ALBERT UNDEN | | | | LUXEMBOURG | | 2652 | LUXEMBOURG |
| 5716732 | DOGGET EQUIPMENT SERVICES | 9111 N FWY SERVICE RD | | | | HOUSTON | TX | 77037 | |
| 5549880 | Doggett Equipment Services, Ltd. d/b/a Toyota Lift of South Texas | 9111 North Freeway | | | | Houston | TX | 77037 | |
| 6276803 | Dolby, Charles D | Address on File | | | | | | |
| 4880907 | Don HAGAMAN | Address on File | | | | | | |
| 4881667 | DONAHUE BROTHERS INC | Attn: Keith Donahue | PO BOX 263 | | | BARBOURSVILLE | WV | 25504 | |
| 4919422 | DONALD A CIPOLLA | Address on File | | | | | | |
| 4880896 | Donald Eckhoff | Address on File | | | | | | |
| 4880897 | Donald HISSONG | Address on File | | | | | | |
| 4919413 | DONALD L JOHNSON | Address on File | | | | | | |
| 4880898 | Donald MAGNUSON | Address on File | | | | | | |
| 4919415 | DONALD MILLER | Address on File | | | | | | |
| 4919416 | DONALD PACHUTA | Address on File | | | | | | |
| 4880901 | Donald Rollins | Address on File | | | | | | |
| 4880890 | Donald Sisson | Address on File | | | | | | |
| 4919407 | DONALD STEWART | Address on File | | | | | | |
| 4880892 | Donald THOMAS | Address on File | | | | | | |
| 4880893 | Donald Whitlock | Address on File | | | | | | |
| 4881668 | DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | |
| 4942235 | Donaldson Company Inc. | Attn: Scott Woitas MS310 | 1400 W 94th Street | | | Bloomington | MN | 55431 | |
| 4919410 | DONITA DAVIDSON | Address on File | | | | | | |
| 4880895 | Donita Starkey | Address on File | | | | | | |
| 4919400 | DONNA BASKA | Address on File | | | | | | |
| 4919830 | DONNA BROOKS | Address on File | | | | | | |
| 4880885 | Donna Fisher | Address on File | | | | | | |
| 4880886 | Donna Harper | Address on File | | | | | | |
| 4919403 | DONNA HUGHES | Address on File | | | | | | |
| 4919404 | DONNY DE LOS SANTOS | Address on File | | | | | | |
| 4919405 | DOROTHY ANACKER | Address on File | | | | | | |
| 4880889 | Dorothy Musgrove | Address on File | | | | | | |
| 5729677 | Dorris, Floyd C. | Address on File | | | | | | |
| 5729677 | Dorris, Floyd C. | Address on File | | | | | | |
| 4880041 | Dorsol E Plants Jr | Address on File | | | | | | |
| 5716778 | DOUG STENCE | Address on File | | | | | | |
| 4919397 | DOUGLAS CROSS | Address on File | | | | | | |
| 4881669 | DOVER EQUIPMENT INC | PO BOX 8 | | | | INMAN | SC | 29349 | |
| 4881658 | DOW CHEMICAL COMPANY | 2030 WILLARD H. DOW CENTER | | | | MIDLAND | MI | 48674 | |
| 4917365 | DRAFT CARGOWAYS - USA | 125-05 LIBERTY AVENUE | | | | SOUTH RICHMOND HILLS | NY | 11419 | |
| 5762120 | Draft Cargoways India Private Limited | 5100 Westheimer Rd, Suite #200 | | | | Houston | TX | 77056 | |
| 4881659 | DRANTZ TECHNOLOGIES INC. | 1000 NEW BURHAM ROAD | | | | EDISON | NJ | 08818 | |
| 4918925 | DRAWDY, MAVIS | Address on File | | | | | | |
| 4919398 | DREMA HARPER | Address on File | | | | | | |
| 4917355 | DRESSER-RAND CO. | 1200 WEST SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| 4915907 | DRIVETRAIN ADVISORS | 630 THIRD AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 4881929 | DRUG PLASTICS & GLASS COMPANY, INC | ONE BOTTLE DRIVE | | | | BOYERTOWN | PA | 19512-0608 | |
| 4881660 | DSI BULK TRANSPORT INC | PO BOX 1359 | | | | MIDDLEFIELD | OH | 44062 | |
| 4917357 | DTS (A.K.A. DOWN TIME-SOUTH TEXAS, LLC) | P.O. BOX 276 | | | | AGUA DULCE | TX | 78330 | |
| 4880880 | Duane Otto | Address on File | | | | | | |
| 4916071 | DUCT-MEX | ATTN: TRISO TELLEZ | 4225 SPRING STUEBNER RD. | | | SPRING | TX | 77389 | |
| 4881661 | DUN & BRADSTREET | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| 4880625 | Duncan, Kathy | Address on File | | | | | | |
| 4917359 | DUNWELL TECH, INC. | SUITE 200 19803 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 5717585 | DURANTE S.P.A. | 8, VIA PREALPI | | | | CORMANO | MI | 20032 | ITALY |
| 4918263 | DURANTE S.P.A. | ATTN: FRANCESCO IANNIBELLI | VIA PREALPI 8 | | | CORMANO | | 20032 | ITALY |
| 4917360 | DURANTE S.P.A. | VIA PREALPI 8 | | | | CORMANO | | 20032 | ITALY |
| 4917349 | DURO & GOEBEL AVOCATS | 3 RUE DE LA CHAPELLE | | | | LUXEMBOURG | | 2017 | LUXEMBOURG |
| 4919388 | DW MARTIN | Address on File | | | | | | |
| 4919389 | DW RAKES | Address on File | | | | | | |
| 4880883 | DW Sartorelli | Address on File | | | | | | |
| 4919391 | DW SWIGER, II | Address on File | | | | | | |
| 4880042 | Dwight R Evans | Address on File | | | | | | |
| 4917350 | DWYER INSTRUMENTS INC | 102 INDIANA HIGHWAY 212 | | | | MICHIGAN CITY | IN | 46361 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4881663 | DXP ENTERPRISES INC. | Attn: Ken O'Rourk | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| 4917352 | DYNISCO | 38 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 4917353 | DYSON ENVIRONMENTAL MGT & COMP | 3611 MARGUERITE COURT | #221 A | | | MOUNT AIRY | MD | 21771 | |
| 4915908 | E.VIRONMENT, LLC | 14011 PARK DRIVE, SUITE 100 | | | | TOMBALL | TX | 77377-6288 | |
| 4919393 | EA SANDERS | Address on File | | | | | | | |
| 4917354 | EADS DISTRIBUTION COMPANY, LLC | 606 SAVAGE LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| 4917343 | EAGLE LOCK & KEY | 14254 SPID STE 107 | | | | CORPUS CHRISTI | TX | 78418 | |
| 4882132 | EAGLE RAILCAR SERVICES | Attn: Jamie Calfee | PO BOX 1020, HIGHWAY 287 SOUTH | | | ELKHART | TX | 75839 | |
| 4917344 | EagleBurgmann Germany GmbH & Co. KG | Aeussere Sauerlacher Str. 6-10 | | | | Wolfratshausen | | | Germany |
| 5716832 | EAGLEBURGMANN GERMANY GMBH & CO.XG | AEUSSERE SAUERLACHER STRASSE 6-10 | | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| 5717028 | EARHART, NEAL J | Address on File | | | | | | | |
| 4919382 | EARL FOGLESONG | Address on File | | | | | | | |
| 4919383 | EARL MINICK | Address on File | | | | | | | |
| 4880876 | Earl Starkey Jr. | Address on File | | | | | | | |
| 4880877 | Earnest McCarty | Address on File | | | | | | | |
| 4880866 | Earnest Saunders | Address on File | | | | | | | |
| 4918266 | EASTMAN CHEMICAL COMPANY | PO BOX 511 | | | | KINGSPORT | TN | 37662 | |
| 4917345 | EASTMAN CHEMICAL COMPANY | SN 200 SOUTH WILCOX DRIVE | | | | KINGSPORT | TN | 37660 | |
| 5717922 | EASTMAN KODAK CO | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | |
| 5718616 | Easypet UK LTD. | 3rd Floor Carrington House | 126-130 Regent Street | | | Mayfair | London | W1b 5SE | United Kingdom |
| 5716833 | EATON CORPORATION | 175 VISTA BOULEVARD | | | | ARDEN | NC | 28704 | |
| 4917347 | Eaton Corporation | Attn: Jena Cunningham | 1000 Cherrington Parkway | | | Coraopolis | PA | 15108 | |
| 5716733 | EATON CORPORATION | C/O LAW OFFICE OF CHARLES E. WEAR, JR., P.C. | ATTN: CHARLES E. WEAR JR. | 1811 W. PARK ROW | | ARLINGTON | TX | 76013 | |
| 5466344 | Eaton Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 4917346 | EATON CORPORATION | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 4917348 | Eaton Corporation | Law Office of Charles E. Wear, Jr., P.C. | 1811 W. Park Row | | | Arlington | TX | 76013 | |
| 4917337 | Eaton Corporation | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| 4917338 | ECE DESIGN | 411 BUSINESS CENTER DR, SUITE 101 | | | | MOUNT PROSPECT | IL | 60056 | |
| 4880851 | Eckman, Ervin | Address on File | | | | | | | |
| 4882064 | ECO FIRST INC | Attn: Dana Tomes | PO BOX 390 | | | LESAGE | WV | 25537 | |
| 4917339 | ECOVADIS COMPTE | 43 AVNUE DE LA GRANDE ARMEE | | | | PARIS | | 75116 | FRANCE |
| 4919387 | ED W SMITH | Address on File | | | | | | | |
| 4915909 | EDDIE FISHER | Address on File | | | | | | | |
| 4880869 | Edelson, Edward H. | Address on File | | | | | | | |
| 5439492 | EDENRED | 46A, AVE JF KENNEDY | | | | | | 1855 | LUXEMBOURG |
| 4917340 | EDENRED LUXEMBOURG SA | 46A AVENUE JOHN F KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4880867 | Edith Hunt | Address on File | | | | | | | |
| 5716985 | EDITH WEILER | KOPERNIKUS STRASSE 5 | | | | LINZ | | 4020 | AUSTRIA |
| 4918063 | EDMOND DE ROTHSCHILD | CORSO VENEZIA, 36 | ITALIAN BRANCH | | | MILANO | | 20121 | ITALY |
| 4919377 | EDUARDO GARCIA ZAPATA | Address on File | | | | | | | |
| 4919378 | EDUARDO GARTNER | Address on File | | | | | | | |
| 4881655 | EDUCATIONAL RESOURCES, INC. | 374 PARK ROAD, PO BOX 1257 | | | | LEXINGTON | SC | 29071 | |
| 4880868 | Edward Blake | Address on File | | | | | | | |
| 4919380 | EDWARD EDELSON | Address on File | | | | | | | |
| 4880870 | Edward Hussell | Address on File | | | | | | | |
| 4919370 | EDWARD M SKAGGS | Address on File | | | | | | | |
| 4880871 | Edward Mangelsdorf | Address on File | | | | | | | |
| 4915910 | EDWARD N NOWAK | Address on File | | | | | | | |
| 4919372 | EDWARD SCHMIDT | Address on File | | | | | | | |
| 4880861 | Edward STREATER | Address on File | | | | | | | |
| 4918468 | EDWARD WILLIAMS | Address on File | | | | | | | |
| 5716868 | EDWIN A SISSON ATTORNEY AT LAW, LLC | 1332 SHARON COPLEY ROAD | | | | SHARON CENTER | OH | 44274 | |
| 4915900 | EDWIN A SISSON, ATTORNEY AT LAW,LLC | ATTN: ED SISSON | 303 North Court | PO BOX 867 | | MEDINA | OH | 44258-0867 | |
| 4881992 | EDWIN A SISSON, ATTORNEY AT LAW,LLC | Attn: Ed Sisson | 319 W Liberty St | | | MEDINA | OH | 44256 | |
| 4918469 | EE WARD | Address on File | | | | | | | |
| 4918470 | EILEEN HAMLIN | Address on File | | | | | | | |
| 4918471 | EJ ADAMS | Address on File | | | | | | | |
| 4917331 | EJ BROOKS | Address on File | | | | | | | |
| 4917332 | EKATO CORPURATION | 48 SPRUCE STREET | | | | OAKLAND | NJ | 07436 | |
| 4918472 | ELA I PADILLA | Address on File | | | | | | | |
| 4881656 | ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343-9108 | |
| 4882067 | ELECTROTEK CONCEPTS INC. | Attn: Philip Keebler | 9041 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | |
| 4919688 | ELIHU BURKE | Address on File | | | | | | | |
| 4880855 | Elinor SHEPARD | Address on File | | | | | | | |
| 4919690 | ELISA COVINGTON | Address on File | | | | | | | |
| 4919373 | ELIZABETH CAMP | Address on File | | | | | | | |
| 4919374 | ELLEN RIFFLE | Address on File | | | | | | | |
| 4918516 | ELLINGSON, WAYNE | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6061427 | Elliott Company | c/o John Kikel | 901 North Fourth Street | | | | Jeannette | PA | 15644 | |
| 4881657 | ELLIOTT COMPANY | PO BOX 951519 | | | | | CLEVELAND | OH | 44193 | |
| 5717029 | ELLIOTT, CHRISTOPHER J | Address on File | | | | | | | | |
| 5445627 | Ellsworth Adhesives | Kristy Herrmann | Lock Box 88207 | | | | Milwaukee | WI | 53288-0207 | |
| 5445627 | Ellsworth Adhesives | W129 N10825 Washington Dr | | | | | Germantown | WI | 53022 | |
| 4881606 | ELLSWORTH ADHESIVES SPECIALTY CHEMI | W125 N10825 WASHINGTON DR | | | | | GERMANTOWN | WI | 53022-4446 | |
| 4919375 | EM HORTNESS | Address on File | | | | | | | | |
| 4882068 | EMERSON NETWORK POWER LIEBERT SERVI | Attn: Chris Finnegan | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 | |
| 4882133 | EMERSON PROCESS MANAGEMENT | Attn: Matthew Stokes | 6135 Lakeview Road | Suite 500 | | | CHARLOTTE | NC | 28269 | |
| 4918257 | EMERSON PROCESS MANAGEMENT | ATTN: MATTHEW STOKES | PO BOX 905330 | | | | CHARLOTTE | NC | 28290-5330 | |
| 4917336 | EMERSON PROCESS MANAGEMENT LLLP | 1100 W. LOUIS HENNA BLVD. | | | | | ROUND ROCK | TX | 78681 | |
| 4917325 | EMERSON PROCESS MANAGEMENT S.R.L | VIA MONTELLO 71/73 | | | | | SEREGNO | | 20831 | ITALY |
| 6344759 | Emerson Process Management S.R.L. | Emerson Automation Solutions | Brady Tomlinson | Manager, Customer Financial Services | 8000 Norman Center Drive, Suite 1200 | | Bloomington | MN | 55437 | |
| 6344759 | Emerson Process Management S.R.L. | Husch Blackwell LLP | John J. Cruciani | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 5716780 | EMMANUEL MARTINEZ | Address on File | | | | | | | | |
| 4880859 | Emmett Elliott | Address on File | | | | | | | | |
| 4917326 | EMORY WILSON PROCESS | 100 MAIN STREET | | | | | FORT MILL | SC | 29715 | |
| 4919366 | EN NOWAK | Address on File | | | | | | | | |
| 4917961 | ENCORE CUSTOM PREFORMS | 6605 KESTREL ROAD | | | | | MISISSAUGA | ON | L5T 1P4 | CANADA |
| 4881647 | ENDRESS & HAUSER | 2350 ENDRESS PLACE | | | | | GREENWOOD | IN | 46143 | |
| 4881648 | ENGEL WELDING INC | PO BOX 307 | | | | | ST ALBANS | WV | 25177 | |
| 4917329 | ENGINEERED CONSTRUCTION SPECIALISTS | 24 E. GREENWAY PLAZA SUITE 1712 | | | | | HOUSTON | TX | 77046 | |
| 5716734 | ENGINEERED CONSTRUCTION SPECIALISTS, INC. | C/O CRADY, JEWETT & MCCULLEY, LLP | ATTN: WILLIAM R. SUDELA | 2727 ALLEN PARKWAY | SUITE 1700 | | HOUSTON | TX | 77019 | |
| 4931409 | Engineered Construction Specialists, Inc. | Crady, Jewett & McCulley, LLP | William R. Sudela | 2727 Allen Parkway, Suite 1700 | | | Houston | TX | 77019 | |
| 4881920 | ENGINEERED FLOORS, LLC | PO BOX 2196 | | | | | CALHOUN | GA | 30703-2196 | |
| 4881649 | ENGINEERED SYSTEMS & PRODUCTS INC | 8121 VIRGINIA PINE COURT | | | | | RICHMOND | VA | 23237-2202 | |
| 4917963 | ENKON DALLAS INC. | 4900 LANGDON ROAD | | | | | DALLAS | TX | 75241 | |
| 4919367 | ENRIQUE HERRERA | Address on File | | | | | | | | |
| 4917319 | ENTERPRISE RENT-A-CAR | PO BOX 801770 | | | | | KANSAS CITY | MO | 64180 | |
| 4917320 | ENTERPRISE SERVICES LLC | 5400 LEGACY DR. | | | | | PLANO | TX | 75024 | |
| 4942586 | Entsorga USA Inc | 1904 Eastwood Rd. Suite 201 | | | | | Wilmington | NC | 28480 | |
| 4917321 | ENVIRON (INTERNATIONAL CORPORATION) | ATTN: ADAM JOHNSTON AND MARTA CHAVES | 1037 RAYMOND BLVD | | | | NEWARK | NJ | 07102 | |
| 4881650 | ENVIRONMENTAL EXPRESS INC | PO BOX 742940 | | | | | ATLANTA | GA | 30374-2940 | |
| 4881651 | ENVIRONMENTAL RESOURCE ASSOCIATES | 16341 TABLE MOUNTAIN PKWAY | | | | | GOLDEN | CO | 80403 | |
| 4881640 | ENVIRONMENTAL RESOURCES MANAGEMENT | Attn: Grant Morgan | 204 CHASE DRIVE | | | | HURRICANE | WV | 25526 | |
| 4917324 | EOG RESOURCES, INC. | STE 900 539 N CARANCAHUA | | | | | CORPUS CHRISTI | TX | 78401 | |
| 4915902 | E-ONE S.R.L. | ATTN: ARIANNA DI NUZZO | VIA MECENATE 76/20 A | | | | MILANO | | 20138 | ITALY |
| 4917314 | EPC SERVICES COMPANY | 3521 GABEL | | | | | BILLINGS | MT | 59102 | |
| 4917315 | E-PIC SRL | VIA IPPOLITO NIEVO 25 | | | | | TORINO | | 10153 | ITALY |
| 4918409 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 1000 LIBERTY AVENUE | SUITE 1112 | | | | PITTSBURGH | PA | 15222 | |
| 4882134 | EQUIPMENT & CONTROLS INC | PO BOX 3666 | | | | | PITTSBURGH | PA | 15230-3666 | |
| 4918259 | EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET | | | | | HOUSTON | TX | 77010 | |
| 5717795 | EQUISTAR CHEMICALS, LP | 1221 MCKINNEY STREET | SUITE 300 | | | | HOUSTON | TX | 77010 | |
| 4917318 | EQUITECH INT'L CORPORATION | 28100 BONITA GRANDE DR STE 101 | | | | | BONITA SPRINGS | FL | 34135 | |
| 4917307 | ERF TOWER II, INC. | 555 N. CARANCAHUA, SUITE 220 | | | | | CORPUS CHRISTI | TX | 78401 | |
| 4919368 | ERICA PENA | Address on File | | | | | | | | |
| 4919369 | ERICA L FINNEY | Address on File | | | | | | | | |
| 5716781 | ERIN B. CRANE | Address on File | | | | | | | | |
| 4919359 | ERNEST COOK | Address on File | | | | | | | | |
| 4880850 | Ernest McDonald | Address on File | | | | | | | | |
| 5718025 | ERNST & YOUNG | 4130 PARK LAKE AVENUE | SUITE 500 | | | | RALEIGH | NC | 27612-4462 | |
| 4917308 | ERNST & YOUNG BUSINESS ADVISORY | 7 RUE GABRIEL LIPPMANN PARC D'ACT S | | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| 4915903 | ERNST & YOUNG LLP | ATTN: SUSAN WHEELER | PO BOX 640382 | | | | PITTSBURGH | PA | 15264 | |
| 4917309 | ERNST & YOUNG LLP | PO BOX 640382 | | | | | PITTSBURGH | PA | 15264-0382 | |
| 5717586 | ERNST & YOUNG SOCIETE' ANONYME | 35E, AVE JF KENNEDY | | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4915893 | ERNST & YOUNG SOCIETE' ANONYME | ATTN: SUSAN WHEELER | 35E AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4917311 | ERNST & YOUNG TAX ADVISORY SERVICES | 35E, Avenue John F. Kennedy | | | | | Luxembourg | | 1855 | LUXEMBOURG |
| 4915894 | ERNST & YOUNG TAX ADVISORY SERVICES | 7 RUE GABRIEL LIPPMANN | | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| 6276789 | Ernst & Young Tax Advisory Services S.à r.l. | 35E, Avenue John F. Kennedy | | | | | | | L-1855 | Luxembourg |
| 4917312 | ERNST & YOUNG U.S. LLP | PO BOX 933514 | | | | | ATLANTA | GA | 31193-3514 | |
| 4881634 | ERNST FLOW INDUSTRIES | 16633 FOLTZ PARKWAY | | | | | STRONGSVILLE | OH | 44149 | |
| 4915896 | ERNST&YOUNG SA | ATTN: MR. GIUSEPPE TUZZE | 35E AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919361 | ERVIN ECKMANN | Address on File | | | | | | | | |
| 4881635 | ESC LAB SCIENCES | 12065 LEBANON RD | | | | | MT JULIET | TN | 37122 | |
| 4915897 | ESKILL CORPORATION | ATTN: SUE BATTLE | 7 TECHNOLOGY DRIVE | STE 101 | | | CHELMSFORD | MA | 01863 | |
| 4917303 | ESPRESSO ZONE | 1206 LAKE AVE. | | | | | ASHTABULA | OH | 44004 | |
| 4919831 | ESTATE OF GUY BERETICH | Address on File | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4917952 | ESTERFORM PACKAGING LTD. | TENBURY WELLS | | | | WORCESTERSHIRE | | WR 15 8LE | UNITED KINGDOM |
| 4919362 | ETHEL GROVES | Address on File | | | | | | | |
| 5716931 | ETIMEX | MARTIN ADOLF STRASSE 44 | | | | DIETENHEIM | | 89165 | GERMANY |
| 4917304 | ETS VANDE MAELE S.A.R.L. | 26-30 AVENUE DU X SEPTEMBRE | | | | LUXEMBOURG | | 2550 | LUXEMBOURG |
| 4880853 | Eugene Glover | Address on File | | | | | | | |
| 4919352 | EUGENE PASHCAL | Address on File | | | | | | | |
| 4919353 | EUGENE SUTER | Address on File | | | | | | | |
| 4919354 | EUGENIA THOMAS | Address on File | | | | | | | |
| 4917305 | EURL STRAHMAN VALVES FRANCE | RUE LOUIS ARMAND | | | | MÉRY | | 73420 | FRANCE |
| 4917306 | EURO PROM - AGENCE IMMOBILIERE | 80 RUE JEAN PIERRE MICHELS | ESCH SUR ALZETTE | | | LUXEMBOURG | | 4243 | LUXEMBOURG |
| 4915898 | EUROCLEAR BANK S.A. | WATLING HOUSE, 33 CANNON STREET | | | | LONDON | | EC4M 5SB | UNITED KINGDOM |
| 4881636 | EUROFINS LANCASTER LABORATORIES ENV | 2425 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| 4917296 | EUROPEAN RELOCATION SERVICES S.A. | 87 RUE DE LUXEMBOURG | | | | BETRANGE | | 8077 | LUXEMBOURG |
| 5717587 | EUROSYSTEM SPA | 21, VIA NEWTON | | | | VILLORBA | TV | 31020 | ITALY |
| 4917297 | EUROSYSTEM SPA | VIA NEWTON 21 | | | | VILLORBA TV | | 31020 | ITALY |
| 4916073 | EVANS INTERIORS, INC. | C/O LOVEIN RIBMAN | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| 5717030 | EVANS, DWIGHT R | Address on File | | | | | | | |
| 4880845 | Evelyn Clark | Address on File | | | | | | | |
| 4917298 | EVEREST WATER AND COFFEE, LLC | 1401 S. PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78416 | |
| 4917299 | EVERGREEN INDUSTRIAL SERVICES | 421A JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| 4881922 | Evergreen Packaging | PO BOX 1549 | | | | CANTON | NC | 28716-0000 | |
| 4919702 | EVERT JAN VAN DER SLOBE | Address on File | | | | | | | |
| 4917300 | EVOQUA WATER TECHNOL | 210 Sixth Avenue | Suite 3300 | | | PITTSBURGH | PA | 15222 | |
| 4913836 | Evoqua Water Technologies LLC | 10 Technology Drive | | | | Lowell | MA | 01851 | |
| 4881637 | EVOQUA WATER TECHNOLOGIES LLC | 181 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 4881638 | EVP INTERNATIONAL LLC | 10179 WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| 4917291 | EW PROCESS | 100 MAIN STREET | | | | FORT MILL | SC | 29715 | |
| 4917292 | EXECUTIVE INTERIM MANAGEMENT | VIA BORGOGNA 2/4 | | | | MILANO | | 20122 | ITALY |
| 4917293 | EXPERIS S.R.L. | VIA ROSSINI 6/8 | | | | MILANO | | 20122 | ITALY |
| 4917294 | EXPOGO INC | 411 LANDMARK DRIVE | | | | WILMINGTON | NC | 28412 | |
| 4917283 | EXPRESS METAL WORK | 420 MILAM | | | | SAN ANTONIO | TX | 78202 | |
| 4881639 | EXPRESS RAIL LLC | PO BOX 2164 | | | | TOMBALL | TX | 77377 | |
| 4881923 | Ex-Tech Plastics Inc. | 11413 BURLINGTON ROAD | | | | RICHMOND | IL | 60071 | |
| 4881912 | EXTRUDED FIBERS, INC. | 112 W. WESTCOTT WAY | | | | DALTON | GA | 30721 | |
| 4919356 | EZ FORBES | Address on File | | | | | | | |
| 4880166 | F T I Consulting | 1001 Fannin | Suite 3950 First City Tower | | | HOUSTON | TX | 77002 | |
| 4917285 | F.I.P. FORMATURA INIEZIONE POLIMERI | LOCALITA' PIAN DI PARATA | | | | CASELLA | | 16015 | ITALY |
| 5717031 | FACEMIRE, GARY L | Address on File | | | | | | | |
| 4915887 | FAEGRE BAKER DANIELS | 600 E. 96TH STREET SUITE 600 | | | | INDIANAPOLIS | IN | 46240 | |
| 5718027 | FAGIOLI | 21310 HIGHWAY 6 | | | | MANVEL | TX | 77578 | |
| 6062207 | Fagioli Inc. | Address on File | | | | | | | |
| 6062207 | Fagioli Inc. | Address on File | | | | | | | |
| 6062198 | Fagioli Inc. | Lewis Brisbois Bisgaard & Smith, LLP | Andrew A. Pidgirsky, Esq. | 24 Greenway Plaza | Suite 1400 | Houston | TX | 77046 | |
| 6062198 | Fagioli Inc. | Lewis Brisbois Bisgaard & Smith, LLP | Emily S. Chou, Counsel | 2100 Ross Ave., Suite 2000 | | Dallas | TX | 75201 | |
| 4915780 | FAGIOLI, INC. | 21310 TEXAS 6 | | | | MANVEL | TX | 77578 | |
| 4916062 | FAGIOLI, INC. | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: ANDREW PIDGIRSKY | 24 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 | |
| 4919226 | FAIN, JACOB | Address on File | | | | | | | |
| 4919357 | FAITH (HARRIS) GEORGE | Address on File | | | | | | | |
| 4881628 | FALCON EXPRESS INC | 2250 CHURCH STREET | | | | PHILADELPHIA | PA | 19124 | |
| 4881629 | FALLS FLAG & BANNER COMPANY | 1200 PORTAGE TR UNIT 3 | | | | CUYAHOGA FALLS | OH | 44223 | |
| 4917277 | FARE S.A. | 1 RUE DU VERGER | | | | LUXEMBOURG | | 2665 | LUXEMBOURG |
| 4881630 | FARLEY CHEMICAL | 4411 CRYSTAL PARKWAY | | | | KENT | OH | 44240 | |
| 4917279 | FARRIS ENGINEERING DIVISION | 4110 MONROE RD, CHARLOTTE | | | | CHARLOTTE | NC | 28205 | |
| 4918014 | FASI | ATTN: DAVID POPE | VIA GIOVANNI DA PROCIDA 11 | | | MILANO | | 20149 | ITALY |
| 4918012 | FASI | ATTN: RANDALL TRACHT | VIA VICENZA, 23 | | | ROMA | | 00185 | ITALY |
| 4881631 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 4881632 | FCX PERFORMANCE INC | PO BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| 4918461 | FEDERAL AVIATION ADMINISTRATION | Office of the Associate Administrator for Airports (ARP) | 800 Independence Avenue SW | | | Washington | DC | 20591 | |
| 5716869 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 4918462 | FEDERAL MEDIATION AND CONCILIATION SERVICE | CAROLYN BROMMER, REGIONAL DIRECTOR | 114 ESTATE LANE | | | SOUTH CHARLESTON | WV | 25309 | |
| 4881633 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 4881622 | FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-3125 | |
| 4918707 | FERGASON, ROGER | Address on File | | | | | | | |
| 4916063 | FERGUSON ENTERPRISES | 6825 WALLISVILLE RD. | | | | HOUSTON | TX | 77020 | |
| 4917272 | FERGUSON ENTERPRISES INC | 160 SPRING STREET | | | | CHARLESTON | WV | 25301-1027 | |
| 4917273 | FERGUSON ENTERPRISES | P.O. BOX 847411 | | | | DALLAS | TX | 75284-7411 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4917274 | FERNAND KLOPP | Address on File | | | | | | | |
| 5717032 | FERRELL, SAMUEL A | Address on File | | | | | | | |
| 4918260 | FERRELLGAS | Address on File | | | | | | | |
| 4917276 | FERRETTI LIMOUSINE SRL | VIA MONVISO 90 | | | | ROZZANO | | 20089 | ITALY |
| 4880378 | Fetters, Robert | Address on File | | | | | | | |
| 5716782 | FIDEL RODRIGUEZ | Address on File | | | | | | | |
| 5717033 | FIELDER, ZACHARY R | Address on File | | | | | | | |
| 5716907 | FIELDS III, CHARLES E | Address on File | | | | | | | |
| 4917265 | FIKE C/O MEC-TRIC CONTROLS | 4110 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| 4881625 | FIKE CORP | PO BOX 1265 | | | | BLUE SPRINGS | MO | 64013 | |
| 4917956 | FIL.VA SRL | PO BOX 1265 | | | | | | | |
| 6345359 | FILLINGER, PHYLLIS | Address on File | | | | | | | |
| 4919559 | FINCH, CHARLES | Address on File | | | | | | | |
| 4917267 | FINCONS SPA | CORSO MAGENTA 56 | | | | MILANO | | 20123 | ITALY |
| 4882058 | FINLEY FIRE EQUIPMENT | Attn: R. Murphy | 5255 N STATE ROUTE 60 NW | | | MCCONNELLSVILLE | OH | 43756 | |
| 5716908 | FINNEY, ERICA L | Address on File | | | | | | | |
| 5716909 | FINNICUM, PAUL D | Address on File | | | | | | | |
| 4917268 | FIRCROFT ENGINEERING SERVICES | LINGLEY HOUSE, 120 BIRCHWOOD BLVD | | | | CHESHIRE | | WA3 7QN | UNITED KINGDOM |
| 4917269 | FIRE & ICE HEATING & COOLING | 192 COCHRAN ROAD | | | | PITTSBURGH | PA | 15228 | |
| 4881626 | FIRE & ICE HEATING & COOLING | 91 Riverside Terrace | | | | Blauvelt | NY | 10913 | |
| 5713923 | FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| 4963920 | Fireman's Fund Insurance Company | Allianz Global Corporate & Specialty | One Progress Poin Parkway | 2nd Floor | | O'Fallon | MO | 63368 | |
| 4915692 | Fireman's Fund Insurance Company | Attn: President or General Counsel | 777 San Marin Drive | | | Novato | CA | 94998 | |
| 4917270 | FIRETROL PROTECTION SYSTEMS INC. | 4410 DILLON LANE, SUITE 38 | | | | CORPUS CHRISTI | TX | 78415 | |
| 4881627 | FIRST CLASS SERVICES INC | PO BOX 478 | | | | LEWISPORT | KY | 42351 | |
| 4881616 | FISCHER PROCESS INDUSTRIES | PO BOX 932233 | | | | CLEVELAND | OH | 44193 | |
| 4917261 | FISHER CONTROLS INTL LLC | 1726 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28233-3434 | |
| 4917262 | FISHER CONTROLS INTL LLC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 4881617 | FISHER SCIENTIFIC | 300 Industry Drive | | | | PITTSBURGH | PA | 15275 | |
| 4917263 | FISHER SCIENTIFIC | 585 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 4918399 | FISHER, DWIGHT | Address on File | | | | | | | |
| 5716910 | FITCH, CHRISTOPHER G | Address on File | | | | | | | |
| 5716911 | FITCH, TERESA L | Address on File | | | | | | | |
| 4881618 | FIZ KARLSRUHE | Address on File | | | | | | | |
| 4919347 | FL MASSEY | Address on File | | | | | | | |
| 4918262 | FLEX BENEFIT ADMINISTRATORS FEES | PO BOX 800518 | | | | HOUSTON | TX | 77280-0518 | |
| 5717796 | FLEX FILMS (USA) INC | 1221 NORTH BLACK BRANCH ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 6310565 | Flex Films (USA), Inc. | Attn: Wanye Morris, CFO | 1221 North Black Branch Road | | | Elizabethtown | KY | 42701 | |
| 6310565 | Flex Films (USA), Inc. | CXR Law LLP | Edward Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4917957 | FLEX FILMS INC | 1221 N. BLACK BRANCH ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4915888 | FLEXIBLE BENEFIT ADMINISTRATORS, INC. | 509 VIKING DRIVE SUITE F | P.O. BOX 2070 | | | VIRGINIA BEACH | VA | 23452 | |
| 4917253 | FLINT HILLS RESOURCES | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5717797 | FLINT HILLS RESOURCES, LP | 4111 EAST 37TH STREET NORTH | | | | WITCHITA | KS | 67220 | |
| 5439488 | Flint Hills Resources, LP | Attn: Arnold Lenz | 4111 East 37th Street North | | | Wichita | KS | 67220 | |
| 5439488 | Flint Hills Resources, LP | Orrick, Herrington & Sutcliffe LLP | Attn: Jonathan P. Guy, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 4881621 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| 4880837 | Florence Champa | Address on File | | | | | | | |
| 4881610 | FLORIDA EAST COAST RAILWAY LLC | 7411 FULLERTON ST STE 300 | | | | JACKSONVILLE | FL | 32256-3628 | |
| 6344573 | Flowserve Corporation | Attn: Tiffiney Rogers | 5215 North O'Connor Blvd. Suite 2300 | | | Irving | TX | 75039 | |
| 6344850 | Flowserve Corporation | Attn: Tiffiney Rogers / Senior Paralegal, Global L | 5215 North O'Connor Blvd. Suite 2300 | | | Irving | TX | 75039 | |
| 4917256 | FLOWSERVE CORPORATION | P.O. BOX 98325 | | | | CHICAGO | IL | 60693 | |
| 6344850 | Flowserve Corporation | Robert P. Franke | 901 Main Street, Suite 6000 | | | Dallas | TX | 75202 | |
| 4917258 | FLOWSERVE US INC. | 201 GILLIAM ST. | | | | CORPUS CHRISTI | TX | 78409 | |
| 4917257 | FLOWSERVE US INC. | 5215 N. O'CONNOR BLVD. | SUITE 2300 | | | IRVING | TX | 75039 | |
| 5716835 | FLOWSERVE US INC. KAMMER VALVES FCD | 1300 Parkway View Drive | | | | Pittsburgh | PA | 15205 | |
| 4917247 | FLOWSERVE US INC. KAMMER VALVES FCD | 7349 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4919820 | FLOYD C. DORRIS | Address on File | | | | | | | |
| 5439489 | FLOYD DORRIS | 115 DUNMOW DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 4919349 | FLOYD HOPE | Address on File | | | | | | | |
| 4919350 | FLOYD SAYRE | Address on File | | | | | | | |
| 4881611 | FLUID DYNAMICS | 295 DEKALB PIKE | | | | NORTH WALES | PA | 19454 | |
| 5454624 | Fluid Flow Products, Inc. dba Industrial Process Solutions | 7255 East 46th Street | | | | Tulsa | OK | 74145 | |
| 5454624 | Fluid Flow Products, Inc. dba Industrial Process Solutions | John Keesee | CFO | 2108 Crown View Drive | | Charlotte | NC | 28227 | |
| 5454624 | Fluid Flow Products, Inc. dba Industrial Process Solutions | PO Box 205793 | | | | Dallas | TX | 95320-5793 | |
| 4917249 | FLUID FLOW PRODUCTS-NC | 2108 CROWN VIEW DRIVE | | | | CHARLOTTE | NC | 28227 | |

In re: M & G USA Corporation, et al.
Case No. 17-12307 (BLS)

Page 26 of 81

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4881612 | FLUID POWER AUTOMATION | 5031 OAKHILL BLVD | | | | LORAIN | OH | 44053 | |
| 5716735 | FLUOR | ONE FLUOR DANIEL DRIVE | | | | Sugar Land | TX | 77478 | |
| 6345375 | Fluor Enterprises, Inc | Joel C. Kuhlmann | 1 Fluor Daniel Drive | | | Sugar Land | TX | 77478 | |
| 6345375 | Fluor Enterprises, Inc | Philip G. Eisenberg | 600 Travis St., Suite 2800 | | | Houston | TX | 77002 | |
| 5717799 | FLUOR ENTERPRISES, INC. | 1 FLUOR DANIEL DR | | | | SUGARLAND | TX | 77478 | |
| 4917251 | FLUOR ENTERPRISES, INC. | ONE FLUOR DANIEL DRIVE | | | | SUGAR LAND | TX | 77478 | |
| 4917252 | FLUOR TRANSWORLD SERVICES INC | ONE FLUOR DANIEL DRIVE | | | | TEXAS | TX | 77478 | |
| 5439490 | FLUOR TRANSWORLD SERVICES, INC | 1 FLUOR DANIEL DR | | | | SUGARLAND | TX | 77478 | |
| 4931407 | Fluor Enterprises, Inc. | c/o Locke Lord LLP | Attn: M. Jonathan Palayo | 2800 JP Chase Tower, 600 Travis | | HOUSTON | TX | 77002 | |
| 5717588 | FMC PROMOTIONS S.À.R.L. | 88, RUE DE LUXEMBOURG | | | | BRIDEL | | 8140 | LUXEMBOURG |
| 4918252 | FMC PROMOTIONS S.À.R.L. | ATTN: MAURICE ELZ, SONJA MAJERUS, FRANK WAGNER | 88, RUE DE LUXEMBOURG | | | BRIDEL | | 8140 | LUXEMBOURG |
| 4917241 | FMC WYOMING CORPORATION | 1735 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 4919351 | FN BATTEN, JR | Address on File | | | | | | | |
| 4918013 | FONCHIM | ATTN: ADELCHI ROSSI | VIA GIOVANNI DA PROCIDA 11 | | | MILANO | | 20149 | ITALY |
| 4882123 | FORD CREDIT | BOX 220564 | | | | PITTSBURGH | PA | 15257-2564 | |
| 6344923 | Ford, Alan | Address on File | | | | | | | |
| 4917243 | FORMS & SUPPLY INC | PO BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| 4882059 | FORTRESS TECHNOLOGIES, INC. | Attn: Arnold Cruz | PO BOX 33092 C/O T33092U | | | DETROIT | MI | 48232 | |
| 4915889 | FOSTER QUAN LLP | ATTN: GWYN | 600 TRAVIS STREET | SUITE 2000 | | HOUSTON | TX | 77002-3094 | |
| 4882060 | FOSTER SPECIAL INSTRUMENTS | Attn: Gwyn | 6941 CORNELL RD STE B | | | CINCINNATI | OH | 45242 | |
| 4881614 | FOUR SEASONS FLORIST | 504 MAIN STREET | | | | POINT PLEASANT | WV | 25550 | |
| 4917245 | FOUR STAR HEALTH AND SAFETY, LLC | 3649 LEOPARD ST. | SUITE 301 | | | CORPUS CHRISTI | TX | 78408 | |
| 4918082 | FOURESS ENTERPRISES | 17618 YORKHILL COURT | | | | RICHMOND | TX | 77407 | |
| 5716887 | FOURNIER, FRED | Address on File | | | | | | | |
| 5716953 | FOURNIER, FREDRICK J | Address on File | | | | | | | |
| 4881615 | FOX & DOLE TECHNICAL SALES | 375 CAROL AVENUE | | | | BRIDGEVILLE | PA | 15017 | |
| 4915891 | FOXP2GO | ATTN: LORENA PARADA-VALDES | 10201 SOUTH PADRE ISLAND DR | STE 210 | | CORPUS CHRISTI | TX | 78418 | |
| 4917236 | FOYER ASSURANCE S.A. | 12 RUE LÉON LAVAL | | | | LEUDELANGE | | 3372 | LUXEMBOURG |
| 5717581 | FOYER ASSURANCE S.A. | 12, RUE LEON LAVAL | | | | LEUDELANGE | | 3377 | LUXEMBOURG |
| 6416912 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 4881604 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 4918479 | FRANCIS DUNLAP | Address on File | | | | | | | |
| 4880841 | Frank LOEFFEL | Address on File | | | | | | | |
| 4917608 | Frank P. Frey & Co., Inc. d/b/a The Frey Company, Big Rock Supply | 330 Meyer Rd. | | | | Bensenville | IL | 60106 | |
| 6276597 | Frank P. Frey & Co., Inc. d/b/a The Frey Company, Big Rock Supply | David A. Newby/Momkus McCluskey LLC | 1001 Warrenville Rd., Ste 500 | | | Lisle | IL | 60532 | |
| 4918481 | FRANK RIFFLE | Address on File | | | | | | | |
| 4918473 | FRANK SMITH | Address on File | | | | | | | |
| 4918474 | FRANK SVOBODA | Address on File | | | | | | | |
| 4917238 | FRANK WEI | Address on File | | | | | | | |
| 4917239 | FRANKLIN INTERIORS | 2740 SMALLMAN ST | STE 600 | | | PITTSBURGH | PA | 15222-4720 | |
| 4881605 | FRANKLIN INTERIORS INC | 2740 SMALLMAN STREET | SUITE 600 | | | PITTSBURGH | PA | 15222 | |
| 4882089 | Fred Fournier | Address on File | | | | | | | |
| 4918475 | FRED MOGLIA | Address on File | | | | | | | |
| 4919340 | FRED STINSON | Address on File | | | | | | | |
| 4880835 | Freda J Honaker | Address on File | | | | | | | |
| 4919703 | FREDERICK FRANKLIN BRACE III | Address on File | | | | | | | |
| 4919342 | FREDERICK KERSCHER | Address on File | | | | | | | |
| 4919343 | FREDERICK WOOD | Address on File | | | | | | | |
| 4880034 | Fredrick J Fournier | Address on File | | | | | | | |
| 4919345 | FREEL TACKETT | Address on File | | | | | | | |
| 4919334 | FREIDA HODGES | Address on File | | | | | | | |
| 4881606 | FRENCH CITY PRESS | PO BOX 1111 | | | | GALLIPOLIS | OH | 45631 | |
| 4918905 | FRIZZELL, MICHAEL | Address on File | | | | | | | |
| 4881607 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 4917230 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4917231 | FRONTIER COMMUNICATIONS | PO BOX 5157 | | | | TAMPA | FL | 33675 | |
| 4917232 | FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 4916120 | Frontier Communications | PO Box 9004 | | | | Carol Stream | IL | 60197 | |
| 4918256 | FRWIRELESS | VIA LECCE, 31 | | | | FROSINONE (FR) | | 3100 | ITALY |
| 4881914 | FRX POLYMERS, INC. | 200 TURNPIKE ROAD | | | | CHELMSFORD | MA | 01824 | |
| 4917234 | F-T SERVICE CORP. | AS TRUSTEE OF BANCO INBURSA | 615 N UPPER BROADWAY ST | | | CORPUS CHRISTI | TX | 78401-0799 | |
| 4917223 | FUCHS LUBRICANTS CO. | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| 4917224 | FUJI FILTER MGF CO., LTD | 2-4-3 NIHONBASHI MUROMACHI, CHUO-XU | | | | TOKYO | | 1038308 | JAPAN |
| 4915892 | FUNARO & CO PC | ATTN: ALESSANDRO-ADELCHI ROSSI | . 41ST FLOOR  350 FIFTH AVENUE | | | NEW YORK | NY | 10119 | |
| 5439481 | FUNARO & CO., P.C. | 350 41ST FLOOR FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4915881 | FUNARO & CO., P.C. | ATTN: ADELCHI ROSSI | EMPIRE STATE BUILDING 350 FIFTH AVENUE | 41ST FLOOR | | NEW YORK | NY | 10118 | |
| 4917225 | FUSACQ CONSEIL GMBH | VIA AL PARCO _ RESIDENZA BELVEDE 11 | | | | MAROGGIA | | 6817 | SWITZERLAND |
| 4881609 | FUTUREFUEL CHEMICAL COMPANY | 2800 GAP ROAD | | | | BATESVILLE | AR | 72501 | |
| 4880828 | G Morrison | Address on File | | | | | | | |
| 4919336 | G VANDERMARK | Address on File | | | | | | | |
| 5717925 | G&D TRUCKING INC. | 26062 S.W. FRONTAGE RD | | | | CHANNAHON | IL | 60410 | |
| 4881598 | G&D TRUCKING INC. | PO BOX 810 | | | | CHANNAHON | IL | 60410 | |
| 4917228 | G&K SERVICES, INC. | 410 PROBANDT | | | | SAN ANTONIO | TX | 78204 | |
| 4881599 | G&W INDUSTRIAL SALES | 915 EMERSON AVENUE | | | | PARKERSBURG | WV | 26104 | |
| 4917218 | G. ISWAR | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| 4917219 | G.P. TRANSPORT, INC. | 506 HWY 35 | | | | GREGORY | TX | 78359 | |
| 4916064 | G.P. TRANSPORT, INC. | ATTN: NATHAN EAST | P.O. BOX 1333 | | | PORTLAND | TX | 78374 | |
| 4917220 | G.S. SANGHA | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| 4919337 | GA DEISZ | Address on File | | | | | | | |
| 4881600 | GABEL INDUSTRIAL WATER SERVICE | 4520 REED ROAD | | | | COLUMBUS | OH | 43220 | |
| 4880819 | Gail Babington | Address on File | | | | | | | |
| 4919339 | GAIL RICHARDSON | Address on File | | | | | | | |
| 4919328 | GAIL STONER | Address on File | | | | | | | |
| 6274260 | Gajeske, Inc. | 6200 N. Houston Rosslyn Rd. | | | | Houston | TX | 77091 | |
| 4917211 | GAJESKE, INC. | ATTN: JAY NORRIS | 6200 N. HOUSTON ROSSLYN RD. | | | HOUSTON | TX | 77091 | |
| 4916065 | GAJESKE, INC. | C/O WARREN, DRUGAN & BARROWS, PC. | ATTN: JOHN S. WARREN | 606 NORTH CARNACAHUA ST. | SUITE 601 | CORPUS CHRISTI | TX | 78401 | |
| 4881601 | GALA INDUSTRIES INC | 181 PAULEY STREET | | | | EAGLE ROCK | VA | 24085 | |
| 4881602 | GALBRAITH LABORATORIES | PO BOX 51610 | | | | KNOXVILLE | TN | 37950-1610 | |
| 4880822 | Gale Christopherson | Address on File | | | | | | | |
| 4881603 | GALLIA COUNTY AGRICULTURAL SOCIETY | 111 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 4917215 | GALLIA-JACKSON-VINTON JVSD | Address on File | | | | | | | |
| 4918400 | GANTT, VICKY | Address on File | | | | | | | |
| 4881593 | GARAGE DOOR SPECIALIST | 1648 CRESTMONT DRIVE | | | | HUNTINGTON | WV | 25701 | |
| 4918676 | GARCIA, ROY | Address on File | | | | | | | |
| 4918245 | GARDEN COLONNA S.À.R.L. | 29, RUE D'EICH | | | | LUXEMBOURG | | 1461 | LUXEMBOURG |
| 5439482 | GARDEN COLONNA S.À.R.L. | 89, RUE D'EICH | | | | LUXEMBOURG | | L-1461 | LUXEMBOURG |
| 4881594 | GARDNER DENVER NASH LLC | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | |
| 5716912 | GARDNER, JOHN A | Address on File | | | | | | | |
| 5451885 | Garetson, Melvin James | Address on File | | | | | | | |
| 4919330 | GARLAND LANIER | Address on File | | | | | | | |
| 5718028 | GARRETT MECH | 7205 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 5716736 | GARRETT MECHANICAL | C/O ANDREWS MYERS | ATTN: WILLIAM B. WESTCOTT | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 | |
| 4917207 | GARRETT MECHANICAL, INC | 7205 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 6270239 | Garrett Mechanical, Inc. | Attn: Matthew Garrett | 424 Marino Road | | | Bryan | TX | 77808 | |
| 6270239 | Garrett Mechanical, Inc. | c/o Andrews Myers, P.C. | Attn: Lisa Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 4917208 | GARTNER ITALIA SRL | Address on File | | | | | | | |
| 4919331 | GARY COLEMAN | Address on File | | | | | | | |
| 4919332 | GARY COTTRELL | Address on File | | | | | | | |
| 4919333 | GARY HOLMES | Address on File | | | | | | | |
| 4919322 | GARY L FACEMIRE | Address on File | | | | | | | |
| 4919323 | GARY MAYS | Address on File | | | | | | | |
| 4919324 | GARY MERRITT JR | Address on File | | | | | | | |
| 4919325 | GARY MOORE | Address on File | | | | | | | |
| 4919326 | GARY NELSON | Address on File | | | | | | | |
| 4919327 | GARY R WHITLEY JR | Address on File | | | | | | | |
| 4880807 | Gary Rickard | Address on File | | | | | | | |
| 4919317 | GARY SCHWINDT | Address on File | | | | | | | |
| 4880809 | GARY SKIDMORE | Address on File | | | | | | | |
| 4919319 | GARY STUART | Address on File | | | | | | | |
| 4919320 | GARY WARREN | Address on File | | | | | | | |
| 4963873 | Garza, Jesus | Address on File | | | | | | | |
| 4881596 | GASKETS PACKINGS & SEALS ENTERPRISE | Attn: Rick Nicholson | PO BOX 509, 2323 GARFIELD AVENUE | | | PARKERSBURG | WV | 26102-0509 | |
| 4917209 | GASKETS PACKINGS & SEALS ENTERPRISE | PO BOX 509 | 2323 GARFIELD AVENUE | | | PARKERSBURG | WV | 26102-0509 | |
| 4880078 | Gastaldo, Philip D | Address on File | | | | | | | |
| 4918349 | GATTO, LUCA | Address on File | | | | | | | |
| 6273733 | GATX Corporation | Brian Glassberg | 222 West Adams Street | | | Chicago | IL | 60606 | |
| 6273733 | GATX Corporation | Chapman and Cutler LLP | Stephen R. Tetro, II, Esq. | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| 4881597 | GATX RAIL | 222 WEST ADAMS STREET | | | | CHICAGO | IL | 60661 | |
| 4954213 | GATX Rail Locomotive Group LLC | 1216 Clinton Drive | | | | Galena park | TX | 77547 | |
| 5717926 | GATX Rail Locomotive Group, L.L.C. | Chapman and Cutler LLP | Stephen R. Tetro, II, Esq. | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| 5717926 | GATX Rail Locomotive Group, L.L.C. | Katherine G. Crider, Esq. | 222 West Adams Street | | | Chicago | IL | 60606 | |
| 5717915 | GATX RAIL LOCOMOTIVE GROUP, LLC | 222 WEST ADAMS STREET | | | | CHICAGO | IL | 60606 | |
| 4916067 | GATZ ROCK YARD, LLC | C/O LAW OFFICES OF MOLLY P. THOMAS | ATTN: MOLLY P. THOMAS | 408 WEST MARKET STREET | | SINTON | TX | 78387 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4917199 | GATZ ROCK YARD, LLC | PO BOX 250 | | | | ODEM | TX | 78370 |
| 5717583 | GCA_FINCO | 202, R.TE DE ST. MAURICE | | | | LA TOUR DE PEILZ | | SWITZERLAND |
| 4918247 | GCA-FINCO | ATTN: GIANCARLO CATANZANO | 202, R.TE DE ST. MAURICE | | | LA TOUR DE PEILZ | | SWITZERLAND |
| 4917200 | GCA-FINCO SARL | R.TE DE ST. MAURICE 202 | | | | LA TOUR DE PEILZ | | SWITZERLAND |
| 6345418 | GCA-FINCO-SARL | Leech Tishman Fuscaldo & Lampl LLC | Patrick W. Carothers | Gregory W. Hauswirth | 525 William Place, 28th Floor | Pittsburgh | PA | 15219 |
| 4917201 | GCR TIRES & SERVICE | 4859 BALDWIN STREET | | | | CORPUS CHRISTI | TX | 78408 |
| 4919321 | GD PAYNE, II | Address on File | | | | | | |
| 6344865 | GE Betz, Inc | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 |
| 6344865 | GE Betz, Inc. | PO Box 846046 | | | | Dallas | TX | 75284 |
| 4917202 | GE BETZ, INC. | 4636 SOMERTON ROAD | | | | TREVOSE | PA | 19053 |
| 4917203 | GE CAPITAL INFORMATION TECHNOLOGY | PO BOX 650016 | | | | DALLAS | TX | 75265 |
| 4919310 | GE GUINTHER | Address on File | | | | | | |
| 4881586 | GE INTERNATIONAL INC | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 |
| 4917193 | GE MOBILE WATER, INC. | 4545 PATENT ROAD | | | | NORFOLK | VA | 23502 |
| 5717789 | GE POWER & WATER | 1 RIVER ROAD | BUILDING 5-419 | | | SCHENECTADY | NY | 12345 |
| 4917194 | GE RAILCAR SERVICES CORP | 161 North Clark Street | | | | Chicago | IL | 60601-3206 |
| 4917195 | GEA WIEGAND GMBH | EISTEINSTRABE 9-15 | | | | ETTLINGEN | | 76275 | GERMANY |
| 4954261 | GEC Packaging Technologies | 700 Indian Springs Drive | Suite 100 | | | Lancaster | PA | 17601 |
| 4881587 | GEHM & SONS LTD | 825 S ARLINGTON STREET | | | | AKRON | OH | 44306 |
| 4917197 | GENERAL CHEMICAL CORP | 12336 EMERSON DR. BRIGHTON | | | | MICHIGAN | MI | 48116 |
| 4881588 | GENERAL DATA COMPANY | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 |
| 6344432 | General Electric International | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 |
| 6344432 | General Electric International | PO Box 281997 | | | | Atlanta | GA | 30384-1997 |
| 4915693 | GENERALI HOUSE | NAVAN BUSINESS PARK, ATHLUMNEY | | | | NAVAN | | C15 CCW8 | IRELAND (EIRE) |
| 4915694 | GENERALI PAN EUROPE DAC | NAVAN BUSINESS PARK, ATHLUMNEY | | | | NAVAN | | C15 CCW8 | IRELAND (EIRE) |
| 4881915 | Genpak LLC | 68 Warren Street | | | | Glens Falls | NY | 12801 |
| 4919311 | GEOFFREY MILLER | Address on File | | | | | | |
| 4919312 | GEORGE CASTO | Address on File | | | | | | |
| 4880804 | George Clendenen | Address on File | | | | | | |
| 4880805 | George Crowl | Address on File | | | | | | |
| 4919315 | GEORGE HARRIS, JR. | Address on File | | | | | | |
| 4880795 | George Miller | Address on File | | | | | | |
| 4880037 | George R McCoy III | Address on File | | | | | | |
| 4919306 | GEORGE ROSALES JR. | Address on File | | | | | | |
| 4919307 | GEORGE SHELL | Address on File | | | | | | |
| 4880797 | George Storm | Address on File | | | | | | |
| 4918628 | GEORGE, SHELBY | Address on File | | | | | | |
| 5716821 | GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30245 |
| 4915986 | GEORGIA DEPARTMENT OF REVENUE?PROCESSING CENTER | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30245 |
| 4915987 | GEORGIA DEPARTMENT OF REVENUE?PROCESSING CENTER | P.O. BOX 740397 | | | | ATLANTA | GA | 30374-0397 |
| 4918437 | GEORGIA OFFICE OF SECRETARY OF STATE | 2 MARTIN LUTHER KING JR. DR. SE | SUITE 313 | WEST TOWER | | ATLANTA | GA | 30334 |
| 4917187 | GEORGIA OVEN COMPANY | 6865 SHILOH ROAD EAST. STE 150 | | | | ALPHARETTA | GA | 30005 |
| 4881589 | GEORGIA OVEN COMPANY | 9360 Industrial Trce | | | | ALPHARETTA | GA | 30004 |
| 4919309 | GERALD KREBS | Address on File | | | | | | |
| 4919298 | GERALD MCKINNON JR. | Address on File | | | | | | |
| 4880799 | Gerald MOSLEY | Address on File | | | | | | |
| 4880788 | Gerald West | Address on File | | | | | | |
| 4917188 | GHEEN'S PAINTING INC | 50550 TOWNSHIP ROAD 43 | | | | LONG BOTTOM | OH | 45743 |
| 4881591 | GHEEN'S PAINTING INC | Attn: Barbara Gheen | 50550 TOWNSHIP ROAD 43 | | | LONG BOTTOM | OH | 45743 |
| 5716913 | GHISOLFI, ALESSANDRA M | Address on File | | | | | | |
| 4918350 | GHISOLFI, MARCO | Address on File | | | | | | |
| 5717016 | GHISOLFI, MARCO | Address on File | | | | | | |
| 4919301 | GIANLUCA FERRARI | Address on File | | | | | | |
| 4917948 | GIGLIOLI FABRIZIO S.R.L. | VIA G. CARDUCCI 1/A | | | | ROVERETO | | 41016 | ITALY |
| 4919302 | GIL B ROGERS | Address on File | | | | | | |
| 4919303 | GILBERTO RODRIGUEZ | Address on File | | | | | | |
| 4881580 | GILCO | 535 ROCHESTER ROAD | | | | PITTSBURGH | PA | 15237-1747 |
| 4917190 | GILL LANDSCAPE NURSERY, INC. | 2810 AIRLINE RD. | | | | CORPUS CHRISTI | TX | 78414 |
| 5716914 | GILLISPIE, BRIAN S | Address on File | | | | | | |
| 4919014 | GILLISS, LEO | Address on File | | | | | | |
| 4880789 | Gilmer Warner | Address on File | | | | | | |
| 5716915 | GILMORE, RICHARD M | Address on File | | | | | | |
| 5434775 | Gilson Engineering Sales, Inc | 535 Rochester Rd | | | | Pittsburgh | PA | 15237 |
| 4881581 | GILSON INC | 3000 PARMENTER ST, PO BOX 620027 | | | | MIDDLETON | WI | 53562 |
| 4919704 | GIOVANNI BOLCHENI | Address on File | | | | | | |
| 4919293 | GJ FOLEY JR | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5717917 | GK PACKAGING | 7680 COMMERCE PLACE | | | | PLAIN CITY | OH | 43064 | |
| 4919294 | GL HEFFNER | Address on File | | | | | | | |
| 4919295 | GL OROSZ | Address on File | | | | | | | |
| 4919296 | GLENDA LAWHON | Address on File | | | | | | | |
| 4880782 | Glenn Luikart | Address on File | | | | | | | |
| 4919286 | GLENN MELOFCHIK | Address on File | | | | | | | |
| 4919287 | GLENN RIKER | Address on File | | | | | | | |
| 4915882 | GLENN SPRINGS HOLDINGS, INC. | 127 MAIN STREET | | | | DUCKTOWN | TN | 37326 | |
| 4880785 | Glenna Singleton | Address on File | | | | | | | |
| 4917181 | GLOBAL TRADE MEDIA | JOHN CARPENTER STREET | | | | LONDON | | EC4Y0AN | UNITED KINGDOM |
| 4917182 | GLOBAL X-RAY & TESTING CORPORATION | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| 4917183 | GLOBOTICS INDUSTRIES SA | VIA G. BAGUTTI 5 | | | | LUGANO | | 6900 | SWITZERLAND |
| 4881582 | GLOCKNER OIL COMPANY | PO BOX 1308 | | | | PORTSMOUTH | OH | 45662 | |
| 4880786 | GM Miller | Address on File | | | | | | | |
| 4916056 | GMAN CONSTRUCTION LLC C/O PORTER ROGERS DAHLMAN & GORDON | ATTN: LOUIS WILLIAMS | ONE SHORELINE PLAZA | 800 NORTH SHORELINE | SUITE 800 SOUTH | CORPUS CHRISTI | TX | 78401 | |
| 5718018 | GMAN Construction, LLC | 9359 IH37 SUITE C | | | | CORPUS CHRISTI | TX | 78409 | |
| 5561902 | GMAN Construction, LLC | Address on File | | | | | | | |
| 5561902 | GMAN Construction, LLC | Address on File | | | | | | | |
| 4915769 | GMAN CONSTRUCTION, LLC, NATESH KUMAR | 9359 IH 37, SUITE: C | | | | CORPUS CHRISTI | TX | 78409 | |
| 4881583 | GNEUSS INC | Attn: Dan Allen | 10820-G INDEPENDENCE PKWAY | | | MATTHEWS | NC | 28105 | |
| 4917186 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 4919290 | GONZALEZ FERNANDO MONTEMAYOR GONZALEZ | Address on File | | | | | | | |
| 4918351 | GOPASUNDARAM, ISWAR | Address on File | | | | | | | |
| 4880787 | Gordon Ball, Jr. | Address on File | | | | | | | |
| 4917175 | GOULSTON TECHNOLOGIES, INC. | 700 NORTH JOHNSON ST. | | | | MONROE | NC | 28110 | |
| 4916057 | GOVIND DEVELOPMENT LLC C/O PORTER ROGERS, DAHLMAN & GORDON | ATTN: LOUIS WILLIAMS | ONE SHORELINE PLAZA | 800 NORTH SHORELINE | SUITE 800 SOUTH | CORPUS CHRISTI | TX | 78401 | |
| 5561925 | Govind Development, LLC | c/o Govind Nadkarni | 9510 Leopard St. | | | Corpus Christi | TX | 78410 | |
| 4917176 | GOVIND DEVELOPMENT, LLC | ENG. DIV. | 9359 IH-37 | SUITE A | | CORPUS CHRISTI | TX | 78409 | |
| 5561925 | Govind Development, LLC | William B. Kingman | 3511 Broadway | | | San Antonio | TX | 78209 | |
| 4880776 | GR Bannon | Address on File | | | | | | | |
| 4919281 | GR WHITLEY | Address on File | | | | | | | |
| 4918401 | GRAAS, CARRIE | Address on File | | | | | | | |
| 4917177 | GRAFICALMENTE DI PAOLA DE LIGIO | SS PER VOGHERA 52 | | | | TORTONA | | 15057 | ITALY |
| 4881917 | Graham Packaging Company LP | 2401 Pleasant Valley Road | | | | York | PA | 17402 | |
| 4917950 | Graham Packaging Company LP | 700 Indian Springs Drive | Suite 100 | | | Lancaster | PA | 17601 | |
| 4917178 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| 4881584 | GRAINGER INC | 420 KENNEDY ROAD | | | | AKRON | OH | 44305-4424 | |
| 4881585 | GRAINGER INDUSTRIAL SUPPLY | 440 3RD AVENUE | | | | HUNTINGTON | WV | 25701 | |
| 4881574 | GRAYBAR ELECTRIC | 1010 YOUNG STREET | | | | CHARLESTON | WV | 25301 | |
| 4916058 | GRAYBAR ELECTRIC COMPANY, INC. | 11885 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 5716737 | GRAYBAR ELECTRIC COMPANY, INC.(SUB OF LORD ELECTRIC) | 1010 YOUNG STREET | | | | CHARLESTON | WV | 25301 | |
| 4919282 | GRAZIELA DE ANDRADE VILELA | Address on File | | | | | | | |
| 5717918 | GREAT AMERICA INSURANCE GROUP | FIVE WATERSIDE CROSSING | | | | WINDSOR | CT | 06095 | |
| 4915695 | GREAT AMERICAN | 301 E FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 6344612 | Great American Alliance Ins Co | Avalon Risk Management | Zuleika Medina | 150 Northwesat Point Blvd., 2nd Floor | | Elk Grove Village | IL | 60007 | |
| 4915684 | Great American Insurance Group | Attn: President or General Counsel | 301 E. Fourth St. | | | Cincinnati | OH | 45202 | |
| 4917170 | GREAT WESTERN SUPPLY CO. INC | 10616 -A HEMPSTEAD HWY | | | | HOUSTON | TX | 77092 | |
| 4881575 | GREATER MEDINA CHAMBER OF COMMERCE | 211 S COURT ST | | | | MEDINA | OH | 44256-2201 | |
| 4881576 | GREEN ACRES REGIONAL CENTER | Attn: Scott Edmunds | PO BOX 240 | | | LESAGE | WV | 25537 | |
| 4882061 | GREEN MEADOW OF WEST VIRGINIA | Attn: Steve Hawkins | PO BOX 7362 | | | CHARLESTON | WV | 25356 | |
| 5716916 | GREEN, MICHAEL A | Address on File | | | | | | | |
| 5457831 | Green, Michael A. | Address on File | | | | | | | |
| 5717791 | GREENBRIER MANAGEMENT SERVICES, LLC | ONE CENTERPOINT DRIVE | SUITE 400 | | | LAKE OSWEGO | OR | 97035 | |
| 4917172 | GREENBRIER MANAGEMENT SERVICES, LLC | ONE CENTERPOINT DRIVE | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| 5717584 | GREENSHARP SRL | 1, P.ZA BORROMEO | | | | MILANO | MI | 20123 | ITALY |
| 4881578 | GREENSHARP SRL | Attn: Ricardo Andres Maienza | Piazza Borromeo 1 | | | MILANO | MI | 20121 | Italy |
| 4919283 | GREG STEFFENS | Address on File | | | | | | | |
| 4919284 | GREGG REEVES | Address on File | | | | | | | |
| 4919285 | GREGORY BURDETTE | Address on File | | | | | | | |
| 4919274 | GREGORY FOWLER | Address on File | | | | | | | |
| 4880770 | Gregory Richardson | Address on File | | | | | | | |
| 4919276 | GREGORY S WASHINGTON | Address on File | | | | | | | |
| 4919277 | GREGORY WEAVER | Address on File | | | | | | | |
| 5717573 | GRENKELOCATION S.A.R.L. | 2, RUE GABRIEL LIPPMANN | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| 4917174 | GRENKELOCATION S.A.R.L. | 6A RUE GABRIEL LIPPMANN | | | | MUNSBACH | | 5365 | LUXEMBOURG |
| 4919278 | GRIFF COOK JR | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4918402 | GRIFFIN, TIMOTHY | Address on File | | | | | |
| 5716917 | GRIFFITH, CLIFFORD L | Address on File | | | | | |
| 4881568 | GROTHENRATH RUBBER PRODUCTS CO | 9591 YORK ALPHA DRIVE UNIT 6 | | | NORTH ROYALTON | OH | 44133 |
| 4917164 | GRUNWALD PRINTING COMPANY | 1418 MORGAN AVENUE | | | CORPUS CHRISTI | TX | 78404 |
| 4917165 | GRUPO MOSSI GHISOLFI | STRADA RIBROCCA, 11 | | | TORTONA | | 15057 | ITALY |
| 4963898 | GRUPO PETROTEMEX S.A. de C.V. | Ave. Ricardo Margain 444 | Torre Equus Sur | Floor 16 | San Pedro Garza Garcia | Nuevo Leon | 66265 | Mexico |
| 5717575 | GRUPO PETROTEMEX S.A. DE C.V. | AVE. RICARDO MARGAIN 444 | TORRE EQUUS SUR, PISO 16 | SAN PEDRO GARZA GARCIA | NUEVO LEON | | CP 66265 | MEXICO |
| 5717793 | GRUPO PETROTEMEX S.A. DE C.V. | BELISARIO DOMINGUEZ NO. 2002 | | | MONTERREY | NL | 64 060 | MEXICO |
| 5717574 | GRUPO PETROTEMEX S.A. DE C.V. | BELISARIO DOMINGUEZ NO. 2002 | COLONIA OBISPADO | | MONTERREY | NL | 64 060 | MEXICO |
| 5717792 | GRUPO PETROTEMEX S.A. DE C.V. | BELISARIO DOMINGUEZ NO. 2003 | | | MONTERREY | NL | 65 060 | MEXICO |
| 5717794 | GRUPO PETROTEMEX S.A. DE C.V. | BELISARIO DOMINGUEZ NO. 2004 | | | MONTERREY | NL | 66 060 | MEXICO |
| 5717783 | GRUPO PETROTEMEX S.A. DE C.V. | BELISARIO DOMINGUEZ NO. 2005 | | | MONTERREY | NL | 67 060 | MEXICO |
| 4917166 | GRUPO PETROTEMEX S.A. DE C.V. | RICARDO MARGAIN N. 444 TORRE SUR | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| 4918241 | GRUPO PETROTEMEX SA DE CV | AVE RICARDO MARGAIN 444 - TORRE EQUUS SUR, PISO 16 | | | SAN PEDRO GARZA GARCIA | | 66265 | MEXICO |
| 4919279 | GS COLLINS | Address on File | | | | | |
| 5718019 | GS SANGHA | MMC PH. III | DUPLEX | | CHANDIGARH | | 160101 | INDIA |
| 4917167 | GSB PROCESS | 98 SMILEY DRIVE | | | ST ALBANS | WV | 25177 |
| 4881569 | GSB PROCESS INC. | 98 SMILEY DRIVE | | | ST ALBANS | WV | 25177 |
| 4917940 | GSG SPA | VIA A. PACINOTTI 3 | | | GUSSAGO | | 25064 | ITALY |
| 5716932 | GSI GLOBAL SERVICE INTERNATIONAL | VIA BONVESIN DE LA RIVA 43 | | | RESCALDINA | | 20027 | ITALY |
| 4919268 | GUADALUPE R DIAZ | Address on File | | | | | |
| 4919823 | GUADALUPE RODRIGUEZ III | Address on File | | | | | |
| 4881570 | GUARDIAN | PO BOX 677458 | | | DALLAS | TX | 75267-7458 |
| 4918242 | GUARDIAN DENTAL | 7 HANOVER SQUARE, FLOOR 23 | | | NEW YORK | NY | 10004 |
| 4881571 | Guardian Life Insurance Company of America | Attn: Guardian Law Department | 7 Hanover Square, Floor 23 | | New York | NY | 10004 |
| 4915884 | GUARDSMARK LLC | ATTN: OUT OF BUSINESS | | | BIRMINGHAM | AL | 35246-3000 |
| 4881573 | GUIDED WAVE INC | 3033 GOLD CANAL DRIVE | | | RANCHO CORDOVA | CA | 95670 |
| 4954399 | GUIDED WAVE, INC. | 3033 GOLD CANAL DR. | SUITE 100 | | RANCHO CORDOVA | CA | 95670 |
| 4919710 | GUIDO CROCI - INDIP. | Address on File | | | | | |
| 4917159 | GULF COAST ENVIRONMENTAL SYSTEMS, L | 1689 HAWTHORNE | | | CONROE | TX | 77301 |
| 4917160 | GULF COAST PAPER | 1101 SOUTH PADRE ISLAND DR., | | | CORPUS CHRISTI | TX | 78416 |
| 4919756 | GUOZHEN M&G (ANHUI) BIOMASS POWER CO. LTD. | FUYANG ECONOMIC AND TECHNOLOGICAL, DEVELOPMENT ZONE | | | FUYANG CITY | | | ITALY |
| 4880774 | GUREVITCH | Address on File | | | | | |
| 4917941 | GURIT ITALY S.R.L. | VIA TORINO 105 | | | VOLPIANO | | 10088 | ITALY |
| 5718021 | GUY BERETICH | Address on File | | | | | |
| 4881562 | GUYAN GOLF & COUNTRY CLUB | 5450 US RT 60 E | | | HUNTINGTON | WV | 25705 |
| 4915988 | GWINNETT COUNTY TAX COMMISSIONER | ATTN: ROBIN COOK | CLAIMS PROCESSOR | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046 |
| 4915988 | GWINNETT COUNTY TAX COMMISSIONER | DEPARTMENT OF PROPERTY TAX | P.O. BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 |
| 4881563 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 |
| 4880116 | Gwinnett County Tax Commissioner Department of Property Tax | P. O. Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 4917151 | H & E EQUIPMENT | I7809 IH 37 ACCESS ROAD | | | CORPUS CHRISTI | TX | 78409 |
| 6061606 | H & E Equipment Exchange LLC | Heather M. Jobe | Bell Nunnally | 3232 McKinney Ave., Suite 1400 | Dallas | TX | 75204 |
| 6061606 | H & E Equipment Exchange LLC | Mary Cardini | Legal Collection Manager | 7500 Pecue Lane | Baton Rouge | LA | 70809 |
| 4881564 | H & M ANALYTICAL SERVICES | Attn: Walter Helfrecht | 18-C HORNERSTOWN ROAD | | CREAM RIDGE | NJ | 08514-2318 |
| 4881565 | H H OMPS | 1800 MARTINSBURG PIKE | | | WINCHESTER | VA | 22603 |
| 4916059 | H&E EQUIPMENT SERVICES | ATTN: TRACY L. TURNER | 7809 IH 37 ACCESS RD. | | CORPUS CHRISTI | TX | 78409 |
| 5717784 | H&E EQUIPMENT SERVICES, INC. | 7500 PECUE LN | | | BATON ROUGE | LA | 70809 |
| 4918244 | H&E EQUIPMENT SERVICES, INC. | 7809 IH 37 ACCESS ROAD | | | CORPUS CHRISTI | TX | 78409 |
| 4917153 | H&E EQUIPMENT SERVICES, INC. | ATTN: MARY CARDINI | 7500 PECUE LANE | | BATON ROUGE | LA | 70809 |
| 4917154 | H2C HOTEL MILANOFIORI | VIA G | B | PIRANESI 10 | MILANO | | 20137 | ITALY |
| 4881566 | HACH COMPANY | PO BOX 608 | | | LOVELAND | CO | 80539 |
| 4919421 | HAGAMAN, DON | Address on File | | | | | |
| 4881567 | HAGEMEYER NORTH AMERICA INC | PO BOX 404753 | | | ATLANTA | GA | 30384-4753 |
| 4918776 | HAGEN, RANDY | Address on File | | | | | |
| 5717010 | HAGLEY, LARRY E | Address on File | | | | | |
| 4917145 | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 |
| 4917146 | HALO BRANDED SOLUTIONS, INC. | 1980 INDUSTRIAL DRIVE | | | STERLING | IL | 61081 |
| 4880864 | Hamlin, Eileen | Address on File | | | | | |
| 5716918 | HAMMACK, CHRISTOPHER P | Address on File | | | | | |
| 4917147 | HAMMAN EXCAVATING, INC. | 4520 SOUTHVIEW | | | CORPUS CHRISTI | TX | 78408 |
| 4917148 | HAMPTON INN & SUITES | 1989 EASTWOOD ROAD | | | WILMINGTON | NC | 28403 |
| 5716919 | HANER, BARON L | Address on File | | | | | |
| 5716920 | HANER, SETH B | Address on File | | | | | |
| 5716921 | HANNING, CHRISTOPHER S | Address on File | | | | | |
| 4881556 | HANNON ELECTRIC COMPANY | Attn: Jack Williams | 218 ADAMS STREET | | ZANESVILLE | OH | 43701 |
| 4880152 | Hanover Insurance Company | Attn: Chartenya Cleveland | 440 Lincoln Street | | Worcester | MA | 01653-0002 |

In re: M & G USA Corporation, et al.
Case No. 17-12307 (BLS)

Page 31 of 81

Exhibit D
Master Mailing List
Served via First Class Mail

| 4915686 | Hanover Insurance Company – Marine Division | Attn: President or General Counsel | 440 Lincoln Street | | | | Worcester | MA | 01653-0002 | |
| 5439471 | HANOVER INSURNACE COMPANY | 10375 RICHMOND AVENUE | | | | | HOUSTON | TX | 77042 | |
| 6062254 | Hanson, Bernadine | Address on File | | | | | | | | |
| 4915771 | HARLAN B CONLEY | Address on File | | | | | | | | |
| 4915770 | HARLAN B CONLEY | Address on File | | | | | | | | |
| 4919270 | HARLAN JONES | Address on File | | | | | | | | |
| 4919271 | HAROLD CAMPBELL | Address on File | | | | | | | | |
| 4919272 | HAROLD D RUSSELL | Address on File | | | | | | | | |
| 4919273 | HAROLD FOLKERTS | Address on File | | | | | | | | |
| 4919262 | HAROLD SAATHOFF | Address on File | | | | | | | | |
| 4881557 | HARRELL INDUSTRIES INC | 2495 COMMERCE DRIVE | | | | | ROCK HILL | SC | 29730 | |
| 4880105 | Harris County Tax Assessor/Collector | Harris County Tax Assessor/Collector | | | | | Houston | TX | 77032-3099 | |
| 4915977 | HARRIS COUNTY TAX ASSESSOR/COLLECTOR | HARRIS COUNTY TAX ASSESSOR/COLLECTOR | 1001 PRESTON ST | | | | HOUSTON | TX | 77002 | |
| 4917150 | HARRIS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 3547 | | | | | HOUSTON | TX | 77253-3547 | |
| 4931617 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 4931610 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | | HOUSTON | TX | 77253-3547 | |
| 5716922 | HARRIS, JAMES | Address on File | | | | | | | | |
| 5717037 | HARRIS, JOSEPH K | Address on File | | | | | | | | |
| 4918391 | HARROD, J | Address on File | | | | | | | | |
| 6410504 | Harrod, J. Matthew | Address on File | | | | | | | | |
| 4880767 | Harry Brownell | Address on File | | | | | | | | |
| 4919264 | HARRY FORST | Address on File | | | | | | | | |
| 4919265 | HARRY HAGGARD | Address on File | | | | | | | | |
| 4919266 | HARRY PINCHEVSKY | Address on File | | | | | | | | |
| 4919267 | HARRY WOYAN | Address on File | | | | | | | | |
| 4915688 | HARTFORD ACCIDENT & INDEMNITY COMPANY | 1655 RICHMOND AVENUE | | | | | STATEN ISLAND | NY | 10314 | |
| 4915689 | Hartford Accident and Indemnity Co. | Attn: President or General Counsel | One Hartford Plaza | | | | Hartford | CT | 06155-1703 | |
| 4915678 | HARTFORD CASUALTY INSURANCE COMPANY | 1655 RICHMOND AVENUE | | | | | STATEN ISLAND | NY | 10314 | |
| 4915680 | HARTFORD FIRE INSURANCE COMPANY | 1655 RICHMOND AVENUE | | | | | STATEN ISLAND | NY | 10314 | |
| 4915679 | Hartford Fire Insurance Company | Attn: President or General Counsel | One Hartford Plaza | | | | Hartford | CT | 06155 | |
| 5726927 | Hartford Fire Insurance Company | Bankruptcy Unit, NP-3 | Hartford Plaza | | | | Hartford | CT | 06155 | |
| 5762106 | Hartford Fire Insurance Company | Bankruptcy Unit, NP-3 | One Hartford Plaza | | | | Hartford | CT | 06155 | |
| 5725627 | Hartford Fire Insurance Company | Hank Hoffman | Asisstant Vice President | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 5717785 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | | HARTFORD | CT | 06155 | |
| 5725627 | Hartford Fire Insurance Company | PO Box 660619 | | | | | Dallas | TX | 75266 | |
| 5762106 | Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | | Dallas | TX | 75266 | |
| 4915681 | HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | | HARTFORD | CT | 06155 | |
| 4915682 | HARTFORD INSURANCE COMPANY | 690 ASYLUM AVENUE | | | | | HARTFORD | CT | 06155 | |
| 4917139 | HARTFORD LIFE & ACCIDENT INS. CO. | 1655 RICHMOND AVENUE | | | | | STATEN ISLAND | NY | 10314 | |
| 4915683 | Hartford Life Insurance Company | Attn: President or General Counsel | One Hartford Plaza | | | | Hartford | CT | 06155 | |
| 5718012 | HARTFORD LIFE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | | HARTFORD | CT | 06155 | |
| 4881559 | HARTLEY OIL COMPANY INC | PO BOX 398, ROUTE 68 SOUTH | | | | | RAVENSWOOD | WV | 26164 | |
| 4881560 | HARVARD APPARATUS | PO BOX 3970 | | | | | BOSTON | MA | 02241-3970 | |
| 4919256 | HARVEY BLAIN | Address on File | | | | | | | | |
| 4915885 | HARVEY NASH PLC | 110 BISHOPSGATE | | | | | LONDON | | EC2N 4AY | UNITED KINGDOM |
| 4918392 | HARVEY, DANIEL | Address on File | | | | | | | | |
| 4917142 | HAWK TECHNICAL SERVICES, LLC | 16822 N. ELDRIDGE PKWY | SUITE B | | | | TOMBALL | TX | 77377 | |
| 6344674 | Hawk Technical Services, LLC | Louis W. Williams | 800 N. Shoreline Blvd., Ste 800S | | | | Corpus Christi | TX | 78401 | |
| 5717038 | HAWK, MICHAEL J | Address on File | | | | | | | | |
| 4881561 | HAZEN RESEARCH, INC. | 4601 INDIANA ST | | | | | GOLDEN | CO | 80403 | |
| 4919257 | HD HALL | Address on File | | | | | | | | |
| 5452762 | HD Supply Construction & Industrial | 3671 Old Winter Garden Road | | | | | Orlando | FL | 32805 | |
| 5716738 | HD SUPPLY CONSTRUCTION SUPPLY LTD. | C/O ROBERT G. BUCHANAN, JR., ATTORNEY AT LAW | ATTN: ROBERT G. BUCHANAN JR. | 5501 LBJ FREEWAY | SUITE 220 | | DALLAS | TX | 75240 | |
| 4917144 | HD SUPPLY WATERWORKS | 7425 LEOPARD STREET | | | | | CORPUS CHRISTI | TX | 78409 | |
| 5445570 | HD Supply White Cap | BARR Credit Services | 5151 E Broadway Blvd., Ste. 800 | | | | Tucson | AZ | 85711 | |
| 4917133 | HDR, INC. | 5558 N. CARANCAHUA | | | | | CORPUS CHRISTI | TX | 78401-0849 | |
| 4917134 | HEARTLAND PUBLICATIONS/CIVITAS MEDI | PO BOX 690 | | | | | MIAMISBURG | OH | 45342 | |
| 4919258 | HECTOR ANTHONY LOZANO | Address on File | | | | | | | | |
| 4915886 | HECTOR ZERTUCHE | Address on File | | | | | | | | |
| 4880368 | Heiner, Robert | Address on File | | | | | | | | |
| 4919259 | HELEN KENNEDY | Address on File | | | | | | | | |
| 4919260 | HELEN PLANTS | Address on File | | | | | | | | |
| 4919824 | HELEN XIAO | Address on File | | | | | | | | |
| 4917135 | HELLINCKX HENRI NOTAIRE | 101 RUE CENTS | | | | | LUXEMBOURG | | 1319 | LUXEMBOURG |
| 4917136 | HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | | | | HOUSTON | TX | 77054 | |
| 4881552 | HENDERSON ENGINEERING COMPANY INC | 95 NORTH MAIN STREET | | | | | SANDWICH | IL | 60548-1597 | |

In re: M & G USA Corporation, et al.
Case No. 17-12307 (BLS)

Page 32 of 81

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4918612 | HENDERSON, STEVE | Address on File | | | | | | |
| 4917138 | HENGYUAN GROUP | NO. 29 RENMIN SOUTH ROAD | DINGHUO TOWN | JIANGDU | | YANGZHOU | | 225234 | CHINA |
| 4917127 | HENLOW RECRUITMENT GROUP LLP | 87A WORSHIP STREET | | | | LONDON | | EC2A 2BE | UNITED KINGDOM |
| 4919261 | HENRY BENDORF | Address on File | | | | | | |
| 4881553 | HENTHORN ENVIRONMENTAL SERVICES LLC | PO BOX 599 | | | | ST ALBANS | WV | 25177 |
| 4915875 | HEPTA CAPITAL SA | ATTN: SIMONA PAULLI | RUE DE LA CROIX D'OR 19A | | | GENEVA | | 1204 | SWITZERLAND |
| 4917129 | HEPTA CAPITAL SA | RUE DE LA CROIX D'OR 19A | | | | GENEVA | | 1204 | SWITZERLAND |
| 4917130 | HERAEUS DEUTSCHLAND GMBH & CO. KG, | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY |
| 4916061 | HERC RENTALS | ATTN: ROTHA GIESE | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| 4882126 | HEWLETT PACKARD COMPANY | Attn: Kenny Channels | PO BOX 101032 | | | ATLANTA | GA | 30392-1032 |
| 5439462 | HEWLETT PACKARD ENTERPRISE SERVICES LUXEMBOURG SARL | 8, RUE SCHNADT | | | | | | 2530 | LUXEMBOURG |
| 4882127 | HEWLETT PACKARD FINANCIAL SERVICES | Attn: Kenny Channels | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 |
| 4917131 | HEWLETT-PACKARD LUXEMBOURG S.C.A. | 75 PARC D'ACTIVITES CAPELLEN | | | | LUXEMBOURG | | 8308 | LUXEMBOURG |
| 4915772 | HG BETA 14 FUNDO DE INVESTIMENTO EM ACOES | RUA LEOPOLDO COUTO DE MAGALHAES JUN 700 | | | | SAO PAULO | | 04542--000 | BRAZIL |
| 4918236 | HI VAC CORPORATION | ATTN: SHAWN DOOLITTLE | 117 INDUSTRY ROAD | | | MARIETTA | OH | 45750 |
| 4881554 | HIBBS ELECTRO MECHANICAL INC | 1300 INDUSTRIAL ROAD | | | | MADISONVILLE | KY | 42431 |
| 4917122 | HIFI INTERNATIONAL | 14 AVENUE DE LA GARE | | | | LUXEMBOURG | | 1610 | LUXEMBOURG |
| 4917123 | HIGH TOUCH INC | 711 N CARANCAHUA #1500 | | | | CORPUS CHRISTI | TX | 78401 |
| 4917942 | HIGHLAND PACKAGING SOLUTIONS | 1420 GORDON FOOD SERVICE DRIVE | | | | PLANT CITY | FL | 33563 |
| 4917124 | HIGHWAY BARRICADES & SERVICES | 7775 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 |
| 4949988 | Highway Barricades & Services, LLC | 7775 Leopard | | | | Corpus Christi | TX | 78409 |
| 4916050 | HIGHWAY BARRICADES AND SERVICES, LLC DBA SOUTH TEXAS TRENCH SAFETY, LLC | ATTN: JOAN GANSCHOW | 7775 Leopard St. | | | CORPUS CHRISTI | TX | 78409 |
| 4917125 | HILLDRUP COMPANIES | 4022 JEFFERSON DAVIS HWY | | | | STAFFORD | VA | 22554 |
| 5550434 | Hilldrup Companies Inc | Attn: Connie McGrath | PO Box 1290 | | | Stafford | VA | 22555 |
| 5550434 | Hilldrup Companies Inc | Connie L McGrath, VP of Finance | 4022 Jefferson Davis Highway | | | Stafford | VA | 22554 |
| 4919825 | HIMCHEM | Address on File | | | | | | |
| 4915672 | Hiscox Insurance Co. | Attn: President or General Counsel | 1 Great Saint Helens | | | London | | EC3A 6HX | United Kingdom |
| 4915673 | HISCOX INSURANCE CO. | 104 SOUTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60603 |
| 5718013 | HISCOX INSURANCE CO. | 5 CONCOURSE PARKWAY | SUITE 2150 | | | ATLANTA | GA | 30328 |
| 4917126 | HITACHI HI-REL POWER ELECTRONICS | B-117, 118 GIDC ELECTRONICS ZONE | SECTOR-25 | | | GANDHINAGAR | | 382044 | INDIA |
| 5448726 | Hitachi Hi-Rel Power Electronics Pvt Ltd | Pragnesh Bhupendrabhai Parekh | B-52, Corporate House, Judges Bunglow, Bodakdev | | | Ahmedabad Gujarat | | 380054 | India |
| 5448726 | Hitachi Hi-Rel Power Electronics Pvt Ltd | Chemtex International Inc. | 1979 Eastwood Road | | | Wilmington | NC | 28403-7214 |
| 4919250 | HL BECHTLE II | Address on File | | | | | | |
| 4919251 | HL SMITH | Address on File | | | | | | |
| 4915773 | HOBERT FREEL TACKETT | Address on File | | | | | | |
| 5717039 | HOFFMAN, JONATHAN F | Address on File | | | | | | |
| 4917115 | HOFFMANN EITLE | ARABELLASTRASSE 4 | | | | MUNCHEN | | 81925 | GERMANY |
| 4917116 | HOGAN LOVELLS | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 |
| 6276686 | Hogan Lovells US LLP | Attn: Christopher R. Bryant | 875 3rd Avenue | | | New York | NY | 10022 |
| 6276686 | Hogan Lovells US LLP | Robert B. Wolinsky | Partner | 555 13th St. NW | | Washington | DC | 20004 |
| 4916051 | HOISTING WIRE ROPE & SLING | 757 CANTWELL LN. | | | | CORPUS CHRISTI | TX | 78408 |
| 5716696 | HOISTING WIRE ROPE & SLING | ATTN: JAY ANDERSON | PO BOX 4237 | | | CORPUS CHRISTI | TX | 78408 |
| 6275607 | Hoisting Wire Rope & Sling, LLC | Anderson, Lehrman, Barre & Maraist | Robert Anderson | 1001 3rd Street, Suite 1 | | Corpus Christi | TX | 78404 |
| 6275470 | Hoisting Wire Rope & Sling, LLC | Jay Christopher Anderson | 757 Cantwell Lane | | | Corpus Christi | TX | 78408 |
| 6275470 | Hoisting Wire Rope & Sling, LLC | The Rosner Law Group LLC | Frederick B. Rosner, Esq. | Jason A. Gibson, Esq. | 824 Market Street, Suite 810 | Wilmington | DE | 19801 |
| 4917117 | HOISTLING WIRE ROPE & SLING LLC | P.O. BOX 4237 | | | | CORPUS CHRISTI | TX | 78469 |
| 4917118 | HOLLEY DRIGGS WALCH | Address on File | | | | | | |
| 4917119 | HOLT POWER SYSTEMS | 3302 WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222 |
| 4915774 | HOLT TEXAS LTD. D/B/A HOLT CAR AND D/B/A HOLT RENTAL SERVICES | 3302 SOUTH W. W. WHITE ROAD | | | | SAN ANTONIO | TX | 78222 |
| 6344516 | Holt Texas, Ltd. dba Holt CAT and dba Holt Rental Services | Barton, East & Caldwell P.L.L.C. | Zachary J. Fanucchi | 700 N. St. Mary's Street, Suite 1825 | | San Antonio | TX | 78205 |
| 6276855 | Holt Texas, Ltd. dba Holt CAT and dba Holt Rental Services | Roy Wahne | 5665 S.E. Loop 410 | | | San Antonio | TX | 78222 |
| 4916053 | HOLT/CAT | 1319 S PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78416 |
| 4881555 | HOLZER HEALTH SYSTEM | 100 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631 |
| 4917109 | HOME DEPOT CREDIT SE | PO BOX 9055 | | | | DES MOINES | IA | 50368-9055 |
| 4881544 | HOME DEPOT CREDIT SERVICES | PO BOX 78047 | | | | PHOENIX | AZ | 85062-8047 |
| 4919252 | HOMER CATON | Address on File | | | | | | |
| 4880756 | Homer Lewis | Address on File | | | | | | |
| 4919254 | HOMER NOTTER | Address on File | | | | | | |
| 4919255 | HOMERO CASAS | Address on File | | | | | | |
| 4917111 | HONEYWELL ENRAF AMERICAS | 11201 GREENS CROSSING BLVD. | STE 400 | | | HOUSTON | TX | 77067 |
| 4882117 | HONEYWELL INTERNATIONAL INC. | Attn: Kirk Williams | 115 TABOR ROAD | | | MORRIS PLAINS | NJ | 07950-2546 |
| 4882118 | HONEYWELL LTD DBA MATRIKON INTERNAT | Attn: KIRK WILLIAMS | 10405 JASPER AVENUE STE 1800 | | | EDMONTON | AB | T5J 3N4 | Canada |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Suite | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4917112 | HONEYWELL PROCESS SOLUTIONS | 1250 W. SAM HOUSTON PKWY | | | | HOUSTON | TX | 77042 | |
| 4942600 | Honeywell UOP | Michael Tabbert | 25 E. Algonquin Rd | | | Des Plaines | IL | 60016 | |
| 4917113 | HONG CHUN ELECTRIC & MACHINERY | 2-13 KANG-CHIEN LI | | | | MAIO-LI HSIEN | | 350 | TAIWAN |
| 4917114 | HONORARY HOLDINGS CO LTD | RM 2113 LEVEL 21 LANDMARK NORTH | | | | HONG KONG | | 999999 | CHINA |
| 4942409 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4915978 | HOPKINS COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 481 | | | | SULPHUR SPRINGS | TX | 75483 | |
| 4917943 | HORIZON ENVIRONMENTAL SERVICES, INC. | 91 SOUTH SKYLANE DRIVE | | | | DURANGO | CO | 81303 | |
| 4881547 | HORIZON SYSTEMS INC | PO BOX 4290, 1101 HORIZON DRIVE | | | | LAWRENCE | KS | 66046-1290 | |
| 5455963 | HorizonPSI, Inc. | 1101 Horizon Drive | | | | Lawrence | KS | 66046 | |
| 4917944 | HOSAF | 149 HIME STREET | | | | DURBAN | | 4052 | SOUTH AFRICA |
| 4917105 | HOSE OF SOUTH TEXAS, INC. | 4515 AGNES STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| 4881548 | HOTSET AMERICA CORPORATION | 713 KITE ROAD | | | | SWAINSBORO | GA | 30401 | |
| 4917107 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 4881549 | HOUSTON RACQUET CLUB INC | 10709 MEMORIAL DRIVE | | | | HOUSTON | TX | 77024 | |
| 4917097 | HOUSTON SURPLUS LINES, INC. | 14090 SOUTHWEST FWY # 400 | | | | SUGAR LAND | TX | 77478 | |
| 4880746 | Howard Knopp | Address on File | | | | | | | |
| 4880031 | Howard L Bechtle II | Address on File | | | | | | | |
| 4917098 | HOWELL CRANE & RIGGING, INC. | P.O. BOX 200576 | | | | SAN ANTONIO | TX | 78220 | |
| 5716739 | HOWELL CRANE & RIGGING, INC. | C/O GARDNER LAW | ATTN: BETHANY F. THOMPSON | 745 EAST MULBERRY AVENUE | SUITE 500 | SAN ANTONIO | TX | 78212 | |
| 4916054 | Howell Crane & Rigging, Inc. | Gardner Law | c/o Bethany F. Thompson | 745 East Mulberry Avenue | Suite 500 | San Antonio | TX | 78212 | |
| 4918064 | HSBC USA BANK, N.A. | ATTN: RYAN T. KUNIYUKI | 3050 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77056 | |
| 4917099 | HUB CITY FIRE & SAFETY, LLC | 2401 N US HWY 281 | | | | ALICE | TX | 78332 | |
| 4919246 | HUGH H GRAHAM III | Address on File | | | | | | | |
| 4919247 | HUGHBERT JAMES | Address on File | | | | | | | |
| 4919248 | HUGO VALDEZ | Address on File | | | | | | | |
| 4917945 | HUHTAMAKI LEWISTON ME | 11 FIRESLATE PLACE | | | | LEWISTON | ME | 04240 | |
| 4881907 | Huhtamaki, Inc. | 9201 Packaging Drive | | | | De Soto | KS | 66018 | |
| 4919127 | HULL, JOHN | Address on File | | | | | | | |
| 4881538 | HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | | | | RESTON | VA | 20190-5280 | |
| 4881539 | HUNTINGTON HOSE & HYDRAULICS | 2144 THIRD AVENUE, PO BOX 5399 | | | | HUNTINGTON | WV | 25703 | |
| 4881540 | HUNTINGTON STEEL | PO BOX 1178 | | | | HUNTINGTON | WV | 25714 | |
| 5437963 | Huntington Steel and Supply Company | 100 3rd Ave | | | | Huntington | WV | 25701 | |
| 4881541 | HUNTINGTON TESTING & TECHNOLOGY INC | PO BOX 674088 | | | | DALLAS | TX | 75267-4088 | |
| 4881542 | HUSKY IMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| 4881908 | HUSKY INJECTION | 530 QUEEN STREET SOUTH | | | | BOLTON | ON | L7E 5S5 | Canada |
| 4919249 | HW PUTNAM, JR | Address on File | | | | | | | |
| 4917093 | HYDRO EX | 802 N. NAVIGATION BLVD., SUITE 102 | | | | CORPUS CHRISTI | TX | 78408 | |
| 4917094 | HYTORC | 333 ROUTE 17 N | | | | MAHWAH | NJ | 07430 | |
| 5716923 | I STERN | 49 BRANT AVE, SUITE 7 & 8 | | | | CLARK | NJ | 07066 | |
| 4917936 | I STERN & COMPANY INC DE | 49 BRANT AVE | SUITE 7 & 8 | | | CLARK | NJ | 07066 | |
| 4952731 | I. Stern and Company, Inc. | 49 Brant Ave Ste 7 | | | | Clark | NJ | 07090 | |
| 4952731 | I. Stern and Company, Inc. | PO Box 52243 | | | | Newark | NJ | 07101-0220 | |
| 5716933 | IBM LUXEMBOURG SARL | 89B RUE PAFEBRUCH | | | | MAMER | | 8308 | LUXEMBOURG |
| 4881974 | IBP ENERGIA S.R.L | Strada Ribrocca n. 11 | | | | Tortona | AL | 15057 | Italy |
| 4881543 | ICE QUBE INC | 141 WILSON AVENUE | | | | GREENSBURG | PA | 15601 | |
| 4917937 | ICI PAKISTAN LTD. | POLYESTER FIBRE BUSINESS | 63-MOZAN | | | LAHORE | | 54000 | PAKISTAN |
| 4915877 | ICIMS INC | ATTN: LATISHA CARROLL | 90 MATAWAN ROAD | | | MATAWAN | NJ | 07747 | |
| 5437208 | iCIMS, Inc. | 101 Crawfords Corner Road, Suite 3-100 | | | | Holmdel | NJ | 07733 | |
| 4917085 | ICL PERFORMANCE PRODUCTS LP | 622 EMERSON ROAD, SUITE 500 | | | | ST. LOUIS | MO | 63141 | |
| 4917086 | ICON RESIDENTIAL | 50 BROADWAY | | | | LONDON | | SW1H 0RG | UNITED KINGDOM |
| 4917087 | ICONIC SIGN GROUP LLC. | P.O.BOX 271483 | | | | CORPUS CHRISTI | TX | 78427 | |
| 4881532 | IDVILLE | 5376 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4881533 | IEP TECHNOLOGIES LLC | 417-1 SOUTH STREET | | | | MARLBOROUGH | MA | 01752 | |
| 4917079 | IHEARTCOMMUNICATIONS INC | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| 4917080 | IHEARTMEDIA CAPITAL I LLC | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| 4917081 | IHEARTMEDIA INC. | 200 EAST BASSE ROAD SUITE 100 | | | | SAN ANTONIO | TX | 78209 | |
| 4881534 | IHS GLOBAL INC | Attn: Jerre Stead | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| 5729669 | Illinois Department of Revenue | Bankruptcy Section | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| 4915980 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| 4915979 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING-101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | |
| 4918438 | ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST. | STE 328 | STE 351 | | SPRINGFIELD | IL | 62756 | |
| 4917082 | IMMOBILIERE NORBERT EICHER S.À R.L. | 6 RUE DU MARSCHERWALD | | | | GRAULINSTER | | 6240 | LUXEMBOURG |
| 4915763 | IMS | 1146A E WHITE ST. | | | | ROCK HILL | SC | 29730 | |
| 5725500 | IMS | c/o Peckar & Abramson | Attn: Matthew S.C. Moore | 3050 Post Oak Boulevard | Suite 500 | Houston | TX | 77056 | |
| 5725502 | IMS/TCI | Womble Bond Dickinson (US) LLP | Attn: Morgan L. Patterson | 222 Delaware Avenue, Suite 1501 | | Delaware | DE | 19801 | |
| 4918418 | INAIL | V.LE MARCONI 31 | | | | FROSINONE | | 03100 | ITALY |
| 4917083 | INCICO S.P.A. | VIA TERRANUOVA 28 | | | | FERRARA | | 44121 | ITALY |
| 4917084 | INCICO US | 1800 West Loop South | | | | HOUSTON | TX | 77027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5762538 | InDepth Diving Services LLC | Anton Maxfield Narsh, Managing Member | 3954 Whidden Lane | | | Robstown | TX | 78380 | |
| 4917073 | INDEPTH DIVING SERVICES, LLC | 15110 PECOS RIVER DR. | | | | CORPUS CHRISTI | TX | 78410 | |
| 4964841 | Indepth Diving Services PCL | Anton Maxfield Narsh | Managing Member | 7710 Moritz Lake Dr | | Corpus Christi | TX | 78413 | |
| 4964841 | Indepth Diving Services, LLC. | PO Box 260117 | | | | Corpus Christi | TX | 78426 | |
| 4915674 | INDIAN HARBOR INSURANCE COMPANY | 1WFC (200 LIBERTY STREET) 21ST | | | | NEW YORK | NY | 10281 | |
| 5717911 | INDIAN HARBOR INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD | SUITE 100 | | | EXTON | PA | 19341-1120 | |
| 4915675 | Indian Harbor Insurance Company | Attn: President or General Counsel | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| 4915982 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7231 | | | | INDIANAPOLIS | IN | 46207-7231 | |
| 4918439 | INDIANA SECRETARY OF STATE | 302 WEST WASHINGTON STREET | ROOM E018 | | | INDIANAPOLIS | IN | 46204 | |
| 5717622 | INDORAMA POLYMERS PCL | 75/102 OCEAN TOWER 2 | SOI SUKHUMVIT 19 | WATTANA | | BANGKOK | | | THAILAND |
| 5717013 | INDORAMA VENTURES | 10200, RUE SHERBROOKE EST. | | | | MONTREAL | QC | H1B1B4 | CANADA |
| 6029176 | Indorama Ventures PTA Montreal L.P. | 10200 Sherbrooke Street East | | | | Montreal-East | QC | H1B1B4 | Canada |
| 4881536 | INDROTEQ | PO BOX 772, 6301 DAVIS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 4917076 | INDUSTRIAL AND COMMERCIAL BANK OF C | NO.55 FUXINGMENNEI AVE. | | | | BEIJING | | 100140 | CHINA |
| 5717786 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (EUROPE) S.A. | ATTN: XIANGKE TAN | 32 BOULEVARD ROYAL | L-2249 | | LUXEMBOURG | | | LUXEMBOURG |
| 4954214 | Industrial and Commercial Bank of China (Europe) S.A. | Attn: Xiangke TAN | 8-10, Avenue Marie-Therese | | | Luxembourg | | 2132 | Luxembourg |
| 5717788 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI AVENUE | XICHENG DISTRICT | | | BEIJING | | 100140 | CHINA |
| 4915718 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA LIMITED | MR XIN WEIBIN | 55 FUXINGMENNEI AVENUE - XICHENG DISTRICT | | | BEIJING | | 100140 | CHINA |
| 6273786 | Industrial and Commercial Bank of China Limited, as a agent under the Facility Agreement. | Attention: Weibin Xin | Export & Equipment Finance Banking Department | No. 55 Fuxingmennei Avenue, Xicheng District | | Beijing | | 100140 | China |
| 6273786 | Industrial and Commercial Bank of China Limited, as a agent under the Facility Agreement. | White & Case LLP | Attention: David Li, Esq. | 19th Floor, Tower 1 China Central Place | 81 Jianguo Lu, Chaoyang District | Beijing | | 100025 | China |
| 6273786 | Industrial and Commercial Bank of China Limited, as a agent under the Facility Agreement. | White & Case LLP | Attn: Harrison Denman, Esq. | Attn: Steven Schwartz, Esq. | 1221 Avenue of the Americas | New York | NY | 10020 | |
| 6274141 | Industrial and Commercial Bank of China Limited, as agent under the Facility Agreement. | Export & Equipment Finance Banking Department | Attention: Weibin Xin | No. 55 Fuxingmennei Avenue | Xicheng District | Beijing | | 100140 | China |
| 6274141 | Industrial and Commercial Bank of China Limited, as agent under the Facility Agreement. | White & Case LLP | Attn: David Li, Esq. | 19th Floor, Tower 1 China Central Place | 81 Jianguo Lu, Chaoyang District | Beijing | | 100025 | China |
| 6274141 | Industrial and Commercial Bank of China Limited, New York under the Facility Agreement. | White & Case LLP | Attn: Harrison Denman, Esq. | Steven Schwartz, Esq. | 1221 Avenue of the Americas | New York | NY | 10020 | |
| 4954221 | Industrial and Commercial Bank of China Limited, New York Branch | Attn: Loan Administration and Sean Liu | 725 Fifth Avenue, 20F | | | New York | NY | 10022 | |
| 4881537 | INDUSTRIAL COMPONENT SALES | 61 CHARDONNAY DR | | | | FAIRPORT | NY | 14450 | |
| 4917078 | INDUSTRIAL CONTAINER | 1385 BLATT BLVD | | | | GAHANNA | OH | 43230 | |
| 4917067 | INDUSTRIAL CONTAINER SERVICES OF OH | 1385 BLATT BLVD | | | | GAHANA | OH | 43230 | |
| 4917068 | INDUSTRIAL CONTROLS | PO BOX 5211 DEPT 116241 | | | | BINGHAMTON | NY | 13902-5211 | |
| 4881527 | INDUSTRIAL CONTROLS & EQUIPMENT | PO BOX 3666 | | | | PITTSBURGH | PA | 15230-3666 | |
| 4881528 | INDUSTRIAL CONTROLS DISTRIBUTORS LL | 11501 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4917071 | INDUSTRIAL FABRICATORS | 300 MC BRIDE LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| 4917072 | INDUSTRIAL FABRICATORS OF CORPUS CH | PO BOX 5446 | | | | CORPUS CHRISTI | TX | 78465 | |
| 4917061 | INDUSTRIAL NETWORKS, LLC | SUITE 400 240 SPRING HILL DRIVE | | | | SPRING | TX | 77386 | |
| 4881529 | INDUSTRIAL PROCESS SOLUTIONS | 1 IVYBROOK BLVD STE 130 | | | | IVYLAND | PA | 18974 | |
| 4882119 | INDUSTRIAL SANITATION INC | Attn: S. Turley | PO BOX 284 | | | IRONTON | OH | 45638 | |
| 5453349 | Infinity Transportation | Attn: Brett Berlin | VP, Counsel – Rail & Intermodal | 1355 Peachtree Street NE | Suite 750 – South Tower | Atlanta | GA | 30309 | |
| 5716924 | INFINITY TRANSPORTATION 2016-1 | 1355 PEACHTREE STREET NE | | | | ATLANTA | GA | 30339 | |
| 4952179 | Infinity Transportation 2016-1, LLC | c/o Global Atlantic Equipment Management, LLC | Attn: Brett Berlin, VP Counsel - Rail & Intermodal | 1355 Peachtree Street NE | Suite 750 – South Tower | Atlanta | GA | 30309 | |
| 5717913 | INFINITY TRANSPORTATION RAILCAR LEASING | 1355 PEACHTREE STREET | SUITE 750 | SOUTH TOWER | | ATLANTA | GA | 30309 | |
| 4917063 | INFOR SCUOLA DI FORMAZIONE S.P.A. | CENTRO DIREZIONALE MILANOFIORI PAL. | | | | ASSAGO | | 20090 | ITALY |
| 4881530 | INFRARED TECHNOLOGIES | 4769 SHENANDOAH DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 4917938 | INNER MONGOLIA MACHINERY EQUIPMENT | NO.15 SHUYUAN WEST STREET | XINCHENG | INNER MONGOLI | | HOHHOT | | 10010 | CHINA |
| 5717914 | INNOVA GLOBAL RESOURCES INC | 10130 PERIMETER PARKWAY | SUITE 200 | | | CHARLOTTE | NC | 28216 | |
| 4881910 | INNOVATIVE FIBERS C/OSTEIN | 4 COMPUTER DRIVE WEST SUITE200 | | | | ALBANY | NY | 12205 | |
| 4917066 | INNOVATIVE FLUID POWER S INC | 1800 Bering Drive # 310 | | | | HOUSTON | TX | 77057 | |
| 4881520 | INNVOTECH INC | 2750 AVENEL AVE | | | | ROANOKE | VA | 24015 | |
| 4881521 | INOHVA PNEUMATICS INC. | 480 PARK 32 WEST DRIVE | | | | NOBLESVILLE | IN | 46062 | |
| 4918411 | INPS | PIAZZA GRAMSCI, 4 | | | | FROSINONE | | 03100 | ITALY |
| 4917057 | INSCCU | P.O. BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| 4917058 | INSITE INSTRUMENTATION GROUP INC | 80 WHISPERWOOD BLVD | STE 107 | | | SLIDELL | LA | 70458 | |
| 4917059 | INSTRUMENT & VALVE SERVICES COMPANY | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 5439457 | INTA MAKINA | CUMHURIYET CADDESI NO. 2 | POLONEZKOY | | | ISTANBUL | | | TURKEY |
| 4918015 | INTEGRA TECHNICAL SERVICES | ATTN: ADAM HUMPHREY, CHARTRED LOSS ADJUSTER | 117 HOUNDSDITCH | 6TH FLOOR | | LONDON | | EC3A 7BT | UNITED KINGDOM |
| 4918016 | INTEGRA TECHNICAL SERVICES | ATTN: JOHN NELSON, EXECUTIVE ADJUSTER | WILLIAMS TOWER | 2800 POST OAK BOULEVARD | SUITE 4100 | HOUSTON | TX | 77056 | |
| 4917060 | INTEGRATED POWER SERVICES, LLC | 1500 E. MAIN | | | | LA PORTE | TX | 77251 | |
| 4915764 | INTEGRITY MECHANICAL SPECIALISTS, LLC | 1146A E WHITE ST. | | | | ROCK HILL | SC | 29730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4931413 | Integrity Mechanical Specialists, LLC | c/o Peckar & Ambramson, P.C. | Attn: Matthew S.C. Moore | 3050 Post Oak Boulevard | Suite 500 | HOUSTON | TX | 77056 | |
| 4917050 | Intergraph Corporation | Attn: Anthony P. Zana | 305 Intergraph Way | | | Madison | AL | 35758 | |
| 4881523 | INTERGULF CORPORATION | Attn: Bill Higginbotham | 428 HWY 146 S | | | LA PORTE | TX | 77571 | |
| 4917051 | INTERNAL REVENUE SERVICE | PO BOX 71052 | | | | PHILADELPHIA | PA | 19176-6052 | |
| 4917928 | INTERNATIONAL PAPER | 2656 SHARED SERVICES | | | | MEMPHIS | TN | 38101 | |
| 5717903 | INTERNATIONAL PAPER | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| 4881524 | INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| 5455967 | International Paper Company | International Paper Credit | Attn Cynthia Mertens | 1699 W 9th Street | | White Bear Lake | MN | 55110 | |
| 4917053 | INTERQUISA CANADA L.P. (INDORAMA) | 10200, RUE SHERBROOKE EST | | | | MONTREAL | QC | H1B 1B4 | CANADA |
| 4881525 | INTERSTATE CHEMICAL COMPANY | 2797 FREELAND ROAD | | | | HERMITAGE | PA | 16148 | |
| 4881514 | INTERSTATE OPTICAL | PO BOX 308 | | | | MANSFIELD | OH | 44901 | |
| 5437042 | Interstate Optical Company | 680 Lindaire Lane | | | | Mansfield | OH | 44906 | |
| 4917044 | INTERTEK | 24025 I-45 NORTH | STE 111 | | | SPRING | TX | 77380 | |
| 4917045 | INTERTEK ITALIA SPA | VIA ALDO MORO 47 | | | | GESSATE | | 20060 | ITALY |
| 4881516 | INTERTEK USA INC | Attn: Nishtha Kaushik | PO BOX 416482 | | | boston | MA | 02241-6482 | |
| 4917046 | INTERTEK USA INC | PO BOX 416482 | | | | BOSTON | MA | 02241-6482 | |
| 4918065 | INTESA SANPAOLO S.P.A. | ATTN: GIOVANNA MONICA GIACCO | VIA XX SETTEMBRE, 50 | | | TORINO | | 10121 | ITALY |
| 4918036 | INTESA SANPAOLO S.P.A. | VIA XX SETTEMBRE, 50 | | | | TORINO | | 10121 | ITALY |
| 4918037 | INTESA SANPAOLO S.P.A. | LONDON BRANCH | ATTN: GIOVANNA MONICA GIACCO | 90 QUEEN STREET | | LONDON | | EC4N 1SA | UNITED KINGDOM |
| 4917929 | INTRAPAC CANADA CORPORATION | 7250 EAST DANBRO CRESCENT | | | | MISSISSAGUA | ON | L5N 6C2 | CANADA |
| 4881901 | IntraPac International Corporation | 136 Fairview Road | | | | Mooresville | NC | 28117 | |
| 4917047 | INVENSYS SYSTEMS INC. | 14571 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5718617 | INVIST A Technologies S.a r.l. | Attn: Branch Manager | Kreuzackerstrasse 9 | | | St. Gallen, | | CH-9000 | Switzerland |
| 5439459 | INVISTA NORTH AMERICA S.A.R.L. | ATTN. GENERAL COUNSEL | 4123 E 37TH STREET NORTH | | | WICHITA | KS | 67220 | |
| 4963941 | Invista North America Sarl | 25 route d'Esch | L-1470 | | | Luxembourg | | | Luxemburg |
| 4917048 | INVISTA NORTH AMERICA SARL | # 4123 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5717778 | INVISTA NORTH AMERICA SARL | 4123 EAST 37TH STREET | | | | NORTH WICHITA | KS | 67220 | |
| 5718618 | INVISTA Performance Technologies | Attn: General Manager, INVISTA Licensing | P.O. Box 327 | | | Wilmington | NC | 28402-0327 | |
| 4915765 | INVISTA S.A.R.L. | # 4123 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5718007 | INVISTA TECHNOLOGIES S.A.R.L. | FLURHOFSTRASSE 160 | | | | ST. GALLEN | | CH-9000 | SWITZERLAND |
| 4917038 | INVISTA TECHNOLOGIES S.A.R.L. | PO BOX 2002 | | | | REDCAR | | TS10 4XX | UNITED KINGDOM |
| 4917039 | INVISTA TECHNOLOGIES SARL LUXEMBOURG | FLURHOFSTRASSE 160 | | | | CANTON OF ST. GALLEN | | 9000 | SWITZERLAND |
| 5449696 | Invista Textiles (U.K.) Limited | Attn: Andrew J.Sagar | Wilton Centre, Wilton | Redcar | | Redcar and Cleveland | | TS10 4RF | United Kingdom |
| 5449696 | Invista Textiles (U.K.) Limited | Orrick, Herrington & Sutcliffe LLP | Attn: Jonathan P. Guy, Esq | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5717040 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | | | DES MOINES | IA | 50306-0468 | |
| 4918440 | IOWA OFFICE OF THE SECRETARY OF STATE | 321 E. 12TH ST. | LUCAS BUILDING | FIRST FLOOR | | DES MOINES | IA | 50319 | |
| 4880109 | Iowa Office of the Secretary of State | First Floor, Lucas Building 321 E. 12th St. | | | | Des Moines | IA | 50319 | |
| 4918229 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 6344366 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St., 7th Floor | | | Boston | MA | 02110 | |
| 4881517 | IRVIN'S GLASS SERVICE INC | 1273 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| 4919815 | ISAAC HERNANDEZ | Address on File | | | | | | | |
| 4880749 | Isabel HOLDEN | Address on File | | | | | | | |
| 4919238 | ISABEL HOLDEN | Address on File | | | | | | | |
| 4917042 | ISLAND AUTOMATION, P.C. | 145 SETH THOMAS LANE | | | | SWANSBORO | NC | 28504 | |
| 4917031 | ISONET SERVICE S.A.R.L. | 256 ROUTE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| 5717577 | ISONET SERVICE S.A.R.L. | 256, RUE DE DIFFERDANGE | | | | SOLEUVRE | | 4437 | LUXEMBOURG |
| 4919239 | ISRAEL CHAPA JR | Address on File | | | | | | | |
| 5718008 | ISS FACILITY SERVICES | 1019 Central Parkway North | | | | San Antonio | TX | 78232 | |
| 4917032 | ISS FACILITY SERVICES | P O BOX 2076 | | | | SAN ANTONIO | TX | 78297 | |
| 5717779 | ISS FACILITY SERVICES, INC. | 545 N. UPPER BROADWAY, SUITE 608 | | | | CORPUS CHRISTI | TX | 78401 | |
| 4917033 | ISS FACILITY SERVICES, INC. | SUITE 608 545 NORTH UPPER BROADWAY | | | | CORPUS CHRISTI | TX | 78401 | |
| 4919240 | ISSACC S MOSS | Address on File | | | | | | | |
| 4915880 | IT SAVVY | PO BOX 3296 | | | | GLEN ELLYN | IL | 60138 | |
| 4917034 | IT SAVVY LLC | PO BOX 3296 | | | | GLEN ELLYN | IL | 60138 | |
| 4919758 | ITALIAN BIO PRODUCTS S.R.L. | STRADA RIBROCCA N. 11 | | | | TORTONA | | 15057 | ITALY |
| 4917035 | ITALIAN UNDERWRITING S.R.L. | VIA BORGONUOVO 7 | | | | MILAN | | 20121 | ITALY |
| 4915676 | ITALIAN UNDERWRITING SRL | ATTN: GUIDO CASAGRANDE - PRESIDENT | VIA BORGONUOVO, 7 | | | MILANO | | 20121 | ITALY |
| 4917036 | ITALPET PREFORME, S.P.A. | VIALE AZARI 110 | | | | VERBANIA | | 28922 | ITALY |
| 6060339 | ITALVECO s.r.l. | Avv. Giorgio Recine S.L.M | Pirola Pennuto Zei & Associati | Via Vittor Pisani 20 | | Milano | | 20124 | Italy |
| 6060339 | ITALVECO s.r.l. | Riccardo Garlaschelli | Via R. Montecuccoli 32 | | | Milano | | 20147 | Italy |
| 4915766 | ITALVECO S.R.L. | VIA BARTOLOMEO D'ALVIANO 18 | | | | MILANO | | 20146 | ITALY |
| 4917025 | ITALVECO S.R.L. | VIA MONTECUCCOLI 32 | | | | MILANO | | 20147 | ITALY |
| 6060339 | ITALVECO s.r.l. | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | Hercules Plaza | 1313 North Market Street, Suite 5400 | Wilmington | DE | 19801 | |
| 6060339 | ITALVECO s.r.l. | Perkins Coie LLP | John D. Penn, Esquire | 500 North Akard Street, Suite 3300 | | Dallas | TX | 75201 | |
| 4917026 | ITAU UNIBANCO SA | 7A Zone Industrielle | | | | L-8287 Kehlen | | | LUXEMBOURG |
| 4917027 | ITIX S.A. | 7A Zone Indusrielle | | | | L-8287 Kehlen | | | LUXEMBOURG |
| 4931635 | ITsavvy LLC | 313 S Rohlwing Rd | | | | Addison | IL | 60101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6060324 | IWS Gas and Supply of Texas, LTD | c/o Chamberlain, Hrdlicka, White, Williams & Aughtry, P.C. | Attn: Ryan O. Cantrell | 1200 Smith Street; Suite 1400 | | Houston | TX | 77002 | |
| 4915767 | IWS GAS AND SUPPLY OF TEXAS, LTD. | 643 PICKERING STREET | | | | HOUSTON | TX | 77091 | |
| 4931411 | IWS Gas and Supply of Texas, Ltd. | C/O CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY | Attn:  C. Larry Carbo | 1200 SMITH STREET | suite 1400 | HOUSTON | TX | 77002 | |
| 5716740 | IWS GAS AND SUPPLY OF TEXAS, LTD. | C/O CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY | ATTN: C. LARRY CARBO | 1200 SMITH STREET | SUITE 1400 | HOUSTON | TX | 77002 | |
| 4918004 | J & G SALES, INC. | ATTN: CHRISTOPHER BRIAN JEFFRIES | 11195 HWY 159 EAST | | | BELLVILLE | TX | 77418 | |
| 4880750 | J Galko | Address on File | | | | | | | |
| 4915869 | J HIGGINBOTHAM | Address on File | | | | | | | |
| 4881508 | J J KELLER & ASSOCIATES INC | Attn: Robert Knitt | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| 5437205 | J Mellard Electric LLC dba JM Electric Company | 3939 Apollo Road | PO Box 270204 | | | Corpus Christi | TX | 78427 | |
| 4880751 | J Roberts | Address on File | | | | | | | |
| 4916055 | J&G SALES, INC. | 11195 HIGHWAY 159 E | | | | BELLVILLE | TX | 77418 | |
| 5549663 | J&G Sales, Inc. | Glen Nordt | 13115 Turnbridge Trail | | | Houston | TX | 77065 | |
| 5549663 | J&G Sales, Inc. | P.O. Box 547 | | | | Bellville | TX | 77418 | |
| 4917028 | J&J GENERAL MAINTENANCE INC | 2430 S 3RD ST | | | | IRONTON | OH | 45638-2637 | |
| 4881509 | J&J General Maintenance Inc | Attn: Jack Fields | 2430 S 3rd St | | | Ironton | OH | 45638-2637 | |
| 4918231 | J&J GENERAL MAINTENANCE INC | ATTN: JACK FIELDS | PO BOX 633 | | | IRONTON | OH | 45638 | |
| 4967963 | J&J General Maintenance Inc. | c/o VanAntwerp Attorneys LLP | Attn. Samantha Sycks | P.O. Box 1111 | | Ashland | KY | 41105-1111 | |
| 4881511 | J&M TANK LINES INC | 7051 MEADOWLARK DR | | | | BIRMINGHAM | AL | 35242 | |
| 4919243 | J. BARTON FOGLEMAN | Address on File | | | | | | | |
| 4919816 | J. MATTHEW HARROD | Address on File | | | | | | | |
| 4915677 | J.H. BLADES & CO., INC. | ATTN: GREG ZAHORYIN | 520 POST OAK BLVD, SUITE 250 | | | HOUSTON | TX | 77027 | |
| 4917030 | J.M. CANTY INC. | 6100 DONNER ROAD | | | | BUFFALO | NY | 14094 | |
| 4919232 | JA FIELDS | Address on File | | | | | | | |
| 4917019 | JABO SUPPLY CORPORAT | PO BOX 238 | | | | HUNTINGTON | WV | 25707 | |
| 4917020 | JABO SUPPLY CORPORATION | 5164 BRALEY STREET | | | | HUNTINGTON | WV | 25705 | |
| 4919233 | JACK BURRIS | Address on File | | | | | | | |
| 4880743 | Jack Quimby | Address on File | | | | | | | |
| 4880744 | Jack Tredinnick | Address on File | | | | | | | |
| 4919236 | JACKIE GILL | Address on File | | | | | | | |
| 4880734 | Jackie Payne | Address on File | | | | | | | |
| 4917021 | JACKSON KELLY, PLLC | P.O. BOX 11276 | | | | CHARLESTON | WV | 25339 | |
| 5716783 | JACOB FAIN | Address on File | | | | | | | |
| 4919227 | JACOB ROMERO | Address on File | | | | | | | |
| 4917022 | JACOBACCI & PARTNERS SPA | CORSO EMILIA 8 | | | | TORINO | | 10152 | ITALY |
| 4917022 | JACOBACCI & PARTNERS SPA | MOSES & SINGER LLP | FRANCESCO DI PIETRO, JESSICA K. BONTEQUE | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | |
| 5716871 | JACOBS CONSULTANCY LIMITED | 1180 ESKDALE ROAD | | | | WINNERSH | | RG41 5TU | UNITED KINGDOM |
| 5430940 | Jacobs Engineering Group, Inc. | Gary Walter | 1880 Waycross Rd | | | Forest Park | OH | 45240 | |
| 4963942 | Jacobs Field Services North America | 226 Tower Bridge Road | | | | London | | SE1 2UP | United Kingdom |
| 5716872 | JACOBS FIELD SERVICES NORTH AMERICA | 5995 RODGERDALE ROAD | | | | HOUSTON | TX | 77072 | |
| 4917024 | Jacobs Field Services North America, Inc. | 5995 Rogerdale Road | | | | Houston | TX | 77052-5959 | |
| 4917013 | JACQUES KESSELER NOTAIRE | Address on File | | | | | | | |
| 4880021 | James A Stark | Address on File | | | | | | | |
| 4919229 | JAMES A THEVENIR | Address on File | | | | | | | |
| 4880736 | James Backoff | Address on File | | | | | | | |
| 4919220 | JAMES BARNETT | Address on File | | | | | | | |
| 4880738 | James Bowles | Address on File | | | | | | | |
| 4919222 | JAMES BUMGARNER | Address on File | | | | | | | |
| 4880728 | James Bush | Address on File | | | | | | | |
| 4919224 | JAMES C DABNEY | Address on File | | | | | | | |
| 4880024 | James D Buskirk | Address on File | | | | | | | |
| 4919214 | JAMES D THEVENIR | Address on File | | | | | | | |
| 4880730 | James Davis | Address on File | | | | | | | |
| 4880731 | James Glassburn | Address on File | | | | | | | |
| 4917014 | JAMES H. SAMFORD | Address on File | | | | | | | |
| 4919217 | JAMES HELMERICK | Address on File | | | | | | | |
| 4880733 | James Hoffman | Address on File | | | | | | | |
| 4915872 | JAMES HORACE SAMFORD | Address on File | | | | | | | |
| 4880025 | James L Dawson Jr | Address on File | | | | | | | |
| 4919208 | JAMES L SALINAS | Address on File | | | | | | | |
| 4919209 | JAMES L WAMSLEY JR | Address on File | | | | | | | |
| 4919210 | JAMES M PUTNEY | Address on File | | | | | | | |
| 4919211 | JAMES MAYNARD | Address on File | | | | | | | |
| 4915666 | JAMES MIERSCHIN & ASSOCIATES, INC. | 25 EAST 73RD STREET, 2ND FLOOR | | | | NEW YORK | NY | 10021 | |
| 4919212 | JAMES MUSACCHIA | Address on File | | | | | | | |
| 4880015 | James R Powell | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4880724 | James Randall | Address on File | | | | | |
|---------|---------------|-----------------|---|---|---|---|---|
| 4919203 | JAMES RANDOLPH | Address on File | | | | | |
| 4880726 | James Reeder | Address on File | | | | | |
| 4919206 | JAMES S HARRIS | Address on File | | | | | |
| 4919207 | JAMES STEARNS | Address on File | | | | | |
| 4919196 | JAMES V DELGADO | Address on File | | | | | |
| 4880717 | James Vickers | Address on File | | | | | |
| 4919198 | JAMES WALLACE | Address on File | | | | | |
| 4919199 | JAMES WAMSLEY SR | Address on File | | | | | |
| 4918897 | JAMESON, MICHAEL | Address on File | | | | | |
| 5718009 | JAN MORAN | Address on File | | | | | |
| 4880719 | Janet Collier | Address on File | | | | | |
| 4919201 | JANIS LITCHFIELD | Address on File | | | | | |
| 4919190 | JASON VRCHOTA | Address on File | | | | | |
| 4919191 | JAVIER CASTRO-FLORES | Address on File | | | | | |
| 4919818 | JAY A. WORTHINGTON SR. | Address on File | | | | | |
| 4919192 | JAYME M DEAL | Address on File | | | | | |
| 4919193 | JAYSON WENDEBORN | Address on File | | | | | |
| 4881502 | JB HUNT TRANSPORT INC | PO BOX 847977 | | | DALLAS | TX | 75284-7977 | |
| 4919194 | JC DABNEY | Address on File | | | | | |
| 4919195 | JC MCCASLIN | Address on File | | | | | |
| 4919184 | JC MCCLINTIC | Address on File | | | | | |
| 4919185 | JD ADKINS | Address on File | | | | | |
| 4919186 | JD GROVES | Address on File | | | | | |
| 4919187 | JD ROACH | Address on File | | | | | |
| 4917017 | JDV CONTROL VALVES - LTD | NO. 6-1 QINGNIANROAD | TAOYUAN | | YANGOMEI CITY | | 326 | TAIWAN |
| 4919188 | JE MCGRAW | Address on File | | | | | |
| 4919189 | JE WILSON, JR. | Address on File | | | | | |
| 4919178 | JEAN SPECK | Address on File | | | | | |
| 4917018 | JEFF GORDON CHEVROLET | Address on File | | | | | |
| 5718010 | JEFF TAYLOR | Address on File | | | | | |
| 4917007 | JEFFCOTE INDUSTRIAL SALES CO. INC. | P.O. BOX 11253 | | | SPRING | TX | 77391-1253 | |
| 5717041 | JEFFERS, PAUL D | Address on File | | | | | |
| 4919180 | JEFFERY S FISHER | Address on File | | | | | |
| 4919181 | JEFFREY KONN | Address on File | | | | | |
| 4919182 | JEFFREY L FOWLER | Address on File | | | | | |
| 4919183 | JEFFREY M SHEA | Address on File | | | | | |
| 4880709 | Jeffrey Pullin | Address on File | | | | | |
| 4917008 | JEFFREY TAYLOR | Address on File | | | | | |
| 4919128 | JENISON, JOHN | Address on File | | | | | |
| 4919173 | JENNIFER LISA SHEARER | Address on File | | | | | |
| 5716765 | JENNIFER TORKELSON | Address on File | | | | | |
| 4880698 | Jennings Ferguson | Address on File | | | | | |
| 4880699 | Jennings Hatfield | Address on File | | | | | |
| 4919177 | JENS MARSHEK | Address on File | | | | | |
| 4919166 | JEREMY D BUSKIRK | Address on File | | | | | |
| 4919167 | JEREMY S RICKARD | Address on File | | | | | |
| 4919168 | JEROLD H RICE | Address on File | | | | | |
| 4919169 | JERRY BIAS | Address on File | | | | | |
| 4919170 | JERRY CALDWELL | Address on File | | | | | |
| 4919171 | JERRY DILLON | Address on File | | | | | |
| 4919160 | JERRY E CRANE | Address on File | | | | | |
| 4919161 | JERRY ELLIS | Address on File | | | | | |
| 4880693 | Jerry Manning | Address on File | | | | | |
| 4919163 | JERRY SUTTON | Address on File | | | | | |
| 4919164 | JESSE CLARK | Address on File | | | | | |
| 4917009 | JESSICA CANTU TAGLE | Address on File | | | | | |
| 5716766 | JESUS DANIEL GARZA | Address on File | | | | | |
| 4880696 | Jewett POWERS | Address on File | | | | | |
| 4880697 | JG Long | Address on File | | | | | |
| 4915667 | JH Blades Marine | Attn: President or General Counsel | 3850 N. Causeway Blvd | Suite 1160 | Metairie | LA | 70002 | |
| 4963924 | JH Blades Marine | PB Box 22003 | | | Houston | TX | 77227 | |
| 4919156 | JI SLONE | Address on File | | | | | |
| 4917931 | JIANGYIN CHENGOLD PACKING | 618 MEIYUAN ROAD | | | JIANGYIN CITY | | 210018 | CHINA |
| 4919157 | JILLIAN B LEONARD | Address on File | | | | | |
| 4880687 | Jim Moutray | Address on File | | | | | |
| 4919159 | JIMMIE MANSFIELD | Address on File | | | | | |
| 4919148 | JIMMY BARBER | Address on File | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 5716786 | JIMMY MARTINEZ | Address on File | | | | | | |
| 4917010 | JING DING E&C CO. LTD | 10F BLDG 8 ROYAL CITY INT'L CTR | #136, ANDINGMENWAI ST | | DONGCHENG | | 100011 | CHINA |
| 4919150 | JK HOLLEY | Address on File | | | | | | |
| 4919151 | JL FACKLER | Address on File | | | | | | |
| 4919152 | JL GROVES | Address on File | | | | | | |
| 4917011 | JL ICE LLC | P.O. BOX 478 | | | CRYSTAL CITY | TX | 78839 | |
| 4881503 | JLS INTERNATIONAL INC | PO BOX 240948 | | | CHARLOTTE | NC | 28224-0948 | |
| 4917001 | JM BRUNEAU S.A. | 410 KORTRIJKSESTEENWEG | | | GENT | | 9000 | LUXEMBOURG |
| 4919153 | JM CARTER | Address on File | | | | | | |
| 4919142 | JM FISHER | Address on File | | | | | | |
| 4880683 | JM Putney | Address on File | | | | | | |
| 4917002 | JM SUPPLY COMPANY | P.O. BOX 9157 | | | CORPUS CHRISTI | TX | 78469 | |
| 4919144 | JM TAYLOR | Address on File | | | | | | |
| 4917003 | JM TEST SYSTEMS, INC. | 7323 TOM DR. | | | BATON ROUGE | LA | 70806 | |
| 4919145 | JM WARD | Address on File | | | | | | |
| 5716741 | JMELECTRIC COMPANY | ATTN: JIMMY MELLARD JR. | PO BOX 270204 | | CORPUS CHRISTI | TX | 78427 | |
| 4881504 | JMS SOUTHEAST INC | 105 TEMPERATURE LANE | | | STATESVILLE | NC | 28677-9639 | |
| 4880674 | Joan Wright | Address on File | | | | | | |
| 4919147 | JOANNA NIBERT | Address on File | | | | | | |
| 4881505 | JOE EDDINS DESIGN | 101 10TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| 4919136 | JOE HUGHES | Address on File | | | | | | |
| 4880677 | Joe MOWRY | Address on File | | | | | | |
| 4917006 | JOE RODRIGUEZ | Address on File | | | | | | |
| 4880678 | Joe Smith | Address on File | | | | | | |
| 4919139 | JOEL BURSING | Address on File | | | | | | |
| 4919140 | JOEL J PAYARE | Address on File | | | | | | |
| 4919141 | JOHN A GARDNER | Address on File | | | | | | |
| 4919130 | JOHN BLUME | Address on File | | | | | | |
| 4919131 | JOHN BONECUTTER | Address on File | | | | | | |
| 4880671 | John Brutty | Address on File | | | | | | |
| 4919134 | JOHN CAMPBELL | Address on File | | | | | | |
| 4919135 | JOHN CARTY | Address on File | | | | | | |
| 4880662 | John Clendenen, II | Address on File | | | | | | |
| 4880663 | John Cline | Address on File | | | | | | |
| 4919126 | JOHN EOLIN | Address on File | | | | | | |
| 4916995 | JOHN EDWARD RAMOS | Address on File | | | | | | |
| 5716788 | JOHN HULL | Address on File | | | | | | |
| 4880665 | John Jenison | Address on File | | | | | | |
| 4919129 | JOHN JONES | Address on File | | | | | | |
| 4880667 | John Kearns Jr. | Address on File | | | | | | |
| 4916996 | JOHN L TEETERS | Address on File | | | | | | |
| 4916997 | JOHN L WORTHAM & SON LLP | 2727 Allen Parkway | | | HOUSTON | TX | 77019 | |
| 4915873 | JOHN L WORTHAM & SON LLP | ATTN: WILL HIXON | PO BOX 203734 | | HOUSTON | TX | 77216-3734 | |
| 5717781 | JOHN L WORTHAM & SON LLP | ATTN: WILLIAM L. HIXON - MANAGING DIRECTOR | 2727 ALLEN PARKWAY | | HOUSTON | TX | 77019 | |
| 5717999 | JOHN L WORTHAM & SON LLP | PO BOX 1388 | | | HOUSTON | TX | 77251 | |
| 4880150 | JOHN L WORTHAM & SON, L.P. | Attn: William L. Hixon - Managing Director | 2727 Parkway | | Houston | TX | 77019 | |
| 4916998 | JOHN L. WORTHAM & SON, L.P. | PO BOX 301513 | | | DALLAS | TX | 75303-1513 | |
| 4880656 | John Long | Address on File | | | | | | |
| 4919120 | JOHN M CARROLL | Address on File | | | | | | |
| 4880657 | John Martin | Address on File | | | | | | |
| 5716789 | JOHN MATTHEW SANCHEZ | Address on File | | | | | | |
| 5718000 | JOHN MILLS | Address on File | | | | | | |
| 4919123 | JOHN MOFFATT | Address on File | | | | | | |
| 4919112 | JOHN MULLEN | Address on File | | | | | | |
| 4919113 | JOHN PEREZ | Address on File | | | | | | |
| 4919114 | JOHN SANCHEZ JR. | Address on File | | | | | | |
| 4880660 | John Stephens | Address on File | | | | | | |
| 4919116 | JOHN T HENSLEY | Address on File | | | | | | |
| 4880661 | John Thich | Address on File | | | | | | |
| 4919106 | JOHN TURNER | Address on File | | | | | | |
| 4916999 | JOHN W. MILLS | Address on File | | | | | | |
| 4917000 | JOHN W. VALENTINE | Address on File | | | | | | |
| 4916989 | JOHN WALSH | Address on File | | | | | | |
| 4919107 | JOHN WILLIAMSON | Address on File | | | | | | |
| 4881506 | JOHN ZINK COMPANY LLC | 11920 EAST APACHE | | | TULSA | OK | 74116 | |
| 4880652 | Johnnie Wallace | Address on File | | | | | | |
| 5430744 | Johnson Controls | 5757 N Green Bay Ave, LD-9 | | | Milwaukee | WI | 53209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4916991 | JOHNSON CONTROLS - YORK | 10644 WEST LITTLE YORK | | | HOUSTON | TX | 77041 |
| 5716837 | JOHNSON CONTROLS INC | 5757 N. Green Bay Ave. | | | Milwaukee | WI | 53201 |
| 4918232 | JOHNSON CONTROLS INC | ATTN: HUBERT TATE | PO BOX 905240 | | CHARLOTTE | NC | 28290-5240 |
| 4916993 | JOHNSON CONTROLS INC. | 395 N GREEN MEADOWS DRIVE, STE. B39 | | | WILMINGTON | NC | 28405-3749 |
| 4916994 | JOHNSON SERVICE GROUP | 1000 PARKWOOD CIRCLE | STE 800 | | ATLANTA | GA | 30339 |
| 4914077 | Johnson Service Group | Kathleen R Stevens | One E. Oak Hill Drive Suite 200 | | Westmont | IL | 60559 |
| 5431822 | JOHNSON SERVICE GROUP JSG | ONE E OAK HILL DRIVE | SUITE 200 | | WESTMONT | IL | 60559 |
| 5430934 | Johnson Service Group JSG | One E. Oak Hill Drive | | | Westmont | IL | 60559 |
| 4915874 | JOHNSON SERVICE GROUP, INC | ATTN: MONICA DIAL | ONE E. OAK HILL DRIVE | SUITE 200 | WESTMONT | IL | 60559 |
| 4916983 | JOHNSON SERVICE GROUP, INC | SUITE 200 ONE E. OAK HILL DRIVE | | | WESTMONT | IL | 60559 |
| 5717782 | JOHNSON SERVICE GROUP, INC. | 1000 PARKWOOD CIRCLE | SUITE 800 | | ATLANTA | GA | 30339 |
| 5449692 | JOHNSON, DAMIEN MATTHEW | Address on File | | | | | |
| 5717042 | JOHNSON, DONALD L | Address on File | | | | | |
| 4880314 | Johnson, Shirley | Address on File | | | | | |
| 4919109 | JOLENE CAUDELL | Address on File | | | | | |
| 4919110 | JON E BRAGG | Address on File | | | | | |
| 4919111 | JONATHAN F HOFFMAN | Address on File | | | | | |
| 4880173 | JONES DAY | 250 VESEY STREET | | | NEW YORK | NY | 10281 |
| 4915863 | JONES WALKER LLP | ATTN: BRENT ALAN HELMS | 1001 FANNIN ST. | STE 2450 | HOUSTON | TX | 77002 |
| 5717043 | JORDAN, PRESTON M | Address on File | | | | | |
| 4919100 | JORGE RAUL MORALES | Address on File | | | | | |
| 4919101 | JOSEPH C TOLLIVER | Address on File | | | | | |
| 4919102 | JOSEPH CRAWFORD | Address on File | | | | | |
| 4880006 | Joseph D Thompson | Address on File | | | | | |
| 4919104 | JOSEPH E KINNARD | Address on File | | | | | |
| 4919105 | JOSEPH ELDRIGE | Address on File | | | | | |
| 4919094 | JOSEPH FAUSTIN | Address on File | | | | | |
| 4919095 | JOSEPH JAMES DAVIS | Address on File | | | | | |
| 4919096 | JOSEPH K HARRIS | Address on File | | | | | |
| 4919097 | JOSEPH LITCHFIELD | Address on File | | | | | |
| 4919098 | JOSEPH MACHADO | Address on File | | | | | |
| 4919572 | JOSEPH, CATHERINE | Address on File | | | | | |
| 4919088 | JOSHUA C WOODS | Address on File | | | | | |
| 4919089 | JOSHUA MUCHIRI | Address on File | | | | | |
| 4919090 | JOSHUA PINA | Address on File | | | | | |
| 4919091 | JOSHUA T ALLEN | Address on File | | | | | |
| 4919092 | JOSHUA V CRANE | Address on File | | | | | |
| 4919082 | JOYCE MARSHALL | Address on File | | | | | |
| 6051249 | JP Morgan Chase Bank, N.A. as Transferee of BEN Holdings, LLC d/b/a Express Metal Work | Attn: Arthur E. Flynn Jr. | 4 New York Plaza, Floor 15 | | New York | NY | 10004 |
| 6060361 | JP Morgan Chase Bank, N.A. as Transferee of Orbital Insulation Corp. | Attn: Arthur E. Flynn Jr. | 4 New York Plaza, Floor 15 | | New York | NY | 10004 |
| 6060373 | JP Morgan Chase Bank, N.A. as Transferee of Piping Technology & Products, Inc. | Attn: Arthur E. Flynn Jr. | 4 New York Plaza, Floor 15 | | New York | NY | 10004 |
| 6060366 | JP Morgan Chase Bank, N.A. as Transferee of U.S. Bellows, Inc. | Attn: Arthur E. Flynn Jr. | 4 New York Plaza, Floor 15 | | New York | NY | 10004 |
| 6060355 | JP Morgan Chase Bank, N.A. as Transferee TSGC, Inc. d/b/a Industrial Fabricators of Corpus Christi | Attn: Arthur E. Flynn Jr. | 4 New York Plaza, Floor 15 | | New York | NY | 10004 |
| 5464785 | JPMorgan Chase Bank, N.A. as Transferee of Skyline Steel, LLC | Mail Code: NY1-E054 | Attn: Arthur E. Flynn, Jr. | 4 New York Plaza, Floor 15 | New York | NY | 10004 |
| 4880638 | JR Haffelt | Address on File | | | | | |
| 4919084 | JR HESSON,J R | Address on File | | | | | |
| 4919085 | JS FISHER | Address on File | | | | | |
| 4919086 | JT HENSLEY | Address on File | | | | | |
| 4919087 | JT RANKIN | Address on File | | | | | |
| 4919076 | JT THORNBURG | Address on File | | | | | |
| 5716791 | JUAN GARCIA | Address on File | | | | | |
| 4880632 | Juan Hernandez | Address on File | | | | | |
| 4919079 | JUAN MCCABE | Address on File | | | | | |
| 4880634 | Judith Doughman | Address on File | | | | | |
| 4880635 | Judith Nibert | Address on File | | | | | |
| 4880636 | Judy KIRKHART | Address on File | | | | | |
| 4880637 | Judy McDaniel | Address on File | | | | | |
| 4881507 | JULABO USA INC | 884 MARCON BLVD | | | ALLENTOWN | PA | 18109 |
| 4915768 | Julia Penny Clark | Address on File | | | | | |
| 4919072 | JULIE EDGE | Address on File | | | | | |
| 4919073 | JUNE MELOFCHIK | Address on File | | | | | |
| 5716792 | JUSTIN GUERRERO | Address on File | | | | | |
| 4880628 | JW Black | Address on File | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4919064 | JW BLAIN | Address on File | | | | | | |
| 4880630 | JW Eustice, III | Address on File | | | | | | |
| 4919066 | JW HAISLOP | Address on File | | | | | | |
| 4919067 | JW HATFIELD | Address on File | | | | | | |
| 4919068 | JW PORTER, SR | Address on File | | | | | | |
| 4919069 | JW SIMMONS | Address on File | | | | | | |
| 4919058 | KA FILKINS | Address on File | | | | | | |
| 4916986 | KAILO COMMUNICATIONS | 509 LAWRENCE STREET | STE 309 | | | CORPUS CHRISTI | TX | 78401 | |
| 4915864 | KAILO COMMUNICATIONS | ATTN: NICOLE BARNES | 555 N CARANCAHUA ST. | SUITE 960 | | CORPUS CHRISTI | TX | 78401 | |
| 5717578 | KAMAROWSKY ALEXIS | Address on File | | | | | | |
| 4918221 | KAMAROWSKY ALEXIS | Address on File | | | | | | |
| 4881497 | KANAWHA SCALES & SYSTEMS | Attn: Doug Pierson | PO BOX 569, ROCK BRANCH INDUSTRIAL | | | POCA | WV | 25159 | |
| 4916987 | KANAWHA SCALES & SYSTEMS | PO BOX 569 | ROCK BRANCH INDUSTRIAL | | | POCA | WV | 25159 | |
| 4916988 | KANJI CONSULTANTS LIMITED | 1 EGERTON PLACE LONDON SW3 2EF | | | | LONDON | | SW3 2EF | UNITED KINGDOM |
| 5717567 | KANJI CONSULTANTS LIMITED | 1, EGERTON PLACE | | | | LONDON | | SW32EF | UNITED KINGDOM |
| 4916977 | KANSAS CITY SOUTHERN DE MEXICO SRLC | MONTES URALES 625 | | | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| 4881499 | KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| 4916979 | KAPALUA MARINE, FUELS & LUBES | P. O. BOX 1959 | | | | GONZALES | TX | 78629 | |
| 4919059 | KAREN MARIE MALDONADO | Address on File | | | | | | |
| 4919060 | KARL M WASARA | Address on File | | | | | | |
| 5717044 | KARNES, WAITMAN C | Address on File | | | | | | |
| 4880624 | Kathryn Williams (Northup) | Address on File | | | | | | |
| 4919062 | KATHY DUNCAN | Address on File | | | | | | |
| 4919063 | KATHY J GARDNER | Address on File | | | | | | |
| 4881500 | KAWASAKI MOTORSPORTS CENTER | 4367 STATE ROUTE 160 NORTH | | | | GALLIPOLIS | OH | 45631 | |
| 4919052 | KD BURDETTE | Address on File | | | | | | |
| 4919053 | KE MILLER | Address on File | | | | | | |
| 4919451 | KEAL, DEBRA | Address on File | | | | | | |
| 5717045 | KEATHLEY, ROBERT J | Address on File | | | | | | |
| 5717046 | KEEFER, STEPHEN P | Address on File | | | | | | |
| 4917932 | KEIRYO PACKAGING SA | ROUTE DE LONGWY 488 | | | | LUXEMBOURG | | 1940 | LUXEMBOURG |
| 4880617 | Keith Bilyeu | Address on File | | | | | | |
| 4919055 | KEITH CHAPMAN | Address on File | | | | | | |
| 4919056 | KEITH FLYNN | Address on File | | | | | | |
| 4915865 | KELLER & HECKMAN LLP | ATTN: JOAN SYLVAIN BAUGHAN | 1001 G STREET NW | SUITE 500 WEST | | WASHINGTON | DC | 20001 | |
| 5454768 | Kelley Drye & Warren LLP | Michele Schaffel | 101 Park Avenue | | | New York | NY | 10178 | |
| 5717905 | KELLEY DRYE & WARREN LLP | WASHINGTON HARBOR | SUITE 400 | 3050 K STREET, NW | | WASHINGTON | DC | 20007 | |
| 5716925 | KELLEY DRYE & WARREN LLP | WASHINGTON HARBOUR | SUITE 400 | 3050 K STREET, NW | | WASHINGTON | DC | 20007 | |
| 4881998 | KELLEY DRYE & WARREN LLP | Washington Harbour, Suite 400, 3060 K Street, NW | | | | Washington | DC | 20007 | |
| 4919435 | KELLY, DIANA L | Address on File | | | | | | |
| 4916981 | KEMP INSTRUMENTS, INC. | SUITE 104 720 AVE. F | | | | PLANO | TX | 75074 | |
| 4880972 | Kemp, Craig | Address on File | | | | | | |
| 4881490 | KENMIE COMPUTER CORPORATION | RR 3 BOX 519 | | | | ELKINS | WV | 26241 | |
| 4919057 | KENNETH AXON | Address on File | | | | | | |
| 4919046 | KENNETH BRYCE GRIFFIN | Address on File | | | | | | |
| 4919047 | KENNETH E JUDE | Address on File | | | | | | |
| 4880609 | Kenneth Mcintyre | Address on File | | | | | | |
| 4919049 | KENNETH NUTT | Address on File | | | | | | |
| 4919050 | KENNETH PRIMUS | Address on File | | | | | | |
| 4880612 | Kenneth Reckard | Address on File | | | | | | |
| 4919040 | KENNETH ROUSH, JR. | Address on File | | | | | | |
| 4919041 | KENNETH VICKERS | Address on File | | | | | | |
| 4919042 | KENT L STEVENS | Address on File | | | | | | |
| 4881491 | KENT STATE UNIVERSITY | 1175 SUMMIT ST CHEMISTRY DEPT | | | | KENT | OH | 44242-0001 | |
| 4880988 | Kent, Christine | Address on File | | | | | | |
| 4881492 | KEPWARE TECHNOLOGIES | 400 CONGRESS ST 4TH FL | | | | PORTLAND | ME | 04101 | |
| 4919043 | KETTELY AUSTIN | Address on File | | | | | | |
| 4919044 | KEVIN MCCARREN | Address on File | | | | | | |
| 4880001 | Kevin S Harper | Address on File | | | | | | |
| 4881493 | KEYSTONE COMPONENTS INC. | 2057 EAST AURORA RD UNIT C | | | | TWINSBURG | OH | 44087 | |
| 4918393 | KHATU, ANJALI | Address on File | | | | | | |
| 4918394 | KHATU, GAUTAM | Address on File | | | | | | |
| 4918395 | KIGER, KELLI | Address on File | | | | | | |
| 4916974 | KIII TV | 5002 SOUTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78411 | |
| 4916044 | KILLIAN CALDERON DISPOSAL | PO BOX 260119 | | | | CORPUS CHRISTI | TX | 78426 | |
| 4915867 | KILPATRICK TOWNSEND & STOCKTON LLP | PO BOX 945614 | | | | ATLANTA | GA | 30394 | |
| 4881494 | Kimball Midwest | 4800 Roberts Road | | | | Columbus | OH | 43228 | |
| 4919034 | KIMBERLY R RAYMORE | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4919035 | KIMM A KORBER | Address on File | | | | | | |
|---------|---------------|-----------------|---|---|---|---|---|---|
| 4916976 | KING FILTRATION TECH | 1255 RESEARCH BLVD | | | | ST LOUIS | MO | 63132 | |
| 4916965 | KING FILTRATION TECHNOLOGIES INC | 10675 KAHLMEYER | | | | ST LOUIS | MO | 63132 | |
| 4881495 | KING FILTRATION TECHNOLOGIES, INC | 10675 KAHLMEYER DRIVE | | | | ST. LOUIS | MO | 63132 | |
| 5717047 | KINNARD, RANDY J | Address on File | | | | | | |
| 5717048 | KINNIARD, BRENDA | Address on File | | | | | | |
| 4880604 | Kirby KIRBY | Address on File | | | | | | |
| 4919070 | KIRKHART, JUDY | Address on File | | | | | | |
| 4916045 | KJ ENVIRONMENTAL MANAGEMENT, INC. | C/O SAWKO & BORROUGHS | ATTN: GREGORY J. SAWKO | 1172 BENT OAKS DRIVE | | DENTON | TX | 76210 | |
| 4916967 | KJ ENVIRONMENTAL MGT. INC. | P.O. BOX 831 | | | | AUBREY | TX | 76227 | |
| 4919037 | KJ RANKIN | Address on File | | | | | | |
| 4919038 | KL ROLLICK | Address on File | | | | | | |
| 4916968 | KL SHANE, INC. | 2616 GARNER ROAD | | | | GARNER | NC | 27529 | |
| 4881485 | KLAUS METER & PUMP INC | PO BOX 678, 3 CARNEY COURT | | | | DUNBAR | WV | 25064 | |
| 4916970 | KLB GROUP | CHAPULTEPEC MORALES. DEL. MIGU COL. | | | | MEXICO CITY | | 11570 | MEXICO |
| 4941225 | KLB Group LLC | KLB Mexico S. de R.L de C.V | 404 Av. Ejército Nacional Int 203 | | | Mexico City | | 11570 | Mexico |
| 4941225 | KLB Group LLC | Begoña Arias Parente | Group CFO | 9 Av. Can Fatjó dels Aurons, 4ª planta | | Sant Cugat del Vallès | | 08174 | Spain |
| 4916959 | KLEOPATRA HOLDINGS 2 SCA | 46A, AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4916960 | KNF NEUBERGER INC | Two Black Forest Road | | | | Trenton | NJ | 08691-1810 | |
| 4880452 | Knighten, Pamela | Address on File | | | | | | |
| 4880410 | Knipple, Ray | Address on File | | | | | | |
| 5717771 | KOCH CHEMICAL TECHNOLOGY GROUP SA D | 4111 EAST 37TH ST NORTH | | | | WICHITA | KS | 67220 | |
| 4916961 | KOCH PIPELINE COMPANY LP | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 4918898 | KOENEN, MICHAEL | Address on File | | | | | | |
| 5717096 | KORBER, KIMM A | Address on File | | | | | | |
| 4919039 | KOY MISKIN | Address on File | | | | | | |
| 4916962 | KPMG ADVISORY S.P.A. | VIA VITTOR PISANI 27 | | | | MILANO | | 20124 | ITALY |
| 4916963 | K-PROTOCOL | 19 KABANBAI BATYR AVENUE | | | | ASTANA | | 10000 | KAZAKHSTAN |
| 4881486 | KRAUSS MAFFEI CORPORATION | 7095 Industrial Road | | | | Florence | KY | 41042 | |
| 4916964 | KRAUSS MAFFEI CORPORATION | PO BOX 1016 | | | | NEW YORK | NY | 10268-1016 | |
| 5439438 | KRIEG DEVAULT | #2800, 30 N LASALLE DR, | | | | CHICAGO | IL | 60602 | |
| 4915868 | KRIEG DEVAULT LLP | 12800 N MERIDIAN STREET SUITE 300 | | | | CARMEL | IN | 46032 | |
| 5716703 | KRING ET AL | 3302 SO. W.W. WHITE RD. | | | | SAN ANTONIO | TX | 78222 | |
| 5716838 | KRING ET AL | C/O ANDERSON2X, PLLC | ATTN: AUSTIN ANDERSON | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 5717906 | KROGER - AMERICAN FOODS | 1331 EAST AIRPORT FREEWAY | | | | IRVING | TX | 75062-4818 | |
| 4963946 | Kroger - American Foods | 313 E Broad Street | | | | Bethlehem | PA | 18018 | |
| 4916953 | KROHNE | C/O THE MASSEY COMPANY | 9006-A PERIMETER WOODS DRIVE | | | CHARLOTTE | NC | 28216 | |
| 4917922 | KRONES AG | BOEHMERWALDSTRASSE 5 | | | | NEUTRAUBLING | | 93073 | GERMANY |
| 4919028 | KS CHAMBERS | Address on File | | | | | | |
| 4919029 | KS HARPER | Address on File | | | | | | |
| 4919030 | KS LAYNE | Address on File | | | | | | |
| 4919031 | KT GREGORICH | Address on File | | | | | | |
| 4918396 | KUMAR, VARUN | Address on File | | | | | | |
| 5439440 | L.S. ADVANCED SOFTWARE SRL | 2, VIA S. VINCENZO | | | | GENOVA | GE | 16121 | ITALY |
| 4918223 | LA JOYA BAY RESORT | ATTN: MARY STEGALL | 1514 ENNIS JOSLIN RD, | | | CORPUS CHRISTI | TX | 78412 | |
| 5439441 | LA JOYA RESORT, LLC | 1514 ENNIS JOSLIN ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| 4917923 | LA POLIPLASTIC S.A.S. DI MANCO | VIA ECHING 3/5 | | | | TREZZANO SUL NAVIGLIO | | 20090 | ITALY |
| 4918825 | LABAT, PAUL A | Address on File | | | | | | |
| 4917924 | LAGAM S.A.C/O STUDIO DOTT.BAGLIVO | VIA MONTI 32 | | | | MILANO | | 20123 | ITALY |
| 4881487 | LAKE CHARLES MANUFACTURING | 2120 Gerstner Memorial Dr. | | | | LAKE CHARLES | LA | 70601 | |
| 4881488 | LAKIN HOSPITAL | 11522 OHIO RIVER ROAD | | | | WEST COLUMBIA | WV | 25287 | |
| 4916957 | LAMBERT TRANSFER COMPANY, INC. | P.O. BOX 1179 | | | | POCA | WV | 25159 | |
| 4918224 | LAN SERVICE S.R.L. | ATTN: DANIELA FOFFA | VIA BRODOLINI 80 | | | CASALE M.TO | | 15033 | ITALY |
| 4881478 | LANDAUER INC | PO BOX 809051 | | | | CHICAGO | IL | 60680-9051 | |
| 5451893 | Landauer, Inc. | 2 Science Road | | | | Glenwood | IL | 60425 | |
| 4916948 | LANDSTAR GLOBAL LOGISTICS INC | 13410 SUTTON PARK DR., SO | | | | JACKSONVILLE | FL | 32224 | |
| 4881479 | LANDSTAR GLOBAL LOGISTICS, INC. | LANDSTAR RANGER, INC. | ATTN: DAWN BOWERS | 13410 SUTTON PARK DRIVE SOUTH | | JACKSONVILLE | FL | 32224 | |
| 4916949 | LANGUAGE CONSULTING CONGRESSI SRL | VIA LANZONE 6 | | | | MILANO | | 20123 | ITALY |
| 4881480 | LARCH OIL & GAS CORP | 5 KIMERIC LANE | | | | CROSS LANES | WV | 25313 | |
| 4916951 | LAROCHE INDUSTRIES INC. | 1100 JOHNSON FERRY ROAD | | | | ATLANTA | GA | 30342 | |
| 4880600 | Larry Anderson | Address on File | | | | | | |
| 4880601 | Larry Brake | Address on File | | | | | | |
| 4919022 | LARRY E HAGLEY | Address on File | | | | | | |
| 4919023 | LARRY G SPENCER | Address on File | | | | | | |
| 4880590 | Larry Hill | Address on File | | | | | | |
| 4919025 | LARRY LEPORT | Address on File | | | | | | |
| 4880592 | Larry Mace | Address on File | | | | | | |
| 4919027 | LARRY S BURRIS | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4919016 | LARRY SMITH | Address on File | | | | | | | |
| 4919017 | LARRY TURNER | Address on File | | | | | | | |
| 4917925 | LASSONDE PAPPAS AND COMPANY INC. | SUITE 200 ONE COLLINS DRIVE | | | | CARNEYS POINT | NJ | 08069 | |
| 5717908 | LASSONDE PAPPAS AND COMPANY INC. FKA CLEMENT PAPPAS AND CO. | ONE COLLINS DRIVE | SUITE 200 | | | CARNEYS POINT | NJ | 08069 | |
| 4919018 | LAURA DOMINGUEZ | Address on File | | | | | | | |
| 4919019 | LAURA K GUILLEN | Address on File | | | | | | | |
| 4919020 | LAURA MARCUS | Address on File | | | | | | | |
| 4880584 | Laura Regula | Address on File | | | | | | | |
| 4916941 | LAW DEBENTURE CORPORATE SERV LTD | 100 WOOD ST | FIFTH FL | | | LONDON | | EC2V 7EX | UNITED KINGDOM |
| 4916942 | LAW OFFICES OF ROGIH YAZGI | 1431 RIVERPLACE BLVD | UNIT 1605 | | | JACKSONVILLE | FL | 32207 | |
| 4915858 | LAW OFFICES OF ROGIH YAZGI | ATTN: ROGIH YAZGI | 1431 RIVERPLACE BLVD | UNIT 1605 | | JACKSONVILLE | FL | 32207 | |
| 4915859 | LAW OFFICES OF RYAN STEVENS | 615 N. UPPER BROADWAY STE 627 | | | | CORPUS CHRISTI | TX | 78401 | |
| 4882063 | LAWNWORKS | Attn: Ken | PO BOX 4391 | | | COPLEY | OH | 44321-0391 | |
| 4919010 | LAWRENCE HUDSON | Address on File | | | | | | | |
| 4919011 | LAWRENCE JONES | Address on File | | | | | | | |
| 4919012 | LAWRENCE WILCOXON | Address on File | | | | | | | |
| 5716839 | LAZO ET AL | C/O ANDERSON2X, PLLC | ATTN: AUSTIN ANDERSON | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 5718845 | LAZO ET AL | C/O ANDERSON2X, PLLC | ATTN: CLIF ANDERSON | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4919013 | LB GILMORE | Address on File | | | | | | | |
| 5717773 | LCRA TRANSMISSION SERVICES CORPORATION | 3700 LAKE AUSTIN BLVD. | | | | AUSTIN | TX | 78703 | |
| 5716742 | LDE ENERGY SERVICES, LLC | C/O ROBERT L. RAMEY | ATTN: ROBERT L. RAMEY | 615 NORTH UPPER BROADWAY | SUITE 1605 | CORPUS CHRISTI | TX | 78401 | |
| 4915757 | LDE ENERGY SERVICES, LLC, MARIA DUENES | 14272 HIGHWAY 72 | | | | PAWNEE | TX | 78145 | |
| 4916943 | LDS VACUUM PRODUCTS INC | PO BOX 100199/DEPT #173 | | | | COLUMBIA | SC | 29202-3199 | |
| 4881482 | LEGACY ROOFING SERVICES | 800 KILLIAN ROAD | | | | AKRON | OH | 44319 | |
| 4915860 | LEGAL SHIELD | PO BOX 2629 | | | | ADA | OK | 74821-2629 | |
| 4881483 | LEHIGH VALLEY RAIL MANAGEMENT LLC | 313 E BROAD STREET | | | | BETHLEHEM | PA | 18018-6326 | |
| 4916935 | LEMARTEC CORPORATION | 11740 SW 80TH STREET | | | | MIAMI | FL | 33183 | |
| 4916047 | LEMARTEC CORPORATION | C/O PAINE BICKERS LLP | ATTN: BRIAN E. BERGER | 900 S. CAPITAL OF TEXAS HIGHWAY | | AUSTIN | TX | 78746 | |
| 4916936 | Lemartec Engineering & Const | 11740 SW 80th St FL 3 | | | | Miami | FL | 33183 | |
| 5717569 | LENTZ JEAN-MICHEL | Address on File | | | | | | | |
| 4880589 | Leo Gilliss | Address on File | | | | | | | |
| 4919015 | LEO ROUSH JR | Address on File | | | | | | | |
| 4916122 | Leo S.A. Luxembourg Energy Office | 9, bd Roosevelt B.O. 371 | | | | Luxembourg | | L-2450 | Luxembourg |
| 4916121 | Leo S.A. Luxembourg Energy Office | 9, bd Roosevelt B.O. 371 2013 | | | | Luxembourg | | L-2013 | Luxembourg |
| 4879995 | Leonard D Newberry | Address on File | | | | | | | |
| 4880579 | Leonard Hartgrave | Address on File | | | | | | | |
| 4879984 | Leonard L Adkins | Address on File | | | | | | | |
| 4919007 | LEONARD RICE | Address on File | | | | | | | |
| 5717049 | LEONARD, JILLIAN B | Address on File | | | | | | | |
| 4919008 | LEONEL ELIZONDO | Address on File | | | | | | | |
| 4918385 | LEONG, DENNIS | Address on File | | | | | | | |
| 4919009 | LESLIE LETTOW | Address on File | | | | | | | |
| 4879985 | Lester D Ross Jr | Address on File | | | | | | | |
| 4918899 | LESTER PETERS | Address on File | | | | | | | |
| 4919000 | LESTER PUTNEY, JR | Address on File | | | | | | | |
| 4880572 | Lester Ross | Address on File | | | | | | | |
| 4881472 | LETART CORPORATION INC | PO BOX 69, 10298 HUNTINGTON ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5866268 | Lewis Brisbois Bisgaard & Smith LLP | Attn: Emily Chou | 2100 Ross Avenue | Suite 2000 | | Dallas | TX | 75201 | |
| 4916929 | LEWIS CONCRETE RESTORATION | 335 Commerical Dr. | | | | BUDA | TX | 78610 | |
| 5716840 | LEWIS CONCRETE RESTORATION | 405 Ware Dr. | | | | BUDA | TX | 78610 | |
| 4881473 | LEWIS GOETZ & COMPANY INC | 160 HARRIS DRIVE, PO BOX 589 | | | | POCA | WV | 25159 | |
| 5717995 | LEXICON, INC. | 8900 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72206 | |
| 5718002 | LEXICON, INC. | 8902 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72208 | |
| 5718004 | LEXICON, INC. | 8903 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72209 | |
| 5717994 | LEXICON, INC. | 8904 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72210 | |
| 5718003 | LEXICON, INC. | 8906 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72212 | |
| 5717993 | LEXICON, INC. | 8907 FOURCHE DAM PIKE | | | | LITTLE ROCK | AR | 72213 | |
| 6270289 | Lexicon, Inc. | Attn: Jeff D. Weatherly | 8900 Fourche Dam Pike | | | Little Rock | AR | 72206 | |
| 5716841 | LEXICON, INC. | ATTN: WILLIAM K. ANDREWS | 3900 ESSEX LANE | SUITE 800 | | HOUSTON | TX | 77034 | |
| 5716743 | LEXICON, INC. | C/O ANDREW MYERS | ATTN: WILLIAM K. ANDREWS | 3900 ESSEX LANE | SUITE 800 | HOUSTON | TX | 77027 | |
| 6270289 | Lexicon, Inc. | c/o Andrews Myers, P.C. | Attn: T. Josh Judd; Katy Baird | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 4915670 | LEX-LONDON | 58 FENCHURCH ST | | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 4881474 | LEYBOLD USA INC | 25968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 4963925 | Liberty Mutual Insurance Europe Limited | 5 Boulevard de La Madeleine | | | | Paris | | 75001 | France |
| 4915660 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 4880140 | LIBERTY SPECIALTY MARKETS | Attn: Didier Robin | 5 Boulevard de la Madeleine | | | PARIS | | 75001 | France |
| 4881475 | LIFEWORKS | 201 17TH STREET NW STE 630 | | | | ATLANTA | GA | 30363 | |
| 4916934 | LIFEWORKS US INC | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4916923 | LIGHTSQUARED LP | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191 | |
| 4916924 | LIMA GONCALVES,JAMBOR ROTENBERG&SIL | AV.BRIGADEIRO FARIA LIMA 1713 -11O | | | | SAO PAULO | | 01452-915 | BRAZIL |
| 4919002 | LINDA CARROLL | Address on File | | | | | | | |
| 4919003 | LINDA CLINE | Address on File | | | | | | | |
| 4880575 | Linda Dunn | Address on File | | | | | | | |
| 4918993 | LINDA L TAYLOR | Address on File | | | | | | | |
| 4918994 | LINDA SIZEMORE | Address on File | | | | | | | |
| 4880566 | Linda Trimble | Address on File | | | | | | | |
| 4918996 | LINFORD SISSON | Address on File | | | | | | | |
| 4916925 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4963909 | LINKLATERS | 25th Floor | China World Office 1 | No. 1 Jian GuoMen Wai Avenue | | Beijing | | 100004 | China |
| 4915861 | LINKLATERS | VIA BROLETTO, 9 | | | | MILAN | | 20121 | ITALY |
| 4916926 | LINPRINT COMPANY INC | 3405-2 MARKET ST | | | | WILMINGTON | NC | 28403 | |
| 4881476 | LION TECHNOLOGY INC | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| 4882052 | LISA M KOCH, AUD | Address on File | | | | | | | |
| 4918997 | LISA WADLINGTON | Address on File | | | | | | | |
| 4915851 | LITTLER MENDELSON PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 4916917 | LIVIN REAL ESTATE | 36 RUE DU LABORATOIRE | | | | LUXEMBOURG | | 1911 | LUXEMBOURG |
| 4918986 | LJ KNAPP | Address on File | | | | | | | |
| 4918987 | LK GRAY | Address on File | | | | | | | |
| 4916919 | LKW WALTER INTERNATIONALE | STRASSE 14 | | | | WIENER NEUDORF | | 2355 | AUSTRIA |
| 4918988 | LL ADKINS | Address on File | | | | | | | |
| 4918989 | LL MCCARTY | Address on File | | | | | | | |
| 4918990 | LL TAYLOR | Address on File | | | | | | | |
| 5439435 | LLOYDS | CORSO GARIBALDI | 86 | | | MILAN | | 20121 | ITALY |
| 4882053 | LLOYD HOFF HOLDING CORPORATION | Attn: Dale Wheeler | PO BOX 250 | | | MILLWOOD | WV | 25262 | |
| 5717609 | LLOYDS | CORSO GARIBALDI | 86 | | | MILAN | | 20121 | ITALY |
| 4882054 | LLOYD'S ELECTRONICS INC | Attn: DALE WHEELER | 108 INDUSTRIAL LANE | | | MILLWOOD | WV | 25262-9704 | |
| 5717996 | LLOYDS SYNDICATES OF LONDON | 86 CORSO GARIBALDI | | | | MILAN | MI | 20121 | ITALY |
| 4918386 | LOCKLEAR, DWAYNE | Address on File | | | | | | | |
| 4916920 | LOCKWOOD INTERNATIONAL INC | P.O. BOX 203467 | | | | DALLAS | TX | 75320 | |
| 4881905 | Logoplaste Chicago LLC | 14420 Van Dyke Road | | | | Plainfield | IL | 60544 | |
| 4880562 | Lois Chapman | Address on File | | | | | | | |
| 4880563 | Lois Kincaid | Address on File | | | | | | | |
| 4880079 | Long, Clemit A | Address on File | | | | | | | |
| 4919155 | LONG, JG | Address on File | | | | | | | |
| 5716888 | LONG, WILLIAM JOHN | Address on File | | | | | | | |
| 4918981 | LONNIE STOVER | Address on File | | | | | | | |
| 4880522 | Lopez, Mary | Address on File | | | | | | | |
| 4916921 | LORD CONSTRUCTION SERVICES, LLC | 115 N PORT AVE. | SUITE C | | | CORPUS CHRISTI | TX | 78408 | |
| 5717997 | LORD CONSTRUCTION SERVICES, LLC | 115 N PORT AVENUE | | | | CORPUS CHRISTI | TX | 78408 | |
| 4916048 | LORD CONSTRUCTION SERVICES, LLC | C/O CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY | ATTN: JUSTIN E. VANDERBOUT | 1200 SMITH STREET | SUITE 1400 | HOUSTON | TX | 77002-4496 | |
| 4918982 | LORETTA J SIMS | Address on File | | | | | | | |
| 4918352 | LOSA, PEDRO | Address on File | | | | | | | |
| 4918983 | LOUIS CIPRIANI | Address on File | | | | | | | |
| 4916922 | LOUISVILLE & INDIANA RAILROAD | 224 S MICHIGAN AVE | STE 600 | | | CHICAGO | IL | 60604 | |
| 5761566 | Louisville and Indiana Railroad Company | 500 Willinger Lane | | | | Jeffersonville | IN | 47130 | |
| 5761566 | Louisville and Indiana Railroad Company | Stuart & Branigin LLP | Jason W. Cottrell | 300 Main Street, Suite 900 | P. O. Box 1010 | Lafayette | IN | 47902 | |
| 4880554 | Lowell Behrens | Address on File | | | | | | | |
| 4881468 | LOWE'S | 700 MALL ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 4953489 | Lozano, Hector | Address on File | | | | | | | |
| 5457838 | Lozano, Hector Anthony | Address on File | | | | | | | |
| 4918985 | LP HOLLEY | Address on File | | | | | | | |
| 5918947 | LPL Italia S.R.L ("LPL") | Via Fieschi 8/10 | 16121 Genova (GE) | | | | | | Italy |
| 5918947 | LPL Italia S.R.L ("LPL") | Moses & Singer LLP | Attn: Francesco Di Pietro | Attn: Jessica K. Bonteque | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 4916912 | LPL ITALIA SRL | VIA FIESCHI 8/10 I | | | | GENOA | | 16121 | ITALY |
| 4881469 | LUBCON TURMO LUBRICATION INC | 5460 33RD STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4916914 | LUBRICATION SYSTEMS | PO BOX 99 | | | | CHANDLER | IN | 47610 | |
| 4881470 | LUBRICATION SYSTEMS INC | 3207 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 4919711 | LUCA GATTO | Address on File | | | | | | | |
| 4916916 | LUCA MEREGALLI | Address on File | | | | | | | |
| 5716794 | LUCAS PEREZ | Address on File | | | | | | | |
| 4918975 | LUCIAN FLETCHER | Address on File | | | | | | | |
| 4916905 | LUDECA, INC. | 1425 N.W. 88TH AVENUE | | | | DORAL | FL | 33172 | |
| 5716795 | LUIS ALBERTO LUGO | Address on File | | | | | | | |
| 4919812 | LUIS RODOLFO SILVA | Address on File | | | | | | | |
| 4917916 | LUMSON  SPA | VIA  TESINO 62/64 | | | | CAPERGNANICA | | 26010 | ITALY |
| 4916907 | LUNAR CONTROLS | 9114 UPPERCOVE CIRCLE | | | | HOUSTON | TX | 77064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4918005 | LUNAR CONTROLS LLC | ATTN: ROEL DE LUNA | 9114 UPPER COVE CIRCLE | | | HOUSTON | TX | 77064 | |
| 5716935 | LUX - CONNEX SA | 101, BEI DER HÄREWISS | | | | LUXEMBOURG | | L-1141 | LUXEMBOURG |
| 4916908 | LUXEMBOURG ENERGY OFFICE | 9 BOULEVARD ROOSEVELT | | | | LUXEMBOURG | | 2013 | LUXEMBOURG |
| 4917917 | LUXPET A.G./S.A. | 24 RUE HÉIERCHEN | | | | BASCHARAGE | | 4940 | LUXEMBOURG |
| 4918977 | LYLE KOSKI | Address on File | | | | | | | |
| 4918878 | LYLE UPHOFF | Address on File | | | | | | | |
| 4918879 | LYNNE FETTY | Address on File | | | | | | | |
| 4916909 | LYNX INDUSTRIES, CO. | 121 VERMONT ST. | | | | CORPUS CHRISTI | TX | 78409 | |
| 5717050 | LYONS, SHARON K | Address on File | | | | | | | |
| 4916910 | LYRECO LUXEMBOURG SA | Rue de l'industrie 13 | | | | L-8399 Windhof | | | LUXEMBOURG |
| 6345523 | M & G Chemicals Brazil S.A. | Charles H. Cramens, Director | PO Box 184 | | | Chatham | MA | 02633 | |
| 6345523 | M & G Chemicals Brazil S.A. | Kirkland & Ellis LLP | Attn: Jeremy David Evans, Esq | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6345545 | M & G Mexico Holding, S.A. de C.V. | Attn: Luis Rafael Apperti Llovet & Rodolfo Perez Vazquez | Petrocal Km. 2 | Puerto Industrial de Altamira | | Altaira,Tamaulipas | | C.P. 89603 | Mexico |
| 6345545 | M & G Mexico Holding, S.A. de C.V. | Cervantes Sainz, S.C. | Attn: Alejandro Sainz; Rodrigo Guaida Azar | Torre del Bosque, Blvd. M Avila Camacho 24 | Piso 20, Lomas de Chapultepec | Cuidad de Mexico | | 11000 | Mexico |
| 6345545 | M & G Mexico Holding, S.A. de C.V. | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno; Joshua Dorchak | 101 Park Avenue | | New York | NY | 10178 | |
| 5716842 | M & G POLYMERS USA LLC | STATE ROUTE 2 | | | | APPLE GROVE | WV | 25502 | |
| 4881894 | M & H Plastics, INC | 485 Brooke road | | | | Winchester | VA | 22603 | |
| 4880548 | M Koenen | Address on File | | | | | | | |
| 4918968 | M KOENEN HUSBAND EXECUTOR OF RENEE KOENEN | Address on File | | | | | | | |
| 4919759 | M& GHISOLFI MEXICO SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| 4919760 | M&G CAPITAL 2 S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919761 | M&G CAPITAL INVESTMENTS 2 S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919750 | M&G CAPITAL INVESTMENTS S.A R.L. | AVENUE JF KENNEDY 37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 5439426 | M&G CHEMICALS BRASIL SA | 37A AVENUE JF KENNEDY | | | | | | L-1855 | LUXEMBOURG |
| 6345469 | M&G Chemicals Brazil S.A. | Charles H. Cremens | Director | PO Box 184 | | Chatham | MA | 02633 | |
| 6345660 | M&G Chemicals Brazil S.A. | Charles H. Cremens | PO Box 184 | | | Chatham | MA | 02633 | |
| 6345660 | M&G Chemicals Brazil S.A. | Kirkland & Ellis LLP | Attn: Jeremy David Evans | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6345660 | M&G Chemicals Brazil S.A. | Kirkland & Ellis LLP | Attn: Marc Kieselstein, Esq. | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| 5717561 | M&G CHEMICALS SA | 37/A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4916899 | M&G CONSULTING COMPANY, INC | 29711 POST OAK RUN | | | | MAGNOLIA | TX | 77355-4673 | |
| 4919753 | M&G FIBRAS BRASIL LTDA | ROD. BR 101 S/N, KM 101 | | | | CABO DE SANTO AGOSTINHO | | 54505-900 | BRAZIL |
| 4919754 | M&G FIBRAS BRASIL S.A. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| 4919755 | M&G FIBRAS E RESINAS LTDA | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| 5439428 | M&G FIBRAS E RESINAS LTDA | AVENIDA DAS NOCOES UNIDAS | 12.551 - 8 ANDAR | | | SÃO PAULO | SP | 04795-100 | BRAZIL |
| 4919744 | M&G FIBRAS HOLDING S.A. | AV. DAS NAÇÕES UNIDAS, 12551 - 8° ANDAR – PARTE V - EDIFÍCIO WTC - BROOKLIN NOVO | | | | SAN PAOLO | | 04578-903 | BRAZIL |
| 4919745 | M&G FIBRAS PARTICIPACOES LTDA. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| 5439429 | M&G FIBRAS SA | RODOVIA BR 101 SUL N 2426 | DISTRO INDUSTRIAL | | | IPOJUCA | PERNAMBUCO | | BRAZIL |
| 5716986 | M&G FINANCE LUXEMBOURG SA | 37 /A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 5717901 | M&G FINANZARIA S.P.A | STRADA RIBROCCA 11 | | | | TORTONA | AL | | ITALY |
| 5439431 | M&G FINANZIARIA | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 4918218 | M&G FINANZIARIA SPA | ATTN: FRANCESCA CASTELLANO | STRADA RIBROCCA N.11 | | | TORTONA | | 15057 | ITALY |
| 4919747 | M&G FINANZIARIA SPA | STR. RIBROCCA, 11 | | | | TORTONA | | 15057 | ITALY |
| 5717562 | M&G FINANZIARIA SPA | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 5717892 | M&G FINANZIARIA SRL | RIBROCCA SNC | | | | TORTONA | AL | 15057 | ITALY |
| 5439421 | M&G FINANZIARIA SRL | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 5439423 | M&G INTERNATIONAL ITALIAN BRANCH | 70, VIA DELLA DOGANA | | | | FROSINONE | FR | 3100 | ITALY |
| 4919748 | M&G INTERNATIONAL S.A R.L. | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919749 | M&G INTERNATIONAL S.A R.L. FKA M&G INTERNATIONAL SA | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 5717610 | M&G INTERNATIONAL S.A.R.L. | L-1855 | 37/A | AVENUE J.F. KENNEDY | | LUXEMBOURG | | | LUXEMBOURG |
| 4919738 | M&G INTERNATIONAL SARL FKA CHEMTEX GLOBAL S.A.R.L. | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919739 | M&G MEXICO HOLDING SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| 4919740 | M&G POLIESTER S.A. | AV. DAS NAÇÕES UNIDAS, 12551, 8° ANDAR - EDIFÍCIO WTC | | | | SÃO PAULO | | 04578-903 | BRAZIL |
| 4919741 | M&G POLIÉSTER S.A. | AV. NAÇÕES UNIDAS 12551 | | | | BROOKLIN NOVO | | 04578-903 | BRAZIL |
| 5717563 | M&G POLIMERI ITALIA S.P.A. | VIA MOROLENSE KM. 10 | | | | PATRICIA | FR | | ITALY |
| 4919742 | M&G POLIMERI ITALIA S.P.A. | VIA MOROLENSE KM.10 S/N | | | | PATRICA | | 03010 | ITALY |
| 5439425 | M&G POLIMERI ITALIA SPA | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 4919743 | M&G POLIMEROS BRASIL L.TDA | RODOVIA PE-60 , KM 10 S/N | | | | IPOJUCA | | 55590-000 | BRAZIL |
| 5761572 | M&G Polimeros Brasil S.A. | Joao Luis Teixeira | KM 10 Rodovia PE-60 - Engenho Massangana | TDR - Sul s/n - Complexo Portuario | CEP 55590-000 C.N.P.J.: 07.079.511/0001-9 | Suape | Ipojuca | | Brazil |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6345494 | M&G Polimeros Brasil S.A. | Joao Luis Teixeira, President | KM 10 Rodovia PE-60 - Engenho Massangana | TDR - Sul s/n - Complexio Portuario | | Suape | Ipojuca | | Brazil |
| 5717565 | M&G POLIMEROS BRASIL S.A. | KM 10 DO RODOVIA PE-60 | ENGENHO MASSANGANA | TDR | COMPLEXIO INDUSTRIAL PORTUARIO SUAPE | IPOJUCA | PERNAMBUCO | 55590-000 | BRAZIL |
| 6345547 | M&G Polimeros Brasil S.A. | Kirkland & Ellis LLP | Attn: Jeremy David Evans, Esq. | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6345494 | M&G Polimeros Brasil S.A. | Kirkland & Ellis LLP | Attn: Marc Kieselstein, Esq. | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| 5761572 | M&G Polimeros Brasil S.A. | Kirkland & Ellis, LLP | Attn: Marc Kieselstein, Esq. | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| 5761571 | M&G Polimeros Brasil S.A. | Klehr Harrison Harvey Branzburg LLP | Attn: Michael W. Yurkewicz, Sally E. Veghte | 919 North Market Street | Suite 1000 | Wilmington | DE | 19801 | |
| 5717893 | M&G POLIMEROS MEXICO S.A. DE C.V. | BOULEVARD PETROCEL KM. 2 | PUERTO INDUSTRIAL ALTAMIRA | | | ALTAMIRA | TAMAULIPAS | 8900 | MEXICO |
| 5439415 | M&G POLIMEROS MEXICO SA | BOULEVARD PETROCEL KM2, PUERTO INDUSTRIAL ALTAMIRA | | | | ALTAMIRA, TAMAULIPAS | TAMAULIPAS | CP 89603 | MEXICO |
| 5439416 | M&G POLIMEROS MEXICO SA DE CV | 2 PUERTO INDUSTRIAL | | | | ALTAMIRA | TAMAULIPAS | 89603 | MEXICO |
| 4919734 | M&G POLIMEROS MEXICO SA de CV | BOULEVARD PETROCEL KM 2 SN | | | | ALTAMIRA | | 89600 | MEXICO |
| 5439417 | M&G POLIMEROS MEXICO SA DE CV | PETROCEL KM, 2 PUERTO INDUSTRIAL ALTAMIRA | | | | ALTAMIRA | TAMAULIPAS | 89603 | MEXICO |
| 4963943 | M&G Polimeros Mexico, S.A. de C.V. | Attn: Luis Rafael Apperti Llovet; Rodolfo Perez Vazquez | Petrocal Km. 2 | Puerto Industrial de Altamira | | Altamira | Tamaulipas | C.P. 89603 | Mexico |
| 4963943 | M&G Polimeros Mexico, S.A. de C.V. | Cervantes Sainz, S.C. | Attn: Alejandro Sainz; Rodrigo Guaida Azar | Torre del Bosque, Blvd. | M Avila Camacho 24, Piso 20 | Lomas de Chapultepec | Ciudad de Mexico | 11000 | Mexico |
| 4963943 | M&G Polimeros Mexico, S.A. de C.V. | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSiento; Joshua Dorchak | 101 Park Avenue | | New York | NY | 10178 | Mexico |
| 4919735 | M&G POLYMEROS MEXICO, SA de CV | BLVD. PETROCEL KM2 | | | | ALTAMIRA | | 89603 | MEXICO |
| 5439419 | M&G POLYMEROS MEXICO S.A. | BOULEVARD PETROCEL KM2 | PUERTO INDUSTRIAL | | | ALTAMIRA | TAMAULIPAS | | MEXICO |
| 5717753 | M&G POLYMERS USA LLC | 450 GEARS RD | SUITE 240 | | | HOUSTON | TX | 77067 | |
| 4942577 | M&G Polymers USA, LLC Health Plan | U.S. Department of Labor, Employee Benefits Security Administration | Attention: Investigator Brandon Pfister | The Curtis Center, Suite 870 West | 170 S. Independence Mall West | Philadelphia | PA | 19106 | |
| 4919736 | M&G Resinas Participacoes Ltda | AV. BRIGADEIRO FARIA LIMA 5 AN 1713 | | | | SÃO PAULO | | 01452-915 | BRAZIL |
| 5439409 | M&G RESINS USA, LLC | 450 GEARS ROAD | SUITE 240 | | | HOUSTON | TX | 77067 | |
| 4919737 | M&G SERVICES S.A. | 37 /A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 5439410 | M&G USA CORPORATION | PO BOX 8 | | | | APPLE GROVE | WV | 25502 | |
| 5717757 | M&G WATERS USA LLC | 1401 MCKINNEY ST | STE 1700 | | | HOUSTON | TX | 77010 | |
| 5716873 | M&G WATERS USA, LLC | 450 GEARS RD | SUITE 240 | | | HOUSTON | TX | 77067 | |
| 4919726 | M&GHISOLFI DE MEXICO S.A. DE C.V. | BOULEVARD PETROCELL KM. 2, PUERTO INDUSTRIAL | | | | ALTAMIRA | | 89600 | MEXICO |
| 6345404 | M&GHISOLFI DE MEXICO, S.A. DE C.V | CERVANTES SAINZ, S.C. | ATTN: ALEJANDRO SAINZ; RODRIGO GUAIDA AZAR | TORRE DEL BOSQUE, BLVD. M AVILA CAMACHO 24 | PISO 20, LOMAS DE CHAPULTEPEC, 11000 | | | | MEXICO |
| 6345404 | M&GHISOLFI DE MEXICO, S.A. DE C.V | ATTN: LUIS RAFEL APPERTI LLOVET; RODOLFO PEREZ VAZQUEZ | PETROCAL KM. 2 | PUERTO INDUSTRIAL DE ALTAMIRA | C.P. 89603 | ALTAMIRA TAMAULIPAS | MX | | |
| 6345404 | M&GHISOLFI DE MEXICO, S.A. DE C.V | MORGAN, LEWIS & BOCKIUS LLP | ATTN: TIMOTHY B. DESIENO; JOSHUA DORCHAK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4918969 | M. DALE HARRIS | Address on File | | | | | | | |
| 5716987 | M. ENRICO MOSSI ENT. IND | Address on File | | | | | | | |
| 5717556 | M. ENRICO MOSSI ENT. IND | 15, BD LOUIS II | | | | MONTE CARLO | MONACO | MC 98000 | UNITED KINGDOM |
| 4915853 | M. JACQUES KESSELER | Address on File | | | | | | | |
| 5717557 | M. KIMMER-BRENNER PIERRE | Address on File | | | | | | | |
| 4918219 | M. KIMMER-BRENNER PIERRE | Address on File | | | | | | | |
| 4916901 | M.C. SCHROEDER EQUIPMENT CO. | 405 NORTH PILOT KNOWB ROAD | | | | DENVER | NC | 28037 | |
| 4918970 | MA BECKETT | Address on File | | | | | | | |
| 4918971 | MA CHATTIN | Address on File | | | | | | | |
| 4918972 | MA FISHER | Address on File | | | | | | | |
| 4918973 | MA HUSSELL | Address on File | | | | | | | |
| 4918962 | MA WILLIAMS | Address on File | | | | | | | |
| 4916902 | MAAG AUTOMATIK INC | 9401 SOUTHERN PINE BLVD | SUITE Q | | | CHARLOTTE | NC | 28273-5596 | |
| 5716844 | MAAG Automatik Inc | 9401-Q Southern Pine Boulevard | | | | Charlotte | NC | 28273 | |
| 4916904 | MAAG AUTOMATIK INC DBA REDUCTION EN | 235 PROGRESS BLVD | | | | KENT | OH | 44240 | |
| 4882055 | MAAG AUTOMATIK INC DBA REDUCTION EN | Attn: Eli Santiago | 235 PROGRESS BLVD | | | KENT | OH | 44240 | |
| 4915719 | MACQUARIE INVESTMENTS US INC. | LEGAL RISK MANAGEMENT DIVISION | ROPEMAKER PLACE 28 ROPEMAKER STREET | | | LONDON | | EC2Y 9HD | UNITED KINGDOM |
| 5452973 | Macquarie Investments US Inc. | 500 Dallas Street, Level 33 | | | | Houston | TX | 77002 | |
| 5452889 | Macquarie Investments US Inc. | Sidley Austin LLP | Attn: Duston McFaul | 1000 Louisiana St., Suite 6000 | | Houston | TX | 77002 | |
| 4916893 | MAD INK SA | 18 AVENUE GRAND DUC JEAN | | | | HOWALD | | 1842 | LUXEMBOURG |
| 4880543 | Madonna Warner | Address on File | | | | | | | |
| 4918403 | MAGNATE S.A R.L. | 5 RUE EUGENE RUPPERT | | | | LUXEMBOURG | | L-2453 | LUXEMBOURG |
| 4882056 | MAIER AMERICA LLC | Attn: Chris Rainone | 6669 PEACHTREE INDUSTRIAL BLV,STE L | | | NORCROSS | GA | 30092 | |
| 4918210 | MAILFINANCE | ATTN: CHRIS TABIT | PO BOX 123682 DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 4916895 | MAN DIESEL & TURBO NORTH AMERICA INC. | JIM OTTO | 1600A BRITTMOORE ROAD | | | HOUSTON | TX | 77043 | |
| 4918017 | MAN DIESEL & TURBO SE | ATTN: JÜRGEN MEYER, PROJECT MANAGER | STEINBRINKSTR. 1 | | | OBERHAUSEN | | 46145 | GERMANY |
| 4917920 | MANANTIAL DE FUENCALIENTE,S.A. | AV. CALVO SOTELO 29 | CANTABRIA | | | SOLARES | | 39710 | SPAIN |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4916896 | MAND IMBALLAGGI SRL | VIA CASTELLA NR. 46 | | | MASSERADA SUL PIAVE | | 31052 | ITALY |
| 4916897 | MANFORD BAUER | Address on File | | | | | | |
| 4918964 | MANFORD L BAUER | Address on File | | | | | | |
| 6345580 | Mangelsdorf, Edward F | Address on File | | | | | | |
| 6345383 | Mangelsdorf, Edward Frederick | Address on File | | | | | | |
| 6345383 | Mangelsdorf, Edward Frederick | Address on File | | | | | | |
| 4918965 | MANISH PATEL | Address on File | | | | | | |
| 4881463 | MANSCO PRODUCTS INC | 34 RICHARD ROAD | | | IVYLAND | PA | 18974 | |
| 4880688 | Mansfield, Jimmie | Address on File | | | | | | |
| 5717051 | MANUEL, TROY T | Address on File | | | | | | |
| 4880546 | Marcia Pepper | Address on File | | | | | | |
| 4918956 | MARCIA RODRIGUEZ | Address on File | | | | | | |
| 4880536 | Marcia Wolf | Address on File | | | | | | |
| 4919712 | MARCO TOSELLI | Address on File | | | | | | |
| 5716797 | MARCUS GONZALES | Address on File | | | | | | |
| 4881464 | MAREXPORT GLOBAL FORWARDING SRL | VIA DINO COL 6 R | | | Genova | GE | 16156 | Italy |
| 4918959 | MARGARET QUINLISK | Address on File | | | | | | |
| 4880538 | Marilyn ERICKSON | Address on File | | | | | | |
| 4918961 | MARILYN MORRISON | Address on File | | | | | | |
| 4881455 | MARINE SERVICES INTERNATIONAL INC | 14508 S INDUSTRIAL AVE | | | CLEVELAND | OH | 44137 | |
| 4919713 | MARIO BARBIERI | Address on File | | | | | | |
| 4918950 | MARK A SHEETS | Address on File | | | | | | |
| 4919802 | MARK ALLEN REINHARDT | Address on File | | | | | | |
| 4880540 | Mark Ferguson | Address on File | | | | | | |
| 4880541 | Mark Lawson | Address on File | | | | | | |
| 4918953 | MARK OLGUIN | Address on File | | | | | | |
| 4918954 | MARK R TOMPKIN | Address on File | | | | | | |
| 4918955 | MARK REYES | Address on File | | | | | | |
| 4918944 | MARK T ADLAM | Address on File | | | | | | |
| 4916890 | MARKING SERVICES INSTALLATION, INC. | 8265 N. FAULKNER RD. | | | MILWAUKEE | WI | 53224 | |
| 4881457 | MARKS CLEANING SERVICE | 325 S. ELMWOOD STREET | | | MEDINA | OH | 44256 | |
| 5451887 | Mark's Cleaning Service Inc. | 325 S. Elmwood Ave. | | | Medina | OH | 44256 | |
| 4918945 | MARSHA DAWSON | Address on File | | | | | | |
| 4918946 | MARTHA CANNON | Address on File | | | | | | |
| 4880532 | Martha Farley | Address on File | | | | | | |
| 4918948 | MARTHA HUDSON | Address on File | | | | | | |
| 5716798 | MARTIN GARZA | Address on File | | | | | | |
| 4880534 | Martin Leverett | Address on File | | | | | | |
| 4880535 | Martin Luttrell | Address on File | | | | | | |
| 5717098 | MARTIN, ANGELA L | Address on File | | | | | | |
| 4918353 | MARTINETTO, MASSIMO | Address on File | | | | | | |
| 4918940 | MARVIN M. TANG YUK | Address on File | | | | | | |
| 4882057 | MARVIN W MIELKE INC | Attn: Tom Jenkins | 1040 INDUSTRIAL PARKWAY | | MEDINA | OH | 44256 | |
| 4880524 | Mary Bias | Address on File | | | | | | |
| 4880525 | Mary Bowser | Address on File | | | | | | |
| 4918943 | MARY BRUNNER | Address on File | | | | | | |
| 4880527 | Mary Chitwood | Address on File | | | | | | |
| 4880528 | Mary Clark | Address on File | | | | | | |
| 4918934 | MARY ELIZABETH BLAKELY | Address on File | | | | | | |
| 4880519 | Mary Hayes | Address on File | | | | | | |
| 4918936 | MARY KAHLANDT | Address on File | | | | | | |
| 4918937 | MARY KEELER | Address on File | | | | | | |
| 4918926 | MARY LOPEZ | Address on File | | | | | | |
| 4918927 | MARY MILLER | Address on File | | | | | | |
| 4918928 | MARY NEAL | Address on File | | | | | | |
| 4918929 | MARY SPENCER | Address on File | | | | | | |
| 4918930 | MARY WOLF | Address on File | | | | | | |
| 4880514 | Mary Wolf | Address on File | | | | | | |
| 4880110 | Maryland Secretary of State | 301 West Preston Street, 8th Floor / Room 801 | | | Baltimore | MD | 21201 | |
| 4881458 | MASON COUNTY AREA CHAMBER OF COMMER | 305 MAIN STREET | | | POINT PLEASANT | WV | 25550 | |
| 4881459 | MASON COUNTY FAIR INC | PO BOX 334 | | | POINT PLEASANT | WV | 25550 | |
| 4881448 | MASON COUNTY FAMILY RESOURCE NETWOR | PO BOX 393 | | | POINT PLEASANT | WV | 25550 | |
| 4916884 | MASON COUNTY PSD | 332 VIAND ST, | | | POINT PLEASANT | WV | 25550 | |
| 4881449 | MASON COUNTY PUBLIC SERVICE DISTRIC | 332 VIAND STREET | | | POINT PLEASANT | WV | 25550 | |
| 4916886 | MASON COUNTY SHERIFF | 200 6TH STREET | | | POINT PLEASANT | WV | 25550 | |
| 4881450 | Mason County Sheriff's Tax Office / Mason County Commission | 200 6th Street | | | Point Pleasant | WV | 25550 | |
| 4918212 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 100 BRIGHT MEADOW BLVD. | | | ENFIELD | CT | 06082 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4918213 | MATHESON TRI GAS DBA | ATTN: MIKE FOSTER | 310 12TH ST W | | | | HUNTINGTON | WV | 25704-1606 |
| 4916876 | MATHESON TRI-GAS, INC. | 4863 BALDWIN BLVD. | | | | | CORPUS CHRISTI | TX | 78408 |
| 4918931 | MATHEW MORENO | Address on File | | | | | | | |
| 5716800 | MATT PETERS | Address on File | | | | | | | |
| 4916877 | MATTHEW MURPHY | Address on File | | | | | | | |
| 4918921 | MATTHEW PARKER | Address on File | | | | | | | |
| 4880515 | Maura Crosbie | Address on File | | | | | | | |
| 4918923 | MAUREEN NG | Address on File | | | | | | | |
| 4918214 | MAURO FENOGLIO | Address on File | | | | | | | |
| 5439413 | MAVERICK CALDARERIA, LLC | 5248 LARKIN STREET | SUITE A | | | | TORTONA | AL | 15057 |
| 4880517 | Mavis Drawdy | Address on File | | | | | | | |
| 4880506 | Max Naggar | Address on File | | | | | | | |
| 4880507 | Max Wallace | Address on File | | | | | | | |
| 4882122 | MAXIM CRANE WORKS LP | Attn: Dan Sample | #774389, 4389 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 |
| 4916049 | MBA CONSTRUCTON | ATTN: SHANE STONE | 33126 MAGNOLIA CIR. | | | | MAGNOLIA | TX | 77354 |
| 4916879 | MC SCHROEDER EQUIPMENT | PO BOX 1089 | | | | | DENVER | NC | 28037 |
| 5716745 | MC WELDING & FABRICATING INC. | 8337 UP RIVER RD | | | | | CORPUS CHRISTI | TX | 78409 |
| 4915759 | MC WELDING & FABRICATION, INC. | 8337 UP RIVER RD | | | | | CORPUS CHRISTI | TX | 78409 |
| 6061936 | MC Welding & Fabrication, Inc. | Ronald A. Simank | 615 N. Upper Broadway, Suite 700 | | | | Corpus Christi | TX | 78401 |
| 4881452 | MCCORKLE MACHINE & ENGINEERING | Attn: Bob Williams | PO BOX 2047, 125 THIRD AVENUE | | | | HUNTINGTON | WV | 25720 |
| 4916869 | MCCORKLE MACHINE & ENGINEERING | PO BOX 2047 | 125 THIRD AVENUE | | | | HUNTINGTON | WV | 25720 |
| 4916038 | MCCOY CORPORATION | 1350 IH-35 NORTH | | | | | SAN MARCOS | TX | 78666 |
| 5717052 | MCCOY III, GEORGE R | Address on File | | | | | | | |
| 4881442 | MCCOY ROCKFORD | Address on File | | | | | | | |
| 5717053 | MCDANIEL, TRAVIS L | Address on File | | | | | | | |
| 4916871 | MCGRATH RENTCORP AND SUBSIDIARIES | 5700 LAS POSITAS ROAD | | | | | LIVEMORE | CA | 94551 |
| 4954377 | McGrew, Sean | Address on File | | | | | | | |
| 4881443 | MCJUNKIN RED MAN CORPORATION | PO BOX 204392 | | | | | DALLAS | TX | 75320-4392 |
| 4918387 | MCKINNON, GERALD | Address on File | | | | | | | |
| 4931194 | MCMASTER-CARR | 200 AURORA INDUSTRIAL PKWY | | | | | AURORA | OH | 44202 |
| 4931194 | MCMASTER-CARR | P.O. BOX 7690 | | | | | CHICAGO | IL | 60680 |
| 4881444 | MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | | | CHICAGO | IL | 60680-7690 |
| 4916874 | MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD | | | | | ELMHURST | IL | 60126 |
| 4918916 | ME SHEETS | Address on File | | | | | | | |
| 4916039 | MECHANICAL INNOVATION | ATTN: SHANE STONE | 33126 MAGNOLIA CIR. | SUITE 200 | | | MAGNOLIA | TX | 77354 |
| 4916040 | MECHANICAL REPS. INC. | ATTN: DANIEL NUCKOLLS | 3901 WOODBURY DR. | | | | AUSTIN | TX | 78704 |
| 4916864 | MEC-TRIC CONTROL COMPANY | 4110 MONROE RD. | | | | | CHARLOTTE | NC | 28222 |
| 4916865 | MEDAC HEALTH SERVICES, PA | 4402 SHIPYARD BLVD | | | | | WILMINGTON | NC | 28403 |
| 4916866 | MEDINA CO SANITARY ENGINEERS | 791 W. SMITH RD | PO BOX 542 | | | | MEDINA | OH | 44258 |
| 4881445 | MEDINA COUNTY ECONOMIC DEV CORP | 144 N BROADWAY ST STE 202 | | | | | MEDINA | OH | 44256 |
| 4881446 | MEDINA COUNTY SANITARY ENGINEERS | PO BOX 542, 791 W. SMITH ROAD | | | | | MEDINA | OH | 44258 |
| 4880099 | Medina County Treasurer | 144 N Broadway St | | | | | Medina | OH | 44256-1974 |
| 4916859 | MEGLOBAL AMERICAS INC | 2030 DOW CENTER | | | | | MIDLAND | MI | 48674 |
| 4916861 | MEITEC, INC. | 1314 UNDERWOOD ROAD | | | | | LA PORTE | TX | 77571 |
| 4916860 | MEITEC, INC. | 2800 VETERANS BLVD. | SUITE 260 | | | | METAIRIE | LA | 70002 |
| 6344075 | MEITEC, Inc. | Attn: Marc J. Phillips | 1007 North Orange Street, 10th | | | | Wilmington | DE | 19801 |
| 6344075 | MEITEC, Inc. | Attn: Rebecca G. Moss | 3410 Far West Blvd., St. 210 | | | | Austin | TX | 78731 |
| 4931418 | Meitec, Inc. | c/o The Chapman Firm | | 3410 Far West Boulevard | Suite 201 | | Austin | TX | 78731 |
| 6344242 | MEITEC, Inc. | Marc J. Phillips | 1007 North Orange Street, 10th Fl | | | | Wilmington | DE | 19801 |
| 6344503 | MEITEC, Inc. | Marc J. Phillips | 1007 North Orange Street, 10th Floor | | | | Wilmington | DE | 19801 |
| 6344503 | MEITEC, Inc. | Rebecca G. Moss | 3410 Far West Boulevard, Suite 210 | | | | Austin | TX | 78731 |
| 5716698 | MEITIC, INC. | C/O THE CHAPMAN FIRM | 3410 FAR WEST BOULEVARD | SUITE 201 | | | AUSTIN | TX | 78731 |
| 4916041 | MEITIC, INC. | C/O WINSTEAD | ATTN: PETER STRENKOWSKI | 401 CONGRESS AVENUE | SUITE 2100 | | AUSTIN | TX | 78701 |
| 4918917 | MELANIE MANGELS | Address on File | | | | | | | |
| 4918918 | MELANIE MINNEY | Address on File | | | | | | | |
| 4879989 | Melba M Aguilar | Address on File | | | | | | | |
| 4915854 | MELLON BANK NA | ATTN: DANIEL HISSONG | ONE MELLON BANK CTR ROOM 925 | | | | PITTSBURGH | PA | 15258-0001 |
| 4916862 | MELTER USA, LLC | 16850 SATURN LANE | | | | | HOUSTON | TX | 77058 |
| 4882046 | MELVIN JAMES GARETSON | ATTN: MEL GARETSON | 29711 POST OAK RUN | | | | MAGNOLIA | TX | 77355-4673 |
| 4918908 | MELVIN JOHNSON | 170 PARK DRIVE | | | | | POINT PLEASANT | WV | 25550 |
| 4918909 | MELVIN ROSS | Address on File | | | | | | | |
| 4916851 | MEMCO INC | 901 12TH STREET | | | | | CLERMONT | FL | 34711 |
| 4919786 | MENON, CHANDRASHENKHAR | Address on File | | | | | | | |
| 4882047 | MERRICK INDUSTRIES | Attn: Tiffany Pugh | 10 ARTHUR DRIVE | | | | LYNN HAVEN | FL | 32444-5019 |
| 5717558 | MERRILL CORPORATION LTD | 101, FINSBURY PAVEMENT | | | | | LONDON | | EC2A 1ER | UNITED KINGDOM |
| 5465371 | Merrill Corporation Ltd | One Merrill Circle | | | | | Saint Paul | MN | 55108 |
| 4918910 | MERTON S SLINDE | Address on File | | | | | | | |
| 4916853 | MESA CORROSION SOLUTIONS | DEPT. 1260 | | | | | TULSA | OK | 74182 |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4881895 | Mesa Industries | 230 N. 48th Avenue | | | Phoenix | AZ | 85043 | |
| 4917910 | MESSERSI  PACKAGING  SRL | VIA  I  MAGGIO 3 | | | BARBARA | | 60010 | ITALY |
| 4916854 | METALBRAS METAL BRASILIENSE LTDA | ROD. MANUEL DE ABREU KM05 | | | AMERICO BRASILIENSE | | 14820000 | BRAZIL |
| 4917911 | METALCHIMICA SRL | ZONA INDUSTRIALE I | | | SCERNE DI PINETO | | 64025 | ITALY |
| 4916855 | METCALF & EDDY, INC. | 701 EDGEWATER DRIVE | | | WAKEFIELD | MA | 01880 | |
| 4918207 | METLIFE DISABILITY INSURANCE | DEPT CH10579 | | | PALATINE | IL | 60055-0579 | |
| 4916856 | METLIFE INSURANCE COMPANY | DEPT CH10579 | | | PALATINE | IL | 60055-0579 | |
| 4918208 | METLIFE LIFE INSURANCE | DEPT CH10579 | | | PALATINE | IL | 60055-0579 | |
| 4881439 | METROHM USA INC | 6555 PELICAN CREEK CIRCLE | | | RIVERVIEW | FL | 33578 | |
| 5868115 | Mettler Toledo LLC | Attn Heidi Cole | | | Columbus | OH | 43240 | |
| 4881440 | METTLER-TOLEDO INC | 1900 Polaris Parkway | 1900 Polaris Pkwy | | Columbus | OH | 43240 | |
| 4918197 | METTLER-TOLEDO INC | ATTN: SHERRILL DOTSON | 22670 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | |
| 4882048 | METTLER-TOLEDO INC | Attn: Sherrill Dotson | POBOX 905632,806 TYVOLA RD STE108 | | CHICAGO | IL | 60673-1226 | |
| 5717070 | MEYER, ANDRE S | Address on File | | | | | | |
| 5458524 | MH Equipment Co. | Karin Daly | 8901 N. Industrial Rd | | Peoria | IL | 61615 | |
| 4882111 | MH EQUIPMENT COMPANY | Attn: Seth Burford | 126 LAKEVIEW DR | | CHARLESTON | WV | 25313 | |
| 4918911 | MICHAEL A GREEN | 23322 COLLETON DRIVE | | | NEW CANEY | TX | 77357 | |
| 4918912 | MICHAEL A MOORE | Address on File | | | | | | |
| 4918913 | MICHAEL A PORTER | Address on File | | | | | | |
| 4918902 | MICHAEL A STEARNS | Address on File | | | | | | |
| 4879983 | Michael A Williams | 6885 Five Mile Road | | | Gallipolis Ferry | WV | 25515 | |
| 4918199 | MICHAEL BRADLEY & CO INC | ATTN: OUT OF BUSINESS | 414 GREENE STREET | | MARIETTA | OH | 45750 | |
| 4919805 | MICHAEL E. LENORTAVAGE | Address on File | | | | | | |
| 4918904 | MICHAEL FINKE | Address on File | | | | | | |
| 4880503 | Michael Frizzell | 13620 W. 71St | | | Shawnee | KS | 66216 | |
| 4918906 | MICHAEL HARRINGTON | Address on File | | | | | | |
| 4918907 | MICHAEL HERMAN | Address on File | | | | | | |
| 4918896 | MICHAEL J HAWK | Address on File | | | | | | |
| 5716801 | MICHAEL JAMESON | 5309 HIGH BANK DR | | | CORPUS CHRISTI | TX | 78413 | |
| 4918899 | MICHAEL MARRON | Address on File | | | | | | |
| 4880496 | Michael Peck | Address on File | | | | | | |
| 4918901 | MICHAEL POWERS | Address on File | | | | | | |
| 4918890 | MICHAEL PRENDERGAST | 5007 APPLECREST DRIVE | | | PUEBLO | CO | 81005 | |
| 4915856 | MICHAEL R. FRANCIS | Address on File | | | | | | |
| 4880499 | Michael Rodgers | Address on File | | | | | | |
| 4918892 | MICHAEL SCHAEFER | Address on File | | | | | | |
| 4918893 | MICHAEL TAYLOR | 615 FIRST ST., BOX 47 | | | NEW HAVEN | WV | 25265 | |
| 4918894 | MICHAEL W KNUTZEN | Address on File | | | | | | |
| 4918895 | MICHAEL WILSON | Address on File | | | | | | |
| 4918884 | MICHAEL ZAPP | Address on File | | | | | | |
| 4916849 | MICRO - EPSILON | 8120 BROWNLEIGH DRIVE | | | RALEIGH | NC | 27617 | |
| 4881430 | MICRO MOTION INC | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 4916850 | MICRO MOTION INC | 7070 WINCHESTER CIR | PO BOX 19800 | | BOULDER | CO | 80301 | |
| 4916840 | MICROMERITICS INSTRU | PO BOX 116873 | | | ATLANTA | GA | 30368-6873 | |
| 4918200 | MICROMERITICS INSTRUMENT CORP | ATTN: DEBBIE PARKS | PO BOX 116873 | | ATLANTA | GA | 30368-6873 | |
| 4916841 | MID-COAST ELECTRIC SUPPLY, INC. | 3354 NACOGDOCHES ROAD | | | SAN ANTONIO | TX | 78217 | |
| 4954226 | Mid-Continent Casualty Company | PO BOX 1409 | | | Tulsa | OK | 74101 | |
| 4882112 | MIDFIRST BANK | Attn: Amy Mitchell | PO BOX 26750 | | OKLAHOMA CITY | OK | 73126 | |
| 4881431 | Mid-States Packaging | PO BOX 2635 | | | Worcester | MA | 01613 | |
| 4916842 | MIDSTATES PETROLEUM CO INC. | 321 SOUTH BOSTON AVENUE, SUITE 1000 | | | TULSA | OK | 74103 | |
| 4916843 | MIDSUN GROUP, INC. | 135 REDSTONE STREET | | | SOUTHINGTON | CT | 06489 | |
| 4882050 | MIDWEST INFORMATION SYSTEMS INC | Attn: S. Burford | 707 N IOWA AVENUE | | VILLA PARK | IL | 60181 | |
| 4918885 | MIGUEL A DIAZ | 1313 NILE DR | | | CORPUS CHRISTI | TX | 78412 | |
| 4919806 | MIGUEL G. RAMIREZ | Address on File | | | | | | |
| 4918886 | MIKE BIELENBERG | Address on File | | | | | | |
| 4919807 | MIKE SULLIVAN | Address on File | | | | | | |
| 4916833 | MIKROPUL LLC | PO BOX 538423 | | | ATLANTA | GA | 30353-8423 | |
| 6275994 | Miles, Tom | Address on File | | | | | | |
| 6275994 | Miles, Tom | Address on File | | | | | | |
| 5717054 | MILHOAN, COREY T | Address on File | | | | | | |
| 4918887 | MILLARD ROUSH JR. | PO BOX 284 | | | SYRACUSE | OH | 45779 | |
| 4915665 | MILLENNIUM CONSORTIUM SYNDICATE 9128 | 7TH FLOOR, 2 MINSTER COURT, MINCING LANE | | | LONDON | | EC3R 7B8 | UNITED KINGDOM |
| 5717611 | MILLER INSURANCE SERVICES LLP | 70 MARK LANE | | | LONDON | | EC3R 7NQ | UNITED KINGDOM |
| 4918018 | MILLER INSURANCE SERVICES LLP | ATTN: JASON SIDGWICK, CLAIMS MANAGER | 70 MARK LANE | | LONDON | | EC3R 7NQ | UNITED KINGDOM |
| 4915654 | MILLER INSURANCE SERVICES LLP | ATTN: SIMON RANDS - ACCOUNT MANAGER - PROPERTY | 70 MARK LANE | | LONDON | | EC3R 7NQ | UNITED KINGDOM |
| 5717758 | MILLER INSURANCE SERVICES LLP | DAWSON HOUSE | 5 JEWRY STREET | | LONDON | | EC3N 2PJ | UNITED KINGDOM |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5717055 | MILLER, CHARITY D | Address on File | | | | | | |
| 6345409 | Miller, Dennis | Address on File | | | | | | |
| 4880899 | Miller, Donald | Address on File | | | | | | |
| 4880899 | Miller, Donald | Legacy Law Group, PLLC | Tessa Jeanean Bennett | PO Box 1408 | | Meridian | ID | 83680 |
| 5717056 | MILLER, SHANE B | Address on File | | | | | | |
| 4918388 | MILLS, JOHN | Address on File | | | | | | |
| 4919809 | MILLS, JOHN | Address on File | | | | | | |
| 4881432 | MILLWOOD INC. | 3708 INTERNATIONAL BLVD | | | | VIENNA | OH | 44473 |
| 5716845 | MIN XIAO | Address on File | | | | | | |
| 4916835 | MINER, LTD. | 1959 SARATOGA BLVD. #24 | | | | CORPUS CHRISTI | TX | 78417 |
| 4881643 | MIP TECHNOLOGY CORP. | 28100 BONITA GRANDE DR STE 101 | | | | BONITA SPRINGS | FL | 34135 |
| 4916042 | MIRAGE INDUSTRIAL GROUP | C/O LAW OFFICES OF BERNARD T. KLIMIST | ATTN: JHIELA M. POYNTER | 204 EAST SANTA ROSA STREET | | VICTORIA | TX | 77901 |
| 5439404 | MIRAGE INDUSTRIAL GROUP LLC | 5745 AGNES STREET | | | | CORPUS CHRISTI | TX | 78406 |
| 4916836 | MIRAGE INDUSTRIAL GROUP LLC | P.O. BOX 100 | | | | LOLITA | TX | 77971 |
| 6273848 | Mirage Industrial Group, LLC | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 6273848 | Mirage Industrial Group, LLC | Eric Neal | 8965 F.M. 1593 | | | Lolita | TX | 77971 |
| 5716846 | MISSION CONTROLS & AUTOMATION | 3444 E. COMMERCE ST. | | | | SAN ANTONIO | TX | 78220 |
| 5431113 | MISSION ELECTRIC SUPPLY INC | 3444 E. COMMERCE ST | | | | SAN ANTONIO | TX | 78220 |
| 5717896 | MISSISSIPPI CENTRAL RAILROAD CO | 1318 S JOHANSON ROAD | | | | PEORIA | IL | 61607 |
| 4881435 | MISTRAS GROUP INC | Attn: Steve Pratt | 410 COMMERCE DRIVE | | | SOUTH POINT | OH | 45680 |
| 4880482 | Mitch Ray | 3750 Banner Rd. | | | | St. Johns | MI | 48879-8550 |
| 4881424 | MITCHELL AUTO PARTS INC | 610 VIAND STREET | | | | POINT PLEASANT | WV | 25550 |
| 5717071 | MITCHELL, DIANE E | Address on File | | | | | | |
| 4917912 | MITSUBISHI CORPORATION | 6-1 MARUNOCHI 2 - CHOME | CHIYODA-KU | | | TOKYO | | 1008086 | JAPAN |
| 4881425 | MITSUBISHI GAS CHEMICAL AMERICA INC | 3 655 THIRD AVE 24TH FLOOR | | | | NEW YORK | NY | 10017 |
| 6259992 | Mitsubishi Gas Chemical America, Inc. | Attn: Mr. Jun Mitadera | 655 Third Avenue | | | New York | NY | 10017 |
| 6259992 | Mitsubishi Gas Chemical America, Inc. | Ingram Yuzek Gainen & Bertolotti LLP | Susan J. Onuma, Parner | 250 Park Avenue | | New York | NY | 10177 |
| 4916830 | MKA MALOU KNAFF S.À R.L. | 22 BD DE LA FOIRE | | | | LUXEMBOURG | | 1528 | LUXEMBOURG |
| 4918889 | ML BURNETT | Address on File | | | | | | |
| 4918878 | ML DUTEY | Address on File | | | | | | |
| 4918879 | ML HIVELY | 50 DEERFIELD RD | | | | GALLIPOLIS | OH | 45631 |
| 4918880 | ML MARTIN | Address on File | | | | | | |
| 4918881 | ML MILLER | Address on File | | | | | | |
| 4918882 | ML NEAL | Address on File | | | | | | |
| 4880477 | MM Rousek | 944 Kingsbridge Ct | | | | Akron | OH | 44313 |
| 5717747 | MMR CONSTRUCTORS, INC. | 15961 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70871 |
| 4915845 | MMR CONSTRUCTORS, INC. | ATTN: TANYA BLACK | 11620 BAMMEL NORTH HOUSTON | | | HOUSTON | TX | 77066 |
| 6276620 | MMR Constructors, Inc. | Matthew T. Welborn, Esq. | 15961 Airline Hwy. | | | Baton Rouge | LA | 70817 |
| 6276620 | MMR Constructors, Inc. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Esq. | 222 Delaware Ave., Suite 1501 | | Wilmington | DE | 19801 |
| 5717988 | MMR CONSTRUCTORS, INC. | 15961 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70817 |
| 5716746 | MMR CONTRACTORS, INC. | 11620 BAMMEL NORTH HOUSTON | | | | HOUSTON | TX | 77066 |
| 4915760 | MMR GROUP, INC. | 11620 BAMMEL NORTH HOUSTON | | | | HOUSTON | TX | 77066 |
| 4915846 | MOAK, CASEY & ASSOCIATES, INC. | 400 W. 15TH STREET. | SUITE 1410 | | | AUSTIN | TX | 78701 |
| 5447234 | Mobile Modular Management Corporation | Niel Bansraj | 5700 Las Positas Rd | | | Livermore | CA | 94550 |
| 4881426 | MOCON INC | Attn: Amada Bastien | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 |
| 4916832 | MOCON INC | PO BOX 1450, NW-8244 | | | | MINNEAPOLIS | MN | 55485-8244 |
| 5717886 | MODERN MATERIAL SERVICES | 2605 NICHOLSON ROAD | SUITE 5200 | | | SEWICKLEY | PA | 15143 |
| 4916822 | MODSPACE | 12603 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0126 |
| 4916823 | MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD. | | | | BERWYN | PA | 19132 |
| 5717749 | MODULAR SPACE CORPORATION | 6161 AYERS | | | | CORPUS CHRISTI | TX | 78415 |
| 5717057 | MOFFITT, CRAIG B | 9096 JERRYS RUN ROAD | | | | APPLE GROVE | WV | 25502 |
| 4917913 | MOHAWK INDUSTRIES, INC | 160 SOUTH INDUSTRIAL BOULEVARD | | | | CALHOUN | GA | 30703 |
| 4916824 | MOLITOR AVOCATS À LA COUR | 80 RUE SAINTE-ZITHE | | | | LUXEMBOURG | | 2016 | LUXEMBOURG |
| 4916043 | MOMENTUM RENTAL & SALES, INC. | C/O THE CHAU LAW FIRM, P.C. | ATTN: JENNIFER CHAU | 14380 FM 2853 | SUITE A | PALACIOS | TX | 77465 |
| 5550446 | Momentum Rental & Sales, Inc. | The Chau Law Firm, P.C. | PO Box 990 | | | Palacios | TX | 77465 |
| 5454389 | Momentum Rental and Sales, Inc. | Bryan Porche, CFO | PO Box 875 | | | Palacios | TX | 77465 |
| 5454389 | Momentum Rental and Sales, Inc. | Richard T. Chapman | PO Box 1969 | | | Victoria | TX | 77902 |
| 4918872 | MONSERRAT RESENDEZ | Address on File | | | | | | |
| 5717559 | MONTCALM USA INC | 1601 N Lexington Blvd, | | | | CORPUS CHRISTI | TX | 78409 |
| 6411760 | Montcalm USA Inc. | N&A Project Management USA | 1601 N Lexington Blvd | | | Corpus Christi | TX | 78409 |
| 6272913 | Montcalm USA, Inc. | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 4931420 | Montcalm USA, Inc. d/b/a Adler Scaffolding | C/O FRITZ, BYRNE, HEAD & GILSTRAP, PLLC | ATTN: C.M. HENKEL | 500 N. SHORELINE | SUITE 901 | CORPUS CHRISTI | TX | 78401 |
| 4879973 | Monte W Pearson | Address on File | | | | | | |
| 4880080 | Montemayor Gonzalez, Fernando | 5140 Binford St. NW Apt 106 | | | | Concord | NC | 28027 |
| 4916655 | MONY LIFE INSURANCE COMPANY OF AMER | PO BOX 733463 | | | | DALLAS | TX | 75373 |
| 5717072 | MOORE MEDICAL LLC | PO BOX 99718 | | | | CHICAGO | CT | 60696 |
| 5454904 | Moore Medical, LLC | 1690 New Britain Ave | | | | Farmington | CT | 06032 |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4916032 | MOORE SUPPLY CO. | ATTN: SANDY DAVISON | 200 N. LOOP 336 W | | | CONROE | TX | 77301 | |
| 5717058 | MOORE, MICHAEL A | Address on File | | | | | | | |
| 4918389 | MORAN, JANET | Address on File | | | | | | | |
| 4916816 | MOREHEAD DOTTS RYBAK | Address on File | | | | | | | |
| 5717059 | MORFORD, ROBERT V | 217 S SPRING GROVE ST | | | | MEDINA | OH | 44256 | |
| 4916817 | MORGAN BUILDINGS & SPAS, INC. | P.O. BOX 660280 | | | | DALLAS | TX | 75266 | |
| 5716848 | MORGAN LEWIS & BROCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 4918038 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 4918039 | MORGAN STANLEY CAPITAL GROUP INC. | 25 CABOT SQUARE CANARY WHARF | | | | LONDON | | E14 4QA | UNITED KINGDOM |
| 6061529 | Morgan, Lewis & Bockius LLP | Attn: Darlene Renken | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 4915848 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: RANDALL TRACHT | ONE OXFORD CENTRE | 32ND FLOOR | | PITTSBURGH | PA | 15219-6401 | |
| 4880174 | MORGAN, LEWIS & BOCKIUS LLP | Attn: Randall Tracht | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| 5439396 | MORGAN, LEWIS & BOCKIUS LLP | ONE OXFORD CENTER | THIRTY SECOND FLOOR | | | PITTSBURGH | PA | 15219 | |
| 4916818 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 4916819 | MORRIS EXPORT SERVICE | PO BOX 3003 | | | | HOUSTON | TX | 77253 | |
| 6271695 | Morrison, Gregory A | Address on File | | | | | | | |
| 5439397 | MORRIS-SHEA BRIDGE COMPANY | 609 SOUTH 20TH STREET | | | | TORTONA | AL | 15057 | |
| 4881429 | MOSIER FLUID POWER | 2475 TECHNICAL DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 5717060 | MOSS, ISSACC S | Address on File | | | | | | | |
| 4919728 | MOSSI & GHISOLFI BRASIL PARTICIPACOES LTDA. | CITADE DE PAULÍNIA, ESTADO DE SAO PAULO, FAZENDA SAO FRANCISCO S/N, PARTE III | | | | SAN PAOLO | | 13140-000 | BRAZIL |
| 5716849 | MOSSI & GHISOLFI INTERNATIONAL S.A.R.L. | 37 /A AVENUE J.F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4916768 | MOSSI & GHISOLFI INTERNATIONAL SARL | AVENUE JF KENNEDY  37/A | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 4919729 | MOSSI & GHISOLFI LOGISTICS & ENGINEERING CO | 1979 EASTWOOD ROAD | | | | WILMINGTON | NC | 28403 | |
| 4963904 | MOSSI & GHISOLFI LOGISTICS & ENGINEERING co | 450 Gears Rd | Suite 240 | | | Houston | TX | 77067 | |
| 4916810 | MOSSI & GHISOLFI SPA | STRADA RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| 5439399 | MOSSI GHISOLFI GROUP | STRADA RIBROCCA 11 | | | | TORTONA | AL | 15057 | ITALY |
| 6273751 | Mossi, Enrico | Address on File | | | | | | | |
| 4916811 | MOTION INDUSTRIES, INC. | 917 CORN PRODUCTS RD. | | | | CORPUS CHRISTI | TX | 78409 | |
| 4916812 | MOTOROLA | PO BOX 404059 | | | | ATLANTA | GA | 30384-4059 | |
| 4882040 | MOULDAGRAPH CORPORATION | Attn: Gordon Robinson | PO BOX 99 | | | NITRO | WV | 25143-0099 | |
| 4881419 | MOUNTAIN CAD | 339 SIXTH AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4882041 | MOUNTAINEER DIESEL SERVICE | Attn: Dale Burns | 5810 MACCORKLE AVENUE | | | ST ALBANS | WV | 25177 | |
| 4881420 | MOUNTAINEER GAS COMPANY | PO BOX 5201 | | | | CHARLESTON | WV | 25361 | |
| 4916803 | MOVE INTERMODAL SRL | VIA CARLO PANSERI 118 | | | | NOVARA | | 28100 | ITALY |
| 4916804 | MP HUSKY, LLC | 355 WOODRUFF ROAD | SUITE 106 | | | GREENVILLE | SC | 29607 | |
| 5431550 | MP Husky, LLC | PO Box 6767 | | | | Greenville | SC | 29606 | |
| 5431550 | MP Husky, LLC | PO Box 890485 | | | | Charlotte | NC | 28289-0485 | |
| 4882042 | MPW ENVIRONMENTAL SERVICES INC | Attn: Gary Babaryk | 9711 LANCASTER RD SE | | | HEBRON | OH | 43025 | |
| 4916033 | MRC GLOBAL | C/O GREENBERG, GRANT & RICHARDS | 5858 WESTHEIMER RD., SUITE 500 | | | HOUSTON | TX | 77057 | |
| 5720169 | MRC Global (US) Inc. | Emily K. Shields | Fulbright Tower | 1301 McKinney St., Suite 2300 | | Houston | TX | 77010 | |
| 4916805 | MRC GLOBAL INC. | 835 HILLCREST DRIVE | | | | CHARLESTON | WV | 25311 | |
| 4881421 | MRM CONSTRUCTION INC | 13621 ST RT 554 | | | | BIDWELL | OH | 45614 | |
| 4918874 | MS GILMORE | Address on File | | | | | | | |
| 4881422 | MS JACOBS & ASSOCIATES INC | 810 NOBLESTOWN ROAD | | | | PITTSBURGH | PA | 15205 | |
| 4918875 | MS ROSE | 1221 PATRIOT ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 4880480 | MS Smith-Ellcessor | Address on File | | | | | | | |
| 4881423 | MSC INDUSTRIAL SUPPLY | 108 CRADDOCK WAY | STE 12 | | | POCA | WV | 25159-7622 | |
| 4916808 | MSC INDUSTRIAL SUPPLY | 702 SOLIDA ROAD SOUTH | | | | SOUTH POINT | OH | 45680 | |
| 4916797 | MSC INDUSTRIAL SUPPLY COMPANY | 402 NORTH EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550 | |
| 4931431 | MSI Supply | c/o andrew myers, pc | Attn: lisa m. norman | 1885 saint james place, 15th floor | | Houston | TX | 77056 | |
| 4916798 | MSI SUPPLY, INC | 198 HIRSCH RD | | | | HOUSTON | TX | 77020 | |
| 4918006 | MSI Supply, Inc. | c/o Andrews Myers, P.C. | Attn: Lisa Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 4918006 | MSI Supply, Inc. | Chad Smith | 198 Hirsch Road | | | Houston | TX | 77020 | |
| 4916799 | MTS THREADED PRODUCT COMPANY | 1902 MESTINA STREET | | | | CORPUS CHRISTI | TX | 78408 | |
| 4916800 | MUELLER SUPPLY COMPANY, INC | 1915 HUTCHINS AVENUE | | | | BALLINGER | TX | 76821 | |
| 4916034 | MUELLER, INC. | C/O LAW OFFICES OF BENJAMIN W. CLAYTON, PLLC | ATTN: BENJAMIN W. CLAYTON | 711 HUTCHINGS AVENUE | P.O. BOX 287 | BALLINGER | TX | 76821 | |
| 4918877 | MUGE K BILGIN | 4524 REGAL DRIVE | | | | COPELY | OH | 44321 | |
| 4916801 | MULLER & WEGENER SARL | 69 RUE DE BOUILLON | | | | LUXEMBOURG | | 1248 | LUXEMBOURG |
| 4916802 | MULLER-THILGEN GLENN | 16 AM ECK | | | | BROUCH | | 7416 | LUXEMBOURG |
| 4881897 | MULLINIX PACKAGES, INC | 3511 ENGLE ROAD | | | | FORT WAYNE | IN | 46809 | |
| 4917915 | MULTIBASE, USA | 3835 COPLEY ROAD | | | | COPLEY | OH | 44321 | |
| 4918464 | MULTIMEDIA PLANNING AND PERMITTING DIVISION | EPA REGION 6 | 1445 ROSS AVENUE (6 PD-R) | | | DALLAS | TX | 75202 | |
| 5717624 | MULTISORB TECHNOLOGIES, INC. | 325 HARLEM ROAD | | | | BUFFALO | NY | 14224 | |
| 4916791 | MUNDY MAINTENANCE AND SERVICES, LLC | 11150 S. WILCREST DRIVE | SUITE 300 | | | HOUSTON | TX | 77099 | |
| 4915656 | MUNICH RE GREAT LAKES REINSURANCE (UK) PLC | PLANTATION PLACE, 30 FENCHURCH STREET | | | | LONDON | | EC3M 3AJ | UNITED KINGDOM |

Exhibit D
Master Mailing List
Served via First Class Mail

| 5716796 | Munoz III, Manuel | Address on File | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4882043 | MUSTANG TECHNOLOGIES | Attn: Michel Doucet | 4085 MARKS ROAD | | | MEDINA | OH | 44256 | |
| 4919796 | MUTAGIROVA GULNARA KHAMITOVNA | Address on File | | | | | | |
| 4916792 | MVV SRL | 2 VIA SANT'ANTONIO | | | | ORSAGO | | 31010 | ITALY |
| 4942818 | MVV srl - IT04526010261 | Via Sant'Antonio 2 | | | | Orsago | TV | 31010 | Italy |
| 4918867 | MW PEARSON | 3414 REDMOND RIDGE RD P.O. BOX 61 | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4880481 | MW Pearson | Address on File | | | | | | |
| 4881412 | MYERS PAVING INC | PO BOX 254 | | | | HENDERSON | WV | 25106 | |
| 4880471 | Myrna Stephens | Address on File | | | | | | |
| 4918869 | MYRON HOYER | 7072 W. MULBERRY JEFFERSON RD. | | | | FRANKFORT | IN | 46041 | |
| 4916794 | N&A CONSULTORES & ASSOCIADOS LTDA | AV. LUIS VIANA 13.223 | | | | BAHIA | | 41500-300 | BRAZIL |
| 5717560 | N&A PROJECT MANAGEMENT USA INC | 615 NORTH UPPER BROADWAY ST | SUITE 632 | | | CORPUS CHRISTI | TX | 78410 | |
| 4918187 | N&A PROJECT MANAGEMENT USA INC. | 615 N. UPPER BROADWAY ST, 632 | | | | CORPUS CHRISTI | TX | 78401 | |
| 6272204 | N&A Project Management USA, Inc. | Andrew Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 6272926 | N&A Project Management USA, Inc. | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 4931406 | N&A Project Management USA, Inc. | C/O FRITZ, BYRNE, HEAD & GILSTRAP, PLLC | ATTN: C.M. HENKEL | 500 N. SHORELINE | SUITE 901 | CORPUS CHRISTI | TX | 78401 | |
| 6272204 | N&A Project Management USA, Inc. | Leandro Parras Meleiro | 1601 N. Lexington Blvd. | | | Corpus Christi | TX | 78409 | |
| 4918188 | N. AREND II SOCIETE CIVILE IMMOBILIERE | ATTN: NICO AREND | 72, BD PRINCE FELIX | | | LUXEMBOURG | | 1513 | LUXEMBOURG |
| 5717549 | N. AREND II SOCIETE CIVILE IMMOBILIERE | RUE DE LA GARE 12 | | | | MERSCH | | 7535 | LUXEMBOURG |
| 4916796 | NAFTZ | National Press Building 529 | 14th Street NW | Suite 1071 | | WASHINGTON | DC | 20045 | |
| 4916785 | NALCO WATER LLC | 1601 WEST DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 4882113 | NAMEER R AMEEN | Address on File | | | | | | |
| 5717061 | NANCE, TED S | Address on File | | | | | | |
| 4880473 | Nancy Benson | Address on File | | | | | | |
| 4918871 | NANCY CREED | 3017 MINNESOTA PL. | | | | LOVELAND | CO | 80537 | |
| 4880475 | Nancy Foglesong | Address on File | | | | | | |
| 4881413 | NAPA AUTO PARTS | 614 VIAND STREET | | | | POINT PLEASANT | WV | 25550 | |
| 4918861 | NATHAN L NEAL | Address on File | | | | | | |
| 4918862 | NATHANIAL C RIMMEY | 2110 MT. VERNON AVE | | | | POINT PLEASANT | WV | 25550 | |
| 4918863 | NATHANIEL LEWIS | Address on File | | | | | | |
| 4918465 | NATION LABOR RELATIONS BOARD - REGIONAL OFFICE | 1000 LIBERTY AVENUE | ROOM 904 | | | PITTSBURGH | PA | 15222 | |
| 4916788 | NATIONAL BULK EQUIPMENT, INC. | 12838 STAINLESS DRIVE | | | | HOLLAND | MI | 49424 | |
| 4881414 | NATIONAL INDUSTRIAL TRANS LEAGUE | 7918 JONES BRANCH DR STE 300 | | | | MCLEAN | VA | 22102 | |
| 6061381 | National Union Fire Insurance Co of Pittsburgh PA. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 5717887 | NATIONAL UNION FIRE INSURANCE CO. | 175 WATER STREET | 18TH FLOOR | | | New York | NY | 10038 | |
| 4915658 | National Union Fire Insurance Company of Pittsburgh, PA (AIG) | Attn: President or General Counsel | 175 Water Street | 18th Floor | | New York | NY | 10038 | |
| 4918067 | NATIONWIDE CAPITAL FUNDING, INC. | 9520 UP RIVER RD | | | | CORPUS CHRISTI | TX | 78410 | |
| 4918067 | NATIONWIDE CAPITAL FUNDING, INC. | P.O. BOX 260775 | | | | CORPUS CHRISTI | TX | 78426 | |
| 4916790 | NATIONWIDE INDUSTRIAL SUPPLY | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 4916779 | Nationwide Notice | PO Box 542165 | | | | Lake Worth | FL | 33454 | |
| 4881415 | NAVCOUR GLASSWARE LLC | 3700 BROADWAY | | | | LORAINE | OH | 44140 | |
| 4916781 | NAVIG8 CHEMICAL TANKERS INC. | 2ND FLOOR, KINNAIRD HOUSE, 1 PALL MALL EAST | | | | LONDON | | SW1Y 5AU | UNITED KINGDOM |
| 4916782 | NC STATE UNIVERSITY | CAMPUS BOX 8008 | | | | RALEIGH | NC | 27695-8008 | |
| 4916783 | NCDENR | 1641 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1641 | |
| 4916784 | NCDMV | PO BOX 29620 | | | | RALEIGH | NC | 27626-0620 | |
| 4918864 | NEAL J EARHART | 1 RENAISSANCE SQ 25E | | | | WHITE PLAINS | NY | 10601 | |
| 5717062 | NEAL, NATHAN L | Address on File | | | | | | |
| 4879966 | Ned J Webber | Address on File | | | | | | |
| 4881416 | NEDERMAN MIKROPUL | 4433 CHESAPEAKE DR | | | | CHARLOTTE | NC | 28216 | |
| 5717550 | NEEN SRL | VIA FELTRE 28/6 | | | | MILAN | MI | 20134 | ITALY |
| 4916774 | NEEN SRL | VIA MECENATE 76 | | | | MILANO | | 20138 | ITALY |
| 4918622 | NELSON, SONDRA | 8526 CEDAR OAKS DRIVE | | | | GROVE | OK | 74344 | |
| 4881417 | NEOPOST USA | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 4916775 | NEOPOST USA | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145-0800 | |
| 4918854 | NERIO RIVERO | Address on File | | | | | | |
| 4916776 | NES GLOBAL, LLC | 800 GESSNER SUITE 310 | | | | HOUSTON | TX | 77024 | |
| 4916777 | NESPRESSO LUXEMBOURG S.À.R.L. | 21 RUE DE LOUVIGNY | | | | LUXEMBOURG | | 01946 | UNITED KINGDOM |
| 4881406 | NESPRESSO USA INC | 214 EAST 52ND STREET | | | | NEW YORK | NY | 10022-6201 | |
| 4916767 | NESS WÄRMETECHNIK GMBH | REMSSTRABE 24 | | | | REMSHALDEN | | 73630 | GERMANY |
| 6270202 | Nestle Waters Management & Technology | Sophie Germain, General Counsel Nestle Waters | 12 boulevard Garibaldi | | | Issy-les-Moulineaux | | 92130 | France |
| 6271687 | Nestle Waters Management & Technology | Brian Nurse, Esq., Vice- President, Associate Gene | Nestle Waters North America, Inc. | 900 Long Ridge Road | Building 2 | Stamford | CT | 06902 | |
| 6271687 | Nestle Waters Management & Technology | Pepper Hamilton, LLP | Kay Standridge Kress, Esq. | 4000 Town Center | Suite 1800 | Southfield | MI | 48075 | |
| 6270202 | Nestle Waters Management & Technology | Pepper Hamilton, LLP | Standridge Kress, Esq. | 4000 Town Center | Suite 1800 | Southfield | MI | 48075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4881899 | Nestle Waters North America, Inc. | Attn: Sonia Merlin - Head of Procurement PET & Preforms | 12 Boulevard Garibaldi - Cedex 9 | | | ISSY LES MOULINEAUX | | 92763 | France |
| 5717746 | NESTLE WATERS NORTH AMERICA, INC. | 900 LONG RIDGE RD | | | | STAMFORD | CT | 06902 | |
| 4917904 | NESTLE WATERS NORTH AMERICA, INC. | 900 LONG RIDGE ROAD, BUILDING 2 | | | | STAMFORD | CT | 06902-1138 | |
| 6276615 | NESTLE WATERS NORTH AMERICA, INC. | BRIAN NURSE, ESQ. | 900 LONG RIDGE ROAD | BUILDING 2 | | STAMFORD | CT | 06902 | |
| 6276615 | NESTLE WATERS NORTH AMERICA, INC. | BRIAN NURSE, ESQ. | VICE-PRESIDENT, ASSOCIATE COUNSEL | 900 LONG RIDGE ROAD | BUILDING 2 | STAMFORD | CT | 06902 | |
| 6276615 | NESTLE WATERS NORTH AMERICA, INC. | PEPPER HAMILTON, LLP | KAY STANDRIDGE KRESS, ESQ. | SUITE 1800 | 4000 TOWN CENTER | SOUTHFIELD | MI | 48075 | |
| 4916769 | NETZSCH PUMPS NORTH AMERICA, LLC | 119 PICKERING WAY | | | | EXTON | PA | 19341 | |
| 4918442 | NEVADA SECRETARY OF STATE | 202 NORTH CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| 4916770 | NEW CENTURY FINANCIAL | 1610 WOODSTEAD COURT SUITE 100 | | | | THE WOODLANDS | TX | 77380 | |
| 4916771 | NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | | | | CHARLOTTE | NC | 28258 | |
| 4918431 | NEW JERSEY DIVISION OF REVENUE | P.O. Box 628 | | | | TRENTON | NJ | 08646-0628 | |
| 4880100 | New Jersey Division of Revenue | PO Box 308 | | | | Trenton | NJ | 08625 | |
| 4881407 | NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| 4881408 | NEW YORK BLOWER COMPANY | DEPARTMENT 20-1004, PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| 4918433 | NEW YORK DEPARTMENT OF STATE | 99 WASHINGTON AVE. | 6TH FLOOR | | | ALBANY | NY | 12231 | |
| 4951672 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 4881409 | NEWARK | 33190 Collection Dr | | | | Chicago | IL | 60693-0001 | |
| 5717063 | NEWBERRY, LEONARD D | Address on File | | | | | | | |
| 4880280 | NEWELL, STEVEN | Address on File | | | | | | | |
| 4916763 | NEWPAGE CORP | 8540 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 4919696 | NEXEO SOLUTIONS, LLC | 3 WATERWAY SQUARE PLACE, SUITE 1000 | | | | THE WOODLANDS | TX | 77380 | |
| 4880516 | Ng, Maureen | Address on File | | | | | | | |
| 4918855 | NICOLA R LONG | Address on File | | | | | | | |
| 4880464 | Nikki Angalet | Address on File | | | | | | | |
| 4919715 | NILS ALBERT C/O TPG | 888 7TH AVENUE, 35TH FLOOR | | | | NEW YORK | NY | 10106 | |
| 4918857 | NK CANADAY | Address on File | | | | | | | |
| 4918858 | NL FISHER | Address on File | | | | | | | |
| 4918859 | NL THOMPSON, JR | Address on File | | | | | | | |
| 4881410 | NLB CORP | 29830 BECK ROAD | | | | WIXOM | MI | 48393-2824 | |
| 6061974 | NN Investment Partners B.V. | Attn: Marina Vroenhoven-Paasse | Schenkkade 65 | | | The Hague | | 2595AS | The Netherlands |
| 4881411 | NO DUST FILTRATION PRODUCTS INC | 19534 BAUER ROAD | | | | HOCKLEY | TX | 77447 | |
| 4918848 | NOEL RANDALL | Address on File | | | | | | | |
| 4881400 | NOF AMERICA CORPORATION | ONE NORTH BROADWAY STE 912 | | | | WHITE PLAINS | NY | 10601 | |
| 5717881 | NORFOLK SOUTHERN RAILWAY COMPANY | 3 COMMERCIAL PLACE | MCKINNON BUILDING | | | NORFOLK | VA | 23510 | |
| 4881401 | NORFOLK SOUTHERN RAILWAY COMPANY | PO BOX 532797 | | | | ATLANTA | GA | 30353-2797 | |
| 5717890 | NORFOLK SOUTHERN RAILWAY COMPANY | POTTER ANDERSON & CORROON LLP | DAVID J. BALDWIN | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET, P.O. BOX 951 | WILMINGTON | DE | 19899 | |
| 5717890 | NORFOLK SOUTHERN RAILWAY COMPANY | THREE COMMERCIAL PLACE | | | | NORFOLK | VA | 23510 | |
| 4918849 | NORMA OCHOA | 1023 DIOMEDE ST. | | | | CORPUS CHRISTI | TX | 78374 | |
| 4880469 | Norman Mitchell | Address on File | | | | | | | |
| 4918851 | NORMAN P CLAY | Address on File | | | | | | | |
| 4916756 | NORRIS LEAL ENGINEERING WATER | 1222 E TYLER SUITE C | | | | Harlingen | TX | 78550 | |
| 4915974 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| 4918434 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 4918179 | NORTH CAROLINA SECRETARY OF STATE | PO BOX 29622 | | | | RALEIGH | NC | 27626-0622 | |
| 4918179 | NORTH SOUTH FERTILITY LLC., SUITE 200 | 1051 MILITARY CUTOFF., SUITE 200 | | | | WILMINGTON | NC | 28405 | |
| 4915849 | NORTON ROSE FULBRIGHT | ATTN: STEVE KUNTZ | FULBRIGHT TOWER 1301 MCKINNEY | | | HOUSTON | TX | 77010-3095 | |
| 4916758 | NOTAIRE KARINE REUTER | Address on File | | | | | | | |
| 5717091 | NOVARA INTERNATIONAL GMBH | SIHLEGGSTRASSE 23 | | | | WOLLERAU | | 8832 | SWITZERLAND |
| 4881402 | NRD LLC | 2937 ALT BLUD | | | | GRAND ISLAND | NY | 14072 | |
| 4915761 | NSC CONSTRUCTION SERVICES GROUP | 729 MINER ROAD | | | | CLEVELAND | OH | 44143 | |
| 4916760 | NSG INDUSTRIA DE CONSTRUCAO E | AV. ENG. LUIS CARLOS BERRINI 1500 | | | | SAO PAULO | | 04571-000 | BRAZIL |
| 4881403 | NSL ANALYTICAL | PO BOX 94555 | | | | CLEVELAND | OH | 44101-4555 | |
| 4963913 | Nueces County Tax Assessor | 201 N. Chaparral St | Suite 206 | | | Corpus Christi | TX | 78401 | |
| 4915976 | NUECES COUNTY TAX ASSESSOR-COLLECTORR | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 5717551 | NV VERIZON BELGIUM LUXEMBOURG S.A. | CULLIGANLAAN 2E | | | | DIEGEM | | 1831 | BELGIUM |
| 4916751 | NV VERIZON BELGIUM LUXEMBOURG S.A. | 4AB RUE DE L'ETANG | | | | CONTERN | | 5326 | LUXEMBOURG |
| 4916752 | NV VERIZON BELGIUM LUXEMBOURG S.A. | RUE DE L'ETANG 4 A/B | | | | CONTERN LUXEMBOURG | | L5326 | LUXEMBOURG |
| 4916753 | NYATI SERVICES, INC. | 10171 COUNTY RD 628 | | | | SINTON | TX | 78387 | |
| 4915965 | NYS CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 4918852 | O BALLENTINE | 3 DIANN DRIVE | | | | MONTVILLE | NJ | 07045 | |
| 4881404 | O.T.S. Astracon | 3115 Beam Road | | | | Charlotte | NC | 28217 | |
| 4918455 | OCCUPATIONAL SAFTEY AND HEALTH ADMINISTRATION | ROOM S2315 | 200 CONSTITUTION AVENUE | | | WASHINGTON | DC | 20210 | |
| 4916743 | OCH ZIFF MANAGEMENT EUROPE LIMITED | ATTN: NICOLA FALCINELLI - MANAGING DIRECTOR | 40 ARGYLL STREET | | | LONDON | | W1F 7EB | UNITED KINGDOM |
| 5717092 | OCH-ZIFF CAPITAL MANAGEMENT GROUP LLC | 9 WEST 57TH STREET 39TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 4915720 | OCH-ZIFF CAPITAL MANAGEMENT GROUP LLC | ATTN: JOE SNODGRASS | 9 WEST 57TH STREET 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 4881405 | ODELL LUMBER CO | 61 VINE STREET | | | | GALLIPOLIS | OH | 45631 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4918180 | ODYSSEY HOLDING COMPANY, LLC | 210 OLD DAIRY RD., SUITE A1 | | | WILMINGTON | NC | 28405 |
| 4916745 | OEC FLUID HANDLING INC | 140 CEDAR SPRING RD | | | SPARTANBURG | SC | 29304 |
| 4916746 | OERLIKON LEYBOLD VACUUM USA INC | 5700 MELLON ROAD | | | EXPORT | PA | 15632 |
| 4918181 | OERLIKON LEYBOLD VACUUM USA INC | ATTN: BLAKE MACDONALD | 5700 MELLON ROAD | | EXPORT | PA | 15632 |
| 4881395 | OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 |
| 4881396 | OHD LLLP | 2687 JOHN HAWKINS PKWY | | | HOOVER | AL | 35244 |
| 5762044 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth, BWC Attorney | 30 W Spring St 26th Floor | | Columbus | OH | 43215 |
| 5762044 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | Columbus | OH | 43215-0567 |
| 4881397 | OHIO CHAMBER OF COMMERCE | 230 E. TOWN STREET | | | COLUMBUS | OH | 43215 |
| 5717064 | Ohio Department of Taxation | 4485 NORTHLAND BLVD | | | COLUMBUS | OH | 43229 |
| 4880102 | Ohio Department of Taxation | P.O. Box 182101 | | | Columbus | OH | 43218-2101 |
| 4882044 | OHIO DRILLING CO INC | Attn: George Mayhew | PO BOX 847 | | MASSILLON | OH | 44648-0847 |
| 4916738 | OHIO EDISON | 341 WHITE POND DRIVE BLD B3 | | | AKRON | OH | 44320 |
| 4882114 | OHIO EDISON | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| 4918425 | OHIO SECRETARY OF STATE | 180 BROAD STREET | 16TH FLOOR | | COLUMBUS | OH | 43215 |
| 4916740 | OHIO TREASURER OF STATE | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 |
| 4881399 | OHIO TREASURER OF STATE (CAT TAX) | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 |
| 4918054 | OHIO VALLEY BANK | 328 VIAND STREET | | | POINT PLEASANT | WV | 25550 |
| 4918055 | OHIO VALLEY BANK | 420 THIRD AVENUE | | | GALLIPOLIS | OH | 45631 |
| 4879906 | Ohio Valley Bank | Attn: Corrie Fetty | 328 Viand Street | | Point Pleasant | WV | 25550 |
| 4879907 | Ohio Valley Bank | Attn: Mario P Liberatore | 328 Viand Street | | Gallipolis | OH | 45631 |
| 4918042 | Ohio Valley Bank | Attn: President or General Counsel | 420 Third Avenue | PO Box 240 | Gallipolis | OH | 45631 |
| 4916741 | OHIO VALLEY BANK | PO BOX 240, ATTN: BANKCARD | | | GALLIPOLIS | OH | 45631-0240 |
| 4916742 | OIL PATCH PETROLEUM INC. | 1526 N PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78408 |
| 4880081 | O'Keefe, Brian E | Address on File | | | | | |
| 4954227 | Oklahoma Surety Company | 1437 S. Boulder | PO BOX 1409 | | Tulsa | OK | 74101 |
| 4916035 | OLDCASTLE PRECAST | 1900 RILLING ROAD | | | SAN ANTONIO | TX | 78214 |
| 4916731 | OLDCASTLE PRECAST INC. | 2120 FM. 3595 | | | BROOKSHIRE | TX | 77423 |
| 4918853 | OLIVER MOORE | Address on File | | | | | |
| 4916732 | OLIVO HYDRO EX, LLC | 802 NORTH NAVIGATION BOULEVARD | SUITE 102 | | CORPUS CHRISTI | TX | 78408-2634 |
| 5439394 | OLLAGNIER-DURIEU | 48, PRINCE OF WALES | | | LONDON | | NW5 3LN | UNITED KINGDOM |
| 4918184 | OLLAGNIER-DURIEU | ATTN: PATRICE OLLAGNIER-DURIEU | 48, PRINCE OF WALES | | LONDON | | NW5 3LN | UNITED KINGDOM |
| 4915839 | OLSEN DAY, INC. | ATTN: MARK DAY | 16545 VILLAGE DRIVE | SUITE 200 | JERSEY VILLAGE | TX | 77040 |
| 4916733 | OLSON MOTOR & CONTROL CO INC | 100 CAMPLAIN ROAD | | | HILLSBOROUGH | NJ | 08844 |
| 4918605 | OLVERA, STEVEN | Address on File | | | | | |
| 4881888 | OMG | 153 Bowles Road | | | Agawam | MA | 01001 |
| 4918842 | ON BRIEL | ROUTE 2 BOX 144 | | | LETART | WV | 25253 |
| 4881389 | ON HAND ADHESIVES INC | PO BOX 68, 940 TELSER ROAD | | | LAKE ZURICH | IL | 60047-0068 |
| 4916735 | ONYX ENGINEERING, INC | 2209 NORTH PADRE ISLAND DRIVE, SUIT | | | CORPUS CHRISTI | TX | 78408 |
| 4918173 | OPEN TEXT SRL | VIA BENEDETTO CROCE 19 | | | ROMA | | 00142 | ITALY |
| 4881390 | OPTIMAL LOGISTICS | PO BOX 1779 | | | ALLEN | TX | 75013 |
| 4916725 | OPTUM BANK | 2771 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 |
| 5717553 | ORACLE ITALIA SRL | 136, VIALE F. TESTI | | | CINISELLO BALSAMO | MI | 20092 | ITALY |
| 4916726 | ORACLE ITALIA SRL A SOCIO UNICO | VIALE FULVIO TESTI 136 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| 4916727 | ORANGE COMMUNICATIONS LUXEMBOURG | 8 RUE DES MEROVINGIENS | | | LUXEMBOURG | | 8070 | LUXEMBOURG |
| 5717554 | ORANGE COMMUNICATIONS LUXEMBOURG | 8, RUE DES MÉROVINGIENS | | | BERTRANGE | | 8070 | LUXEMBOURG |
| 4918174 | ORANGE COMMUNICATIONS LUXEMBOURG | ATTN: ANNE-SOPHIE ALVES | 8, RUE DES MÉROVINGIENS | | BERTRANGE | | 8070 | LUXEMBOURG |
| 6276519 | Drazen, Brian | Address on File | | | | | |
| 5717065 | ORAZEN, STACY A | Address on File | | | | | |
| 5717992 | ORBITAL INSULATION COPORATION | 817 HOUSTON AVE. | | | PORT ARTHUR | TX | 77640 |
| 5716748 | ORBITAL INSULATION CORP. | 817 HOUSTON AVENUE | | | PORT ARTHUR | TX | 77640 |
| 5454412 | Orbital Insulation Corp. | Eduardo Gracian | 221 S. Highway 69 | | Nederland | TX | 77627 |
| 5454412 | Orbital Insulation Corp. | James Wimberley | 221 S. Highway 69 | | Nederland | TX | 77627 |
| 4916729 | ORCUS FIRE & RISK, INC | 2033 AUBURN SKY CT. | | | LEAGUE CITY | TX | 77573 |
| 4916730 | ORION DRILLING COMPANY LLC | P.O. BOX 677621 | | | DALLAS | TX | 75267-7621 |
| 4881391 | ORKIN INC | 11 CRADDOCK WAY | | | POCA | WV | 25159 |
| 4881392 | ORR PROTECTION SYSTEMS INC | 1523 RELIABLE PARKWAY | | | CHICAGO | IL | 60608 |
| 4916721 | ORR SAFETY CORP | PO BOX 369 | | | NITRO | WV | 25143 |
| 5719436 | Orr Safety Corporation | 11601 Interchange Drive | | | Louisville | KY | 40229 |
| 4881393 | ORR SAFETY CORPORATION | 1266 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 |
| 4919671 | ORTIZ, ALFREDO | Address on File | | | | | |
| 4919671 | ORTIZ, ALFREDO | Address on File | | | | | |
| 4916723 | OSECO INC | 1701 WEST TACOMA | | | BROKEN ARROW | OK | 74012 |
| 4881382 | OSECO INC | KENDAL RUFFIN | 1701 W. TACOMA STREET | | BROKEN ARROW | OK | 74012-1449 |
| 4881383 | OSI SOFT LLC | Attn: Mark Benninger | 1600 ALVARADO STREET | | SAN LEANDRO | CA | 94577 |
| 4916724 | OSI SOFT LLC | PO BOX 4586 | | | HAYWARD | CA | 94540-4586 |
| 4918176 | OTIS ELEVATOR | ATTN: ERIC PAINTER | PO BOX 73579 | | CHICAGO | IL | 60673-7579 |
| 4916713 | OTIS ELEVATOR | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 |

Exhibit D
Master Mailing List
Served via First Class Mail

| 6345259 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | |
|---|---|---|---|---|---|---|---|---|---|
| 5549801 | OTSL (US), Inc. | 1600 Park Ten Plaze | | | | Houston | TX | 77084 | |
| 4915840 | OTSL (US), INC. | 700 LOUISIANA ST., SUITE 3950 | | | | HOUSTON | TX | 77002 | |
| 4931422 | OTSL (US), Inc. | C/O NICOLE E. JACKSON LAW FIRM, PC | ATTN: NICOLE E. JACKSON | 700 LOUISIANA STREET | SUITE 3950 | HOUSTON | TX | 77002 | |
| 4915840 | OTSL (US), INC. | DAVIDSON TROILO REAM & GARZA, P.C. | RICHARD E HETTINGER | 601 NW LOOP 410, SUITE 100 | | SAN ANTONIO | TX | 78216 | |
| 5716874 | OTSL INC. | 700 LOUISIANA ST. | SUITE 3950 | | | HOUSTON | TX | 77002 | |
| 4880461 | Otto Lee | 616 Plymale Lane | | | | Gallipolis Ferry | WV | 25515 | |
| 4919399 | OTTO, DUANE | Address on File | | | | | | | |
| 4915841 | OUTMATCH | ATTN: NA | 12750 MERIT DR. | SUITE 300 | | DALLAS | TX | 75251 | |
| 4916715 | OVATIONS FOOD SERVICES, LP | 402 HARBOR DRIVE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5717739 | OXY INGLESIDE OIL PIPELINE, LLC, | 5 GREENWAY PLAZA | SUITE 110 | | | HOUSTON | TX | 77046 | |
| 4881385 | OXYSENSE INC | 13111 N CENTRAL EXPWAY STE 440 | | | | DALLAS | TX | 75243 | |
| 4916717 | P.A. A.B.S. SRL PARTNERS ASSOCIATES | VIALE TRICESIMO 103 | | | | UDINE | | 33100 | ITALY |
| 4918844 | PA KING | Address on File | | | | | | | |
| 4918845 | PA PEARSON | Address on File | | | | | | | |
| 4916718 | PACHULSKI STANG ZIEHL &JONES LLP | 919 NORTH MARKET STREET, 17TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 4881386 | PACKAGING CONFERENCE LLC | Attn: Linda Flowers | 1440 TIMBERWOLF DR | | | HOLLAND | OH | 43528 | |
| 4881387 | PACKFLEX LLC | 21887 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| 4881889 | PACTIV CORPORATION | PO BOX 5040 | | | | LAKE FOREST | IL | 60045 | |
| 4916708 | PAC-VAN, INC | 9155 HARRISON PARK CT. | | | | INDIANAPOLIS | IN | 46216 | |
| 4916709 | PADGETT, STRATEMANN & CO., LLP | 100 N.E. LOOP 410, SUITE 1100 | | | | SAN ANTONIO | TX | 78216 | |
| 4881376 | PADUCAH & LOUISVILLE RAILWAY | PO BOX 403076 | | | | ATLANTA | GA | 30384-3076 | |
| 4916711 | PAINTED ROCK LLC | STE 200 9825 SPECTRUM DR | | | | AUSTIN | TX | 78717 | |
| 5717981 | PALACIOS MARINA & INDUSTRIAL COATINGS, INC. | 2392 STATE HIGHWAY 35N | | | | PORT LAVACA | TX | 77979 | |
| 5716850 | PALACIOS MARINE & INDUSTRIAL COATIN | PO BOX 875 | | | | PALACIOS | TX | 77465 | |
| 4916712 | Palacios Marine & Industrial Coatings, Inc. | c/o Bryan Porche, CFO | PO Box 875 | | | Palacios | TX | 77465 | |
| 4916712 | Palacios Marine & Industrial Coatings, Inc. | Richard T. Chapman | PO Box 1969 | | | Victoria | TX | 77902 | |
| 4916036 | PALACIOUS MARINE & INDUSTRIAL COATINGS, INC. | C/O THE CHAY LAW FIRM, P.C. | ATTN: JENNIFER CHAU | 14380 FM 2853 | SUITE A | PALACIOS | TX | 77465 | |
| 4881890 | Pall Corporation | 25 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 4918846 | PAMALA L COOK | Address on File | | | | | | | |
| 4879970 | Pamela E Clendenin | Address on File | | | | | | | |
| 4918836 | PAMELA KNIGHTEN | 3423 SOUTH MCDERMOTT | | | | NAMPA | ID | 83687 | |
| 4880453 | Pamela Pickens | 1609 Ripley Road | | | | Point Pleasant | WV | 25550 | |
| 4880454 | Pamela Smith | Address on File | | | | | | | |
| 4881377 | PANALYTICAL INC | 117 FLANDERS ROAD | | | | WESTBOROUGH | MA | 01581 | |
| 4916701 | PANALYTICAL INC | 21332 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| 6276380 | Panalytical Inc. | Malvern Panalytical Inc. | Gus Panagakis | 117 Flanders Road | | Westborough | MA | 01581 | |
| 6276380 | Panalytical Inc. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Esq. | 222 Delaware Ave., Suite 1501 | | Wilmington | DE | 19801 | |
| 5431948 | Panchal, Dhaval | Address on File | | | | | | | |
| 4918789 | PANCHAL, RACHANA | 6 RESERVE BLVD. | | | | CORPUS CHRISTI | TX | 78414 | |
| 4916703 | PANTE' | VIA VICTOR HUGO 1 | | | | MILANO | | 20123 | ITALY |
| 4918354 | PAOLUCCI, ALESSIO | Address on File | | | | | | | |
| 4881378 | PAR MAR OIL COMPANY | 114A WESTVUEW AVENUE | | | | MARIETTA | OH | 45750 | |
| 5717882 | PARAGON OPERATING ASSOCIATES LP | 1235 NORTH LOOP W | STE 1025, | | | HOUSTON | TX | 77008 | |
| 4882115 | PARAGON OPERATING ASSOCIATES LP | Attn: Amy Cordell | 1235 N. LOOP WEST, SUITE 1025 | | | HOUSTON | TX | 77008 | |
| 4918056 | PARK STERLING BANK | 245 WEST MAIN AVE. | | | | GASTONIA | NC | 28052 | |
| 4918057 | PARK STERLING BANK | ATTN: AMANDA TAYLOR, BRANCH MANAGER | 3701 SHIPYARD BLVD. | | | WILMINGTON | NC | 28403 | |
| 4918043 | Park Sterling Bank | Attn: President or General Counsel | 1043 East Morehead Street | Suite 200 | | Charlotte | NC | 28204 | |
| 4916705 | PARKER HANNIFIN CORP | # 7975 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881379 | PARKER HANNIFIN CORPORATION | # 242 NECK ROAD, PO BOX 8223 | | | | HAVERHILL | MA | 01835-0723 | |
| 4916706 | PARKER HANNIFIN CORPORATION | 260 Neck Road | | | | Haverhill | MA | 01835 | |
| 4916695 | PAR-KUT INTERNATIONAL, INC | 40961 PRODUCTION DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5717625 | PARMALAT S.P.A. | VIA DELLE NAZIONI UNITE 4 | | | | COLLECCHIO | PARMA | 43044 | ITALY |
| 4881380 | PARR INSTRUMENT COMPANY | 211 FIFTY-THIRD STREET | | | | MOLINE | IL | 61265 | |
| 4918839 | PARRISH JONES | 6018 BOBTAIL DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 4882045 | PASS FIRE PROTECTION INC | Attn: Joyce Chandler | PO BOX 559 | | | ELKVIEW | WV | 25071 | |
| 4918840 | PATRICIA BURKETT | Address on File | | | | | | | |
| 4918841 | PATRICIA CLARK | Address on File | | | | | | | |
| 4918830 | PATRICIA FERGUSON | 20 MARSHALL STREET, APT #9U | | | | IRVINGTON | NJ | 07111 | |
| 4918831 | PATRICIA J PEARE | P O BOX 94 | | | | BIDWELL | OH | 45614 | |
| 4880446 | Patricia Saunders | Address on File | | | | | | | |
| 4918833 | PATRICIA TOMLINSON | Address on File | | | | | | | |
| 5716804 | PATRICK EMANUEL | 3340 CO RD 38 | | | | ROBSTOWN | TX | 78380 | |
| 4918835 | PATRICK J PESATA III | 8060 W. SMITH ROAD | | | | MEDINA | OH | 44256 | |
| 4918824 | PAUL A MURDOCH | Address on File | | | | | | | |
| 5716805 | PAUL A. LABAT | Address on File | | | | | | | |
| 4918826 | PAUL ADAMSON | P.O. BOX 171 | | | | AURORA | SD | 57002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| Number | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4918827 | PAUL ANTHONY LOPEZ | 2127 COURAGE LANE | | | | CORPUS CHRISTI | TX | 78336 | |
| 4880449 | Paul Brooks | Address on File | | | | | | | |
| 4918829 | PAUL D FINNICUM | Address on File | | | | | | | |
| 4918818 | PAUL D JEFFERS | 1573 GORDON CK RD | | | | SOUTHSIDE | WV | 25187 | |
| 4918819 | PAUL FURMAN | 14022 HAWKSNEST BAY | | | | CORPUS CHRISTI | TX | 78418 | |
| 4880450 | Paul Hanson | Address on File | | | | | | | |
| 4880451 | Paul Morano | Address on File | | | | | | | |
| 4880440 | Paul Niday | 462 Northup Road | | | | Gallipolis | OH | 45631 | |
| 4880441 | Paul Peterson | 306 E. Court Street | | | | Cambridge | IL | 61238 | |
| 4918812 | PAUL SOLAR | Address on File | | | | | | | |
| 4918813 | PAUL SPENCE | Address on File | | | | | | | |
| 4880444 | Paul Wickline | 182 Gavin Street | | | | Bidwell | OH | 45614 | |
| 4880445 | Paul Wilson, Jr. | 6622 Sanns Drive | | | | Lesage | WV | 25537 | |
| 4880434 | Paula Slone | Address on File | | | | | | | |
| 4916697 | PAYCHEX OF NEW YORK LLC | 401S MEETING WAY | #101 | | | HIGH POINT | NC | 27265 | |
| 4916698 | PAYSMART USA, LLC | 400 INTERNATIONAL PARKWAY, SUITE 150 | | | | LAKE MARY | FL | 32746 | |
| 4916699 | PCA SPA INSURANCE AND REINSURANCE B | VIALE ISONZO 14-1 | | | | MILANO | | 20135 | ITALY |
| 4881381 | PCB PIEZOTRONICS INC | 15015 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4916689 | PCI - WOOD MACKENZIE | TAI YAU BUILDING | | | | HONG KONG | | 181 | CHINA |
| 4916690 | PCI PET PACKAGING, RESIN & RECYCLIN | PO BOX 319 | | | | DERBY | | DE1 2ZZ | UNITED KINGDOM |
| 4916691 | PCI XYLENES & POLYESTERS LTD | 79 PORTSMOUTH ROAD | | | | GUILDFORD | | GU2  4BX | UNITED KINGDOM |
| 4918817 | PD DURST | Address on File | | | | | | | |
| 4919705 | PEDRO LOSA | Address on File | | | | | | | |
| 4916692 | PEDRO S LOSA | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| 4918806 | PEDRO T VELA | 111 YOUNG ST | | | | CORPUS CHRISTI | TX | 78370 | |
| 4918412 | PEGASUS FREIGHT SERVICE, INC. | ATTN: DEBORAH CAPKO | 19051 KENSWICK DRIVE | SUITE 140 | | HUMBLE | TX | 77338 | |
| 4916693 | PEGASUS INC | 19051 KENSWICK DR | STE 140 | | | HUMBLE | TX | 77338 | |
| 4918807 | PEGGY LOMBARD | 916 CANDLEWOOD LANE | | | | BROOKINGS | SD | 57006 | |
| 4918808 | PEGGY MILLER | 23489 E 1900 ST | | | | GENESEO | IL | 61254 | |
| 4882000 | PELLEGRINI & MENDOZA LLP | Attn: Enrico A. Pellegrini | 299 PARK AVENUE | 6th FLOOR | | NEW YORK | NY | 10171 | |
| 4915842 | PELLEGRINI & MENDOZA LLP | ATTN: ENRICO A. PELLEGRINI | 410 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 4916694 | PELLEGRINI S.P.A. | VIA A SANGIORGIO 12 | | | | MILANO | | 20152 | ITALY |
| 4916683 | PELLETRON CORPORATION | 1866 COLONIAL VILLAGE LANE | | | | LANCASTER | PA | 17601-2208 | |
| 4915762 | PENN STEEL | ATTN: JOHN FRANK | 625 BEV RD. | | | YOUNGSTOWN | OH | 44512 | |
| 4916037 | PENN TOOLS | ATTN: JOHN FRANK | 625 BEV RD. | | | YOUNGSTOWN | OH | 44512 | |
| 4879962 | Penny S Randolph | Address on File | | | | | | | |
| 4881373 | PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW | | | | WASHINGTON | DC | 20005-4026 | |
| 6061443 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Courtney L. Morgan | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 4916685 | PENTAIR VALVES & CONTROLS | 9560 NEW DECADE ROAD | | | | PASADENA | TX | 77507 | |
| 4880082 | Penwell, Wanda G | Address on File | | | | | | | |
| 5717093 | PEPSICO | ATTN: CLINTON E. BERRY, DIRECTOR WORLDWIDE RESINS PROCUREMENT | 1 PEPSI WAY, MAIL DROP 7S-17 | | | SOMERS | NY | 10589 | |
| 4917898 | PEPSICO | ATTN: CLINTON E. BERRY, DIRECTOR WORLDWIDE RESINS PROCUREMENT | 700 Anderson Hill Rd. | | | Purchase | NY | 10577 | |
| 4916686 | PEPSI-COLA ADVERTISING AND MARKETING, INC. | 700 ANDERSON HILL RD PURCHASE | | | | NEW YORK | NY | 10577 | |
| 4963901 | PEPSI-COLA ADVERTISING AND MARKETING, INC. | 700 Anderson Hill Road | | | | Purchase | NY | 10577 | |
| 6344712 | Pepsi-Cola Advertising and Marketing, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 325 North LaSalle Street | Suite 625 | Chicago | IL | 60654 | |
| 5717884 | PEPSI-COLA ADVERTISING AND MARKETING, INC. | ONE PEPSI WAY | | | | SOMERS | NY | 10589 | |
| 4918974 | PEREZ, LUCAS | Address on File | | | | | | | |
| 4881374 | PERFORMANCE INDUSTRIAL COATINGS | 33134 CHARLESTON ROAD | | | | LEON | WV | 25123 | |
| 4881375 | PERKIN ELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| 4918390 | PERKO, CHRISTOPHER | 132 CLIFF RD | | | | WILMINGTON | NC | 28403 | |
| 4916677 | PERSONNEL CONCEPTS | P.O. BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| 4880083 | Pesata III, Patrick J | Address on File | | | | | | | |
| 4881364 | PET PROCESSORS LLC | 1350 Bacon Road | | | | Painesville | OH | 44077-4781 | |
| 4916678 | PET PROCESSORS LLC | PO BOX 54486 | | | | NEW ORLEANS | LA | 70154-4486 | |
| 4882034 | PET PROCESSORS OF TEXAS INC | Attn: Ken Berlin | 1350 BACON RD | | | PAINESVILLE | OH | 44077 | |
| 4882197 | PET RESIN ASSOCIATION | 355 Lexington Avenue | Suite 1500 | | | New York | NY | 10017 | |
| 4918171 | PET RESIN ASSOCIATION | ATTN: RALPH VASAMI | STE 300 1100 JOHNSON FERRY RD  BDG | | | ATLANTA | GA | 30342 | |
| 4917899 | PET STAR HOLDING SRL | SLOBOZIA | GARII STR. 3 | | | IALOMITA COUNTY | | 9200003 | ROMANIA |
| 4917900 | PETAINER TRADING LLC | SADOVNICHESKAYA STREET 82 | | | | MOSCOW | | 115035 | RUSSIA |
| 4918810 | PETE L GARCIA | 2006 RHUMBA TRAIL | | | | CORPUS CHRISTI | TX | 78410 | |
| 4918811 | PETER GILLAM | Address on File | | | | | | | |
| 5717066 | PETRIE, BILLY S | Address on File | | | | | | | |
| 4916679 | PETROCHEMWIRE | 2929 SE FRANKLIN ST | | | | PORTLAND | OR | 97202 | |
| 4881366 | PETTY CASH CUSTODIAN | 6951 RIDGE ROAD | | | | SHARON CENTER | OH | 44274 | |
| 4881365 | PETTY CASH CUSTODIAN | STATE ROUTE 2 | | | | APPLE GROVE | WV | 25502 | |
| 4919672 | PETTY, ALICE | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4916682 | PFL PETROLEUM SERVICES LIMITED | SUITE 303 1865 VETERANS PARK DRIVE | | | | NAPLES | FL | 34109 | |
| 4918800 | PH SHEETS | 7454 SANDHILL ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 4916671 | PHENOMENEX INC | PO BOX 749397 | | | | LOS ANGELES | CA | 90074-9397 | |
| 4915659 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | 875 GREENTREE ROAD | BUILDING 7 | SUITE 240 | | PITTSBURGH | PA | 15220 | |
| 4880133 | Philadelphia Indemnity Insurance Company | Attn: Cormack Mulcahy | 875 Greentree Road, Building 7, Suite 240 | | | Pittsburgh | PA | 15220 | |
| 4915648 | Philadelphia Indemnity Insurance Company | Attn: President or General Counsel | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| 4963928 | Philadelphia Indemnity Insurance Company | PO BOX 70251 | | | | Philadelphia | PA | 70251 | |
| 4918801 | PHILIP D GASTALDO | Address on File | | | | | | | |
| 5717543 | PHILIPPS TOM | Address on File | | | | | | | |
| 4918802 | PHILLIP BLISS | 15405 R ST. | | | | OMAHA | NE | 68137 | |
| 5717067 | PHILLIPS, BONNIE | 4033 ST RT 850 | | | | BIDWELL | OH | 45614 | |
| 5717068 | PHILLIPS, CHARLES D | Address on File | | | | | | | |
| 4918161 | PHORON DO BRASIL CONSULTORIA E SERV | ATTN: JORG GERDIKEN | PARDAIS 114 | | | VINHEDO | | 13280-000 | BRAZIL |
| 4916672 | PHORON DO BRASIL CONSULTORIA E SERV | PARDAIS 114 | | | | VINHEDO | | 13280-000 | BRAZIL |
| 4880429 | Phyllis A Stevens | Address on File | | | | | | | |
| 4918804 | PHYLLIS FILLINGER | 4745 ST RT 160 | | | | BIDWELL | OH | 45614 | |
| 4916673 | PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881358 | PHYSIO-CONTROL INC | 11811 WILLOWS ROAD NE, PO BOX 97023 | | | | REDMOND | WA | 98073-9723 | |
| 5717094 | PICK HEATERS INC | PO BOX 516 | | | | WEST BEND | WI | 53095 | |
| 4916675 | PICK HEATERS, INC. | ATTN: ROBERT LAUDE | | | | WEST BEND | WI | 53095 | |
| 4916675 | PICK HEATERS, INC. | ROBERT W. LAUDE | 730 S. INDIANA AVE | | | WEST BEND | WI | 53095 | |
| 5717069 | PICKENS, CHRISTOPHER M | Address on File | | | | | | | |
| 4915843 | PIER VITO LEONE E ASSOC | VIA MARIA TERESA - 8 | | | | MILANO | | 20123 | ITALY |
| 4915844 | PIER VITO LEONE E ASSOCIATI | ATTN: MARZIA MALCANGIO | VIA MARIA TERESA 8 | | | MILANO | | 20123 | ITALY |
| 6274952 | Pier Vito Leone E Associati | Via Cappuccio 18 | | | | Milano | | 20123 | ITALY |
| 6274952 | Pier Vito Leone E Associati | Smith, Gambrell & Russell, LLP | John G. McCarthy | 1301 Avenue of the Americas, 21st Floor | | New York | NY | 10019 | |
| 4915833 | PIER VITO LEONE STUDIO LEGALE | C/O STUDIO LEGALE LEONE-BROCK | VIA CAPPUCCIO 18 | | | MILANO | | 20123 | ITALY |
| 4882035 | PIERALISI NORTH AMERICA INC | Attn: Annibale Pignoloni | 5231 MUHLHAUSER ROAD | | | HAMILTON | OH | 45011 | |
| 5716851 | PILLER BLOWERS & COMPRESSORS GMBH | NIENHAGENER STR 6 | | | | MORINGEN | | 37186 | GERMANY |
| 4916676 | PINNACLE ENVIRONMENTAL CONSULTANTS | 486 OLD STATE RT 74 | | | | CINCINNATI | OH | 45244 | |
| 4915834 | PINNACLE ENVIRONMENTAL CONSULTANTS | ATTN: CHRIS BELCHER | 500B PRESTIGE PARK | | | HURRICANE | WV | 25526 | |
| 4916665 | PINNACLE ROOFING SYSTEMS, INC. | 2501 S.P.I.D | | | | CORPUS CHRISTI | TX | 78415 | |
| 4881891 | Pinnpack Packaging, LLC | 1151 Pacific Ave. | | | | Oxnard | CA | 93033 | |
| 4916666 | PIPELINE CONSTRUCTION & MAINTENANCE | P.O. BOX 4034 | | | | HOUMA | LA | 70361 | |
| 5472181 | Pipeline Construction and Maintenance, Inc. | 1246 Bayou LaCarpe Road | | | | Houma | LA | 70363 | |
| 6274979 | Pipeline Construction and Maintenance, Inc. | Adams and Reese LLP | Scott R. Cheatham | 701 Poydras Street | Suite 4500 | New Orleans | LA | 70139 | |
| 6274979 | Pipeline Construction and Maintenance, Inc. | Michael A. Fesi II | 1246 Bayou LaCarpe Road | | | Houma | LA | 70363 | |
| 5457380 | Piping Technology & Products, Inc. | 3701 Holmes Rd. | | | | Houston | TX | 77051 | |
| 4916026 | PIPING TECHNOLOGY & PRODUCTS, INC. | C/O LOVEIN RIBMAN, PC | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| 5549659 | Piping Technology & Products, Inc. | Lovein Ribman, P.C. | Attn: Robert Lovein | 1225 S. Main St., Suite 102 | | Grapevine | TX | 76051 | |
| 4916668 | PITECO S.P.A. | VIA MERCALLI 16 | | | | MILANO | | 20122 | ITALY |
| 5717544 | PITECO SPA | 16, VIA MERCALLI | | | | PREDOSA | MI | 20122 | ITALY |
| 4917902 | PIZZORNI  S.R.L. | VIA  PER  RETORTO 5 | | | | PREDOSA | | 15077 | ITALY |
| 4880431 | PJ Pesata | 8006 Branch Rd | | | | Medina | OH | 44256 | |
| 4918794 | PL BRUNTY, JR. | 5095 HUGHES BRANCH RD | | | | HUNTINGTON | WV | 25701 | |
| 4918795 | PL COOK | Address on File | | | | | | | |
| 4880422 | PL Heater | Address on File | | | | | | | |
| 4917903 | PLANTIC TECHNOLOGIES LTD | 51 BURNS ROAD | | | | ALTONA VICTORIA | | 3018 | AUSTRALIA |
| 5717073 | PLANTS JR, DORSOL E | RT 2 BOX 145 | | | | MILTON | WV | 25541 | |
| 5716995 | PLAST.COM | STRADA RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| 5716996 | PLAST.COM SRL | STRADA RIBROCCA 11 | | | | TORTONA | | 15057 | ITALY |
| 4917892 | PLASTIAPE  SPA | VIA  I° MAGGIO 8 | | | | OSNAGO | | 23835 | ITALY |
| 4881361 | PLASTIC EXPRESS | 15450 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4917893 | PLASTIC TECHNOLOGIES | 1440 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | |
| 4881362 | PLASTIC TRANSIT LLC | 300 Ave P Sw | | | | WINTER HAVEN | FL | 33880 | |
| 5717874 | PLASTIC TRANSIT LLC | PB BOX 2587 | | | | WINTER HAVEN | FL | 33883 | |
| 5717095 | PLASTIC TRANSIT LLC | PO BOX 2587 | | | | WINTER HAVEN | FL | 33883 | |
| 5465669 | Plastic Transit, LLC | Plastic Conversion Services, Inc. | Michael Putt | 3230 Delta Avenue | | Bartow | FL | 33830 | |
| 5439380 | PLASTICS EXPRESS | 15450 SALT LAKE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4881363 | PLASTICS NEWS/CRAIN COMMUNICATIONS | 1155 Gratiot Ave. | | | | Detroit | MI | 48207 | |
| 4916659 | PLASTICS NEWS/CRAIN COMMUNICATIONS | 163090 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4881352 | PLASTICS PROVIDER INC | 8112 TIMBER RIDGE ROAD | | | | CONWAY | SC | 29526 | |
| 4881353 | PLASTICS TECHNOLOGIES INC | PO BOX 964 | | | | HOLLAND | OH | 43528-0964 | |
| 4954262 | Plastics Transit, LLC | 300 Ave P Sw | | | | Winter Haven | FL | 33880 | |
| 4916662 | PLASTIPAK ITALIA PREFORME S.R.L. | VIALE AZARI 110 | | | | VERBANIA | | 28922 | ITALY |
| 5472064 | Plastipak Italia Preforme, S.r.l. | c/o Plastipak Packaging, Inc. | 41605 Ann Arbor Road | | | Plymouth | MI | 48170 | |
| 6344592 | Plastipak Packaging, Inc. | A. Reed Newland / Assistant Corporate Counsel | 41605 Ann Arbor Road | | | Plymouth | MI | 48170 | |
| 4917894 | PLASTIPAK PKG INC | 41605 ANN ARBOR ROAD | | | | PLYMOUTH | MI | 48170 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4917895 | PLASTISAVIO S.P.A. | VIA  DELLA  LIBERAZIONE 25 | | | MERCATO  SARACENO | | 47025 | ITALY |
| 4881354 | PLATTS DBA S&P GLOBAL PLATTS | 2 PENN PLAZA, 25TH FLOOR | | | NEW YORK | NY | 10121 | |
| 4881355 | PLEASANT VALLEY HOSPITAL FOUNDATION | 2520 VALLEY DRIVE | | | POINT PLEASANT | WV | 25550 | |
| 4918163 | PMOCC | ADDRESS UNKOWN | | | CORPUS CHRISTI | TX | 78414 | |
| 4916653 | PNEUMATIC TUBE CARRIER REPAIR PARTS | 1438 ARROW HIGHWAY #F | | | IRWINDALE | CA | 31706 | |
| 4881357 | POINT POINT BATTLE DAYS COMMITTE | Industrial Zone, Zhouquan Town | Tongxiang City | | Zhejiang Province | | 314513 | China |
| 4881346 | POINT PLEASANT HS FOOTBALL BOOSTERS | PO BOX 270 | | | POINT PLEASANT | WV | 25550 | |
| 4881347 | POINT PLEASANT HS SOFTBALL BOOSTERS | PO BOX 90 | | | POINT PLEASANT | WV | 25550 | |
| 4881348 | POINT PLEASANT YOUTH FOOTBALL | PO BOX 25 | | | POINT PLEASANT | WV | 25550 | |
| 4880423 | Polly Henry | Address on File | | | | | | |
| 4915835 | POLYESTER ANALYSIS LTD | ATTN: PAUL BEALE | COBBETTS PLACE | COBBETTS RIDGE | FARNHAM | | GU10 1RQ | UNITED KINGDOM |
| 4916657 | POLYMER ALLIANCE ZONE | 1 POLYMER WAY | | | DAVISVILLE | WV | 26142 | |
| 4918164 | POLYMETRIX AG | SANDACKERSTRASSE 24 | | | OBERBUREN | | 9245 | SWITZERLAND |
| 4881883 | PolyOne Corporation | 90 Post Office | | | Avon Lake | OH | 44012 | |
| 4917897 | POLYSOURCE | 3730 S Elizabeth St | Suite B | | Independence | MO | 64057-1708 | |
| 4917886 | POLYVISIONS INC | 25 DEVCO DRIVE | | | MANCHESTER | PA | 17345 | |
| 4915837 | POPE, SHAMSIE & DOOLEY LLP | 4201 W. PARMER, SUITE B-200 | | | AUSTIN | TX | 78727 | |
| 5717698 | PORT OF CORPUS CHRISTI AUTHORITY OF | ATTN: EXECUTIVE DIRECTOR | 222 POWER STREET | P.O. BOX 1541 | CORPUS CHRISTI | TX | 78401 | |
| 4918165 | PORT OF CORPUS CHRISTI AUTHORITY OF | ATTN: NA | 222 POWER STREET | | CORPUS CHRISTI | TX | 78401 | |
| 4918019 | PORT OF CORPUS CHRISTI AUTHORITY OF NUECES COUNTY, TEXAS | ATTN: JIMMY WELDER | 800 N. SHORELINE | SUITE 300 N | CORPUS CHRISTI | TX | 78401 | |
| 4916658 | PORT OF CORPUS CHRISTI AUTHORITY OF NUECES COUNTY, TEXAS | PO BOX 1541 | | | CORPUS CHRISTI | TX | 78403 | |
| 5717074 | PORTER, MICHAEL A | 104 FOREST DR | | | ONA | WV | 25545 | |
| 4881351 | PORTERSVILLE PRD TECHNOLOGIES | 2680 NEW BUTLER RD | | | NEW CASTLE | PA | 16101 | |
| 4916650 | PORTER ANDERSON & CORROON LLP | 1313 N MARKET ST | | | WILMINGTON | DE | 19899 | |
| 5717075 | POWELL, JAMES R | 2219 MT VERNON AVE | | | POINT PLEASANT | WV | 25550 | |
| 4881340 | POWER COATINGS INC | PO BOX 245 | | | NITRO | WV | 25143 | |
| 4919797 | POWER STEP INTERNATIONAL | Address on File | | | | | | |
| 4882116 | POWERHOUSE EQUIPMENT & ENGINEERING | Attn: Rich Campagna | 240 CREEK ROAD | | DELANCO | NJ | 08075 | |
| 6271557 | Powerhouse Equipment & Engineering Co. Inc. | Eugene Regruto, CFO | 240 Creek Road | | Delanco | NJ | 08075 | |
| 4880497 | Powers, Michael | 35 Hickory Hill Court | | | Rockaway | NJ | 07866 | |
| 5439382 | POWERSTEP INTERNATIONAL | ROOM 1311, 13F | OLYMPIA PLAZA | 255 KING'S ROAD | NORTH POINT | HONG KONG | | CHINA |
| 5716749 | PPC SUPPLY, LLC | C/O WOOD, BOYKIN & WOLTER | ATTN: SCOTT E. LANDRETH | 615 NORTH UPPER BROADWAY | SUITE 1100 | CORPUS CHRISTI | TX | 78401 | |
| 5445671 | PPC SUPPLY, LLC | C/O WOOD, BOYKIN & WOLTER, PC | 615 N. UPPER BROADWAY, SUITE 1100 | | CORPUS CHRISTI | TX | 78401 | |
| 4916641 | PPSI SECURITY SPECIALISTS | P.O. BOX 12608 | | | WILMINGTON | NC | 28405 | |
| 4916642 | PRECISION BOILERS | 5727 SUPERIOR DRIVE | | | MORRISTOWN | TN | 37814 | |
| 4917887 | PRECISION EXTRUSION, INC. | 12 GLENS FALLS TECHNICAL PARK | | | GLENS FALLS | NY | 12801 | |
| 4881887 | PRECISION THERMOPLASTIC COMP. | 3765 ST. JOHNS ROAD | | | LIMA | OH | 45802 | |
| 4917889 | PREFORM SOLUTIONS, INC | PO BOX 84726 | | | SIOUX FALLS | SD | 57118 | |
| 4881342 | PREMIER PRECAST PRODUCTS | 317 HECLA STREET | | | IRONTON | OH | 45638 | |
| 4881877 | Premium Waters Inc. | 2100 Summer Street NE Suite 200 | | | Minneapolis | MN | 55413 | |
| 4916644 | PRESENS PRECISION SENSING | JOSEF-ENGERT-ST 9 | | | REGENSBURG | | 93053 | GERMANY |
| 4915838 | PRESENT S.P.A. | VIA CHECOV 48 | | | MILANO | | 20151 | ITALY |
| 5717612 | PRESIDENT A S.A. | 46A, AVENUE J.F. KENNEDY | | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4918155 | PRESIDENT A S.A. | ATTN: VIRGINIE HERMANT | 46A, AVENUE J.F. KENNEDY | | LUXEMBOURG | | 1855 | LUXEMBOURG |
| 4916646 | PRESSURE PRODUCTS COMPANY | 4540 W. WASHINGTON ST | | | CHARLESTON | WV | 25313 | |
| 4918798 | PRESTON M JORDAN | Address on File | | | | | | |
| 4881878 | Pretium Packaging | 15450 South Outer Forty Drive Suit | | | Chesterfield | MO | 63017-0000 | |
| 4881879 | Pretium Packaging - Hazleton | 512 Forest Road | | | Hazleton | PA | 18202 | |
| 4918011 | PREVINDAI | ATTN: STEPHEN GRAY | VIA PALERMO, 8 | | ROMA | | 00184 | ITALY |
| 4916635 | PRICEWATERHOUSECOOPERS ADVISORY SPA | VIA MONTE ROSA 91 | | | MILANO | | 20149 | ITALY |
| 4916636 | PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 | |
| 4915828 | PRICEWATERHOUSECOOPERS LLP | ATTN: STEPHEN GRAY | 1000 LOUISIANA STREET | SUITE 5800 | HOUSTON | TX | 77002 | |
| 4915827 | PRICEWATERHOUSECOOPERS LLP | ATTN: STEPHEN GRAY | 404 W BOY SCOUT BOULEVARD | | TAMPA | FL | 33607 | |
| 4917881 | PRIME PRODUCTS | 601 S MAIN ST | | | SCHULENBURG | TX | 78956 | |
| 5716954 | PRINCETON TMX LLC | 110 WEST BERRY STE 1500 | | | FORT WAYNE | IN | 46802 | |
| 4918157 | PRINCETON TMX LLC | ATTN: JEFF HAMRICK | 110 WEST BERRY  STE 1500 | | FORT WAYNE | IN | 46802 | |
| 4916639 | PRINCO S.R.L. | VIA CAMPIGNANO, 6 | | | PARRE | | 24020 | ITALY |
| 4916640 | PRIORITY FIELD MACHINING SERVICES | 4909 NEPTUNE STREET | | | CORPUS CHRISTI | TX | 78405 | |
| 4916629 | PRO RAIL INSPECTIONS LLC | 3389 WEST LAKESHORE DR. | | | CROWN POINT | IN | 46307 | |
| 4916630 | PRO SEAL | 35 SILVERDOME INDUSTRIAL PK W | | | PONTIAC | MI | 48342-2994 | |
| 4882036 | PRO SEAL | Attn: Amy E. Veselsky | 35 SILVERDOME INDUSTRIAL PK W | | PONTIAC | MI | 48342-2994 | |
| 5445676 | Process Equipment Solutions | 1809 Cargo St. | | | Louisville | KY | 40299 | |
| 4916631 | PROCESS EQUIPMENT SOLUTIONS | PO BOX 991594 | | | LOUISVILLE | KY | 40269 | |
| 4881336 | PROCESS INSTRUMENTS INC | 615 E CARSON STREET | | | PITTSBURGH | PA | 15203-1021 | |
| 4881337 | PRODOOR & SECURITY INC. | Attn: Joe Breen | 1339 EASTON DRIVE | | AKRON | OH | 44310 | |
| 4882037 | PROFESSIONAL SERVICE INDUSTRIES INC | Attn: Roger Dickman | 7192 SOLUTION CENTER | | CHICAGO | IL | 60677-7001 | |
| 4881338 | PROFESSIONAL SERVICES OF AMERICA | Attn: Judy Shepherd | PO BOX 366 | | MARIETTA | OH | 45750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4916634 | PROFLOW INC. | 303 STATE STREET | | | | NEW HAVEN | CT | 06473 | |
| 4916623 | PROFORMA | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4916624 | PROFORMA MYCO PRINT SOLUTIONS | 8305 HWY 71 WEST | #240 | | | AUSTIN | TX | 78735 | |
| 5465383 | Proforma Myco Print Solutions | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4881328 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK | | | | BEDFORD | MA | 01730 | |
| 4916626 | PROJECT DESIGN SERVICES | 2200 SOUTH MAIN ST SUITE 102 | | | | LOMBARD | IL | 60148 | |
| 4916627 | PROJECT MANAGEMENT INSTITUTE, INC. | 14 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| 4916628 | PROLINGUA | 61 RUE DE STRASBOURG | | | | LUXEMBOURG | | 2561 | LUXEMBOURG |
| 5716955 | PROMENS | VIA RAMAZZOTTI 12 | | | | LAINATE | | 20020 | ITALY |
| 4915649 | Property & Casualty Insurance Co. of Hartford | Attn: President or General Counsel | 501 Pennsylvania Parkway | Suite 400 | | Indianapolis | IN | 46280-0014 | |
| 5439372 | PROPERTY & CASUALTY INSURANCE CO. OF HARTFORD | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 4880134 | PROPERTY & CASUALTY INSURANCE COMPANY OF HARTFORD | 501 Pennsylvania Parkway Suite 400 | | | | Indianapolis | IN | 46280-0014 | |
| 4882038 | PROPHARMA | Attn: Brian Holilhan | 2635 UNIVERSITY AVE WEST, STE 195 | | | SAINT PAUL | MN | 55114 | |
| 4918151 | PROPIMEX, S. DE R.L. DE C.V. | MARIO PANI NO. 100 | | | | CIUDAD DE MEXICO | | 5348 | MEXICO |
| 5716997 | PROPLAST CONSORZIO PER LA PROMOZION | STRADA COMUNALE SAVONESA 9 | | | | RIVALTA SCRIVIA | | 15057 | ITALY |
| 5717537 | PROPLAST ITALIA | COMUNE SAVONESA NO. 9 | RIVALTA SCRIVIA | | | ALESSANDRIA | AL | 15057 | ITALY |
| 4881329 | PROTECTION CONTROLS INC | PO BOX 287 | | | | SKOKIE | IL | 60076-0287 | |
| 4881330 | PSI - POLYMER SYSTEMS INC | 1703 PINVIEW ST SE | | | | CONOVER | NC | 28613 | |
| 4916619 | PSL RHEOTEK | 12692 SANDRY DRIVE | | | | GRANGER | IN | 46530 | |
| 4882039 | PSL RHEOTEK USA INC | Attn: Holly Sparks-Henderson | 12692 SANDY DR STE 115 | | | GRANGER | IN | 46530 | |
| 6270217 | PSL Rheotek USA, Inc. | Greg Lazarczyk | 12692 Sandy Dr. | Ste. 115 | | Granger | IN | 46530 | |
| 6270217 | PSL Rheotek USA, Inc. | Timothy P. Dowling | 1001 Third Street | Suite 1 | | Corpus Christi | TX | 78404 | |
| 4917882 | PTI EUROPE | PARC TECHN.   Y PARC / RUE GALI 15 | | | | YVERDON LES BAINS | | 1400 | SWITZERLAND |
| 5717076 | PUCKETT, DARON K | Address on File | | | | | | | |
| 5465354 | Puffer Sweiven | Rick Hamlin | 4230 Greenbriar | | | Stafford | TX | 77477 | |
| 4963937 | Puffer-Sweiven LP | 4230 Greenbriar | | | | Stafford | TX | 77477 | |
| 4915829 | PUFFER-SWEIVEN LP | 4230 GREENBRIAR DR. | | | | STAFFORD | TX | 77477 | |
| 5717688 | PUFFER-SWEIVEN LP | 4235 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| 4881331 | PUMP TECH INC | PO BOX 263, 1773 US RT 60 W | | | | MILTON | WV | 25541 | |
| 4881332 | PURE SAFETY | 730 COOL SPRINGS BLVD, SUITE 400 | | | | FRANKLIN | TN | 37067 | |
| 4881333 | PURE WATER INDUSTRIAL LLC | PO BOX 181606 | | | | FAIRFIELD | OH | 45018 | |
| 4917883 | PURE-STAT  FILMS | 21 Old Farm Road | | | | LEWISTON | ME | 04240 | |
| 4881881 | Pure-Stat Films | 11 Fireslate Place | | | | Lewiston | ME | 04240 | |
| 4881322 | PUROLATOR ENGINEERED FILTRATION PRO | PO BOX 1451 | | | | SHELBY | NC | 28151-1451 | |
| 4882105 | QUACKENBUSH, DAVID | Address on File | | | | | | | |
| 4916614 | QUALITY TRANSPORT INC | 45051 INDUSTRIAL DRIVE | | | | FREMONT | CA | 94538-6436 | |
| 4916615 | QUANTUM KOPIES | 4701 AYERS ST., #401 | | | | CORPUS CHRISTI | TX | 78415 | |
| 4918343 | QUATRINI, ELENA | Address on File | | | | | | | |
| 4916616 | QUELL INDUSTRIAL SERVICES, LLC | 8808 CR 102 | | | | TAFT | TX | 78390 | |
| 4915830 | QUORUM COMPENSATION GROUP, INC. | PO BOX 379 | | | | COMO | TX | 75431 | |
| 4880424 | R RAMSEY | Address on File | | | | | | | |
| 4881870 | R&D TOOL & ENGINEERING COMPANY | 1009 SE BROWNING AVE | | | | LEES SUMMIT | MO | 64081 | |
| 4881325 | R&G GLOBAL CONSULTANTS LLC | 263 TRESSER BLVD 9TH FL | | | | STAMFORD | CT | 06901 | |
| 4916606 | R&J TRUCKING | 8063 SOUTHERN BLVD | PO BOX 9454 | | | YOUNGSTOWN | OH | 44513 | |
| 4881326 | R&J TRUCKING CO. | 8063 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5431150 | R&L Carriers, Inc. | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 4881327 | R+L CARRIERS | 6136 HUNTINGTON ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4881316 | R+L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 4881317 | R+L TRUCKLOAD SERVICES | 16520 S TAMIANI TRL STE 180 | | | | FT MYERS | FL | 33908-5349 | |
| 4918788 | RA WEAVER | P.O. BOX 252 | | | | MASON | WV | 25260 | |
| 4915751 | RABALAIS CONSTRUCTORS, LLC | ATTN: KEVIN SHARP | 11200 UP RIVER ROAD | | | CORPUS CHRISTI | TX | 78410-3311 | |
| 4916028 | RABALAIS CONSTRUCTORS, LLC | C/O CANTERBURY GOOCH SURRATT SHAPIORO STEIN GASWIRTH & JONES | ATTN: BRAD W. GASWIRTH | 4851 LBJ FREEWAY | SUITE 301 | DALLAS | TX | 75244 | |
| 4916610 | RABALAIS I&E CONSTRUCTORS | 11200 UP RIVER ROAD | | | | CORPUS CHRISTI | TX | 78410 | |
| 5716808 | RACHANA D PANCHAL | 6 RESERVE BLVD | | | | CORPUS CHRISTI | TX | 78414 | |
| 4918790 | RACHEL NELSON | P.O. BOX 730 | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4916599 | RACO INDUSTRIES LLC | PO BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| 4881319 | RADCO INDUSTRIES INC | PO DRAWER 1928 | | | | BATAVIA | IL | 60510-1928 | |
| 4880427 | Rafael CRUZ | 447 E. MCFARLAN ST. | | | | DOVER | NJ | 07801 | |
| 4918379 | RAGHAVENDRAN, SRINIVASAN | 8926 COVINGTON ESTATES CIR | | | | PEARLAND | TX | 77584-5144 | |
| 4881320 | RAIL CONNECTION INC | PO BOX 800 | | | | ELEANOR | WV | 25070 | |
| 4915831 | RAILINC CORPORATION | ATTN: NA | P.O. BOX 79860 | | | BALTIMORE | MD | 21279 | |
| 4916602 | RAILROAD INFRASTRUCTURE & TERMINAL | 4621 HWY. 90 | | | | BROOKSHIRE | TX | 77423 | |
| 4918792 | RALPH CLARK | 62 DYLAN DRIVE | | | | POINT PLEASANT | WV | 25550 | |
| 4918793 | RALPH LENTS | Address on File | | | | | | | |
| 4918782 | RALPH WEIDERHAFT | Address on File | | | | | | | |
| 5758078 | Ram Tool & Supply Co., Inc. | Molly Clinton | 4500 5th Avenue South | Building A | | Birmingham | AL | 35222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4916029 | RAM TOOL CONSTRUCITON SUPPLY CO. | ATTN: MOLLY MURPHY | 4500 5TH AVENUE SOUTH | BUILDING A | | BIRMINGHAM | AL | 35222 | |
| 4916603 | RAM TOOL CONSTRUCTION SUPPLY CO, | 4500 5TH AVENUE SOUTH | BUILDING A | | | BIRMINGHAM | AL | 35222 | |
| 4916604 | RAMIREZ GTZ-AZPE RDZ-RIVERO Y HURTA | GALILEO 55 PISO 1 | | | | MIGUEL HIDALGO | | 11560 | MEXICO |
| 4918783 | RAMON PENA | Address on File | | | | | | | |
| 4918784 | RAMON RAMIREZ | P.O. BOX 382 | | | | CORPUS CHRISTI | TX | 78339 | |
| 4881321 | RAMSAY CORPORATION | BOYCE STATION OFFICES, 1050 BOYCE R | | | | PITTSBURGH | PA | 15241-3907 | |
| 4918785 | RANDALL S REYNOLDS | Address on File | | | | | | | |
| 4918786 | RANDALL STOFFERAHN | Address on File | | | | | | | |
| 4918787 | RANDALL WARD | 4565 TEAL DR. | | | | CORPUS CHRISTI | TX | 78410 | |
| 5717077 | RANDOLPH, PENNY S | 215 UNION ROAD | | | | BIDWELL | OH | 45614 | |
| 4880420 | Randy Hagen | Address on File | | | | | | | |
| 4880421 | Randy Henry | Address on File | | | | | | | |
| 4918778 | RANDY J KINNARD | 4143 TABNER MOORE RD | | | | APPLE GROVE | WV | 25502 | |
| 4918779 | RANDY M CRABTREE | 1160 CHERRY RIDGE RD | | | | THURMAN | OH | 45685 | |
| 4918380 | RATLIFF, ALLANA | Address on File | | | | | | | |
| 4916594 | RAVEN INDUSTRIES, INC. | PO BOX 5107 | | | | SIOUX FALLS | SD | 57117-5107 | |
| 4918780 | RAY KNIPPLE | 23033 WESTCHESTER BLVD. APT. D104 | | | | PUNTA GORDA | FL | 33980-5422 | |
| 4918781 | RAYMOND LEWIS | 353 GRANDVIEW AVENUE | | | | POINT PLEASANT | WV | 25550 | |
| 4918770 | RAYMOND VARIAN | Address on File | | | | | | | |
| 4880413 | Raymond Yonker | Address on File | | | | | | | |
| 5717078 | RAYMORE, KIMBERLY R | 308 5TH STREET | | | | POINT PLEASANT | WV | 25550 | |
| 4918772 | RD BRUMFIELD | RT 2 BOX 5 | | | | ASHTON | WV | 25503 | |
| 4918773 | RD CROOKS, JR | Address on File | | | | | | | |
| 4916595 | RD EVENTS, LLC | 4933 GOLLIHAR ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| 4918774 | RD REYMOND | 156 WALNUT CREEK LANE | | | | POINT PLEASANT | WV | 25550 | |
| 4918775 | RE GILBERT | BOX 181 | | | | NEW HAVEN | WV | 25265 | |
| 4918764 | RE LEE | Address on File | | | | | | | |
| 4918765 | RE NEAL | Address on File | | | | | | | |
| 4881310 | READYREFRESH BY NESTLE | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4880408 | Reba L Burdette | 1680 Sandhill Road | | | | Point Pleasant | WV | 25550 | |
| 4918767 | REBECCA KENNEDY | Address on File | | | | | | | |
| 4880398 | Rebecca Mabry | Address on File | | | | | | | |
| 5717615 | RED BULL GMBH | AM BRUNNEN 1 | | | | FUSCHL AM SEE | | 5330 | AUSTRIA |
| 4949922 | Red D Arc Inc. | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 4916597 | RED WING AERIAL PHOTOGRAPHY | P.O. BOX 6218 | | | | SAN ANTONIO | TX | 78209 | |
| 4916598 | RED WING BRANDS OF AMERICA, INC. | 314 MAIN ST. | | | | RED WING | MN | 55066 | |
| 4915753 | RED-D-ARC | 685 LEE INDUSTRIAL BLVD. | | | | AUSTELL | GA | 30168-7434 | |
| 4915752 | RED-D-ARC | C/O CHARLES E. WEAR, JR. P.C., ATTORNEY | 1811 W. PARK ROW | | | ARLINGTON | TX | 76013 | |
| 4916030 | RED-D-ARC INC. | C/O NSC CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| 4881311 | REED BUSINESS INFORMATION | 3355 WEST ALABAMA STE 700 | | | | HOUSTON | TX | 77098 | |
| 4916588 | REED BUSINESS INFORMATION LTD | QUADRANT HOUSE | | | | SUTTON SURREY | | SM2 5AS | UNITED KINGDOM |
| 4915832 | REFINERY TERMINAL FIRE COMPANY | ATTN: TANIA CLAUDIO | 1001 MCBRIDE LANE | | | CORPUS CHRISTI | TX | 78407 | |
| 4916589 | REGIARDO & SPERONI SRL | VIA DANTE 45 | | | | SALE | | 15045 | ITALY |
| 4918769 | REGINA BAILEY (BELCHER) | 50330 OURS ROAD | | | | RACINE | OH | 45771 | |
| 4918758 | REGINA PENNINGTON | 2230 MT. VERNON AVE. | | | | POINT PLEASANT | WV | 25265 | |
| 4881313 | REI CONSULTANTS INC | Attn: Jimmy Suttle | PO BOX 286 | | | BEAVER | WV | 25813 | |
| 4916591 | REIMEL MACHINE | 2575 WYANDOTTE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| 5452280 | Reimel Machine, Inc. | 2575 WYANDOTTE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| 4916592 | REINFORCING STEEL SUPPLY | 13730 AVENUE K | | | | AUSTIN | TX | 78728 | |
| 4916581 | RELIABLE OPTICAL, INC. | 5429 EVERHART RD. | | | | CORPUS CHRISTI | TX | 78411 | |
| 4916582 | RELIANCE INDUSTRIES LIMITED | THANE-BELAPUR ROAD | 7C | GHANSOLI | | NAVI MUMBAI | | 400071 | INDIA |
| 4916116 | Reliant Energy | 1111 Louisiana Street | Suite 290 | | | Irving | TX | 75039 | |
| 4916585 | RELIANT ENERGY - NRG ENERGY, INC. | 1201 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| 4916118 | Reliant Energy — NRG Energy, Inc. | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4916586 | RELIANT ENERGY RETAIL SERVICES, LLC | 1000 Main Street | | | | Houston | TX | 77002 | |
| 4916107 | Reliant Energy Retail Services, LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 5456223 | Reliant Energy Retail Services, LLC | P.O. Box 1046 | | | | Houston | TX | 77521 | |
| 4916576 | REMBE S.R.L. | STEFAN PENNO | PIAZZALE BIANCAMANO, 8 | | | MILANO (MI) | | 20121 | ITALY |
| 4916577 | RENFROW & CO., INC. | 1123 AGNES ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| 4916578 | REPCON INC | P.O. BOX 9316 | | | | CORPUS CHRISTI | TX | 78469 | |
| 5866194 | Repcon, Inc. | 7501 Up River Road | | | | Corpus Christi | TX | 78409 | |
| 6272042 | Repcon, Inc. | Andrews Myers, P.C. | Lisa Norman | Katy Baird | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 4931419 | Repcon, Inc. | C/O ANDREWS MYERS | ATTN: WILLIAM WESTCOTT | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 | |
| 6273736 | Repcon, Inc. | Charlie Hebert | 4680 S. Sam Houston Pkwy E. | | | Houston | TX | 77047 | |
| 6273736 | Repcon, Inc. | Lisa Norman | Katy Baird | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6272042 | Repcon, Inc. | R.E. Parker | CEO | P.O. Box 9316 | | | Corpus Christi | TX | 78469 | |
| 5717616 | REPI S.P.A. | VIA B.FRANKLIN 2 | | | | | LONATE CEPPINO | | 21050 | ITALY |
| 4916112 | Republic Services | 18500 N. Allied Way | | | | | Phoenix | AZ | 85054 | |
| 4916580 | REPUBLIC SERVICES | 18500 North Allied Way # 100 | | | | | Phoenix | AZ | 85054 | |
| 4916109 | Republic Services | 40195 Butternut Ridge Rd | | | | | Elyria | OH | 44035 | |
| 4918143 | REPUBLIC SERVICES | ATTN: AMY BOGGESS | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 4916579 | REPUBLIC SERVICES | PO BOX 329 | | | | | LESAGE | WV | 25537 | |
| 4916570 | REPUBLIC SERVICES | PO BOX 9001099 | | | | | LOUISVILLE | KY | 40290-1099 | |
| 4916110 | Republic Services | PO Box 9004 | | | | | Carol Stream | IL | 60197 | |
| 4916111 | Republic Services | PO Box 9236 | | | | | Corpus Christi | TX | 78469 | |
| 4916571 | REPUBLIC SERVICES, INC. | 4414 AGNES ST. | | | | | CORPUS CHRISTI | TX | 78405 | |
| 4918144 | REPUBLIC TRANSPORTATION SYSTEMS INC | ATTN: MIKE DIXON | PO BOX 1236 | | | | GREENVILLE | SC | 29602 | |
| 4916572 | REPUBLIC TRANSPORTATION SYSTEMS INC | PO BOX 1236 | | | | | GREENVILLE | SC | 29602 | |
| 4916573 | RESIDENTIAL LETTINGS | 2 Calthorpe Road | Edgbaston | | | | Birmingham | West Midlands | B15 1QP | United Kingdom |
| 4917885 | RESILUX N.V. | INDUSTRIAL ZONE 7 (STOOKTE) | | | | | WETTEREN | | 9230 | BELGIUM |
| 4881871 | RESIN RESOURCE, INC | 5100 N O'CONNOR BLVD SUITE 400 | | | | | IRVING | TX | 75039 | |
| 4881304 | RESTEK CORP | 110 BENNER CIR | | | | | BELLEFONTE | PA | 16823 | |
| 4916563 | RESTEK CORPORATION | PO BOX 4276 | | | | | LANCASTER | PA | 17604 | |
| 4917875 | RETAL ITALIA  SRL | VIA  GIUSTINIAN 1 | | | | | SAN  DONA'  DI  PIAVE | | 30027 | ITALY |
| 5716998 | RETAL CZECH A.S. | STRAZNICKA 3586 | | | | | MELNIK CZECH REPUBLIC | | 276 01 | CZECH REPUBLIC |
| 4881872 | RETAL PA, LLC | 55 SOUTH WASHINGTON ST | | | | | DONORA | PA | 15033 | |
| 5439375 | RETARUS S.R.L. | VIA LORENZO VALLA, 16 | | | | | MILAN | | 20141 | ITALY |
| 4918145 | RETARUS S.R.L. | VIA VINCENZO MONTI 8 | | | | | MILANO | | 20123 | ITALY |
| 4882029 | REUBEN WARNER ASSOCIATES | Attn: Anthony Cortese | 1655 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4880401 | Rex Roberts | 2397 Kerr Rd | | | | | Bidwell | OH | 45614 | |
| 4916564 | REX SUPPLY COMPANY | 8655 E. EIGHT MILE ROAD | | | | | WARREN | MI | 48089 | |
| 4916565 | REXCO, INC. | 1104 MILDRED DR. | | | | | PORT LAVACA | TX | 77979 | |
| 4916566 | REXEL AMERICA | PO BOX 742384 | | | | | ATLANTA | GA | 30374-2103 | |
| 4881873 | REYNOLDS PACKAGING INC. | 22101 INDUSTRIAL BLVD | | | | | ROGERS | MN | 55374-2116 | |
| 4918760 | RG MAACK | Address on File | | | | | | | | |
| 4918761 | RG THOMPSON | Address on File | | | | | | | | |
| 4917868 | RGL SALES AND MARKETING INC. | PO BOX 1503 | | | | | NOBLESVILLE | IN | 46061-1503 | |
| 4919697 | RGM TRAVEL LLC | 1309 Williamsburg Court | | | | | WILMINGTON | NC | 28411 | |
| 5717079 | RICE, JEROLD H | Address on File | | | | | | | | |
| 4918763 | RICHARD BLUME | Address on File | | | | | | | | |
| 4918752 | RICHARD D REYMOND | 7902 VISHAL DR. | | | | | CORPUS CHRISTI | TX | 78414 | |
| 4918753 | RICHARD G MAACK | 1021 3RD ST W | | | | | HUNTINGTON | WV | 25701-3054 | |
| 4918754 | RICHARD L ALLEN | Address on File | | | | | | | | |
| 4882030 | RICHARD L DEL CHECCOLO, MD | Address on File | | | | | | | | |
| 4918755 | RICHARD M GILMORE | 25 SHAVER ROAD | | | | | CHESHIRE | OH | 45620 | |
| 4918756 | RICHARD PLASENCIA | 17404 MERIDIAN E SUITE F PMB 184 | | | | | PUYALLUP | WA | 98375 | |
| 4918757 | RICHARD SMITH | Address on File | | | | | | | | |
| 4918746 | RICHARD SMITH | Address on File | | | | | | | | |
| 4918381 | RICHARDSON, DELANE | PO BOX 716 | | | | | VERMILION | OH | 44089 | |
| 4880397 | Richie Neal | 384 Sawmill Road | | | | | Point Pleasant | WV | 25550 | |
| 4916567 | RICHLINE TECHNICAL SERVICES | 114 N. MESQUITE ST. | | | | | CORPUS CHRISTI | TX | 78401 | |
| 4918748 | RICK AUCKERMAN | Address on File | | | | | | | | |
| 4881305 | RICK WINKLEMAN | 3913 DEVIL'S FORK ROAD | | | | | SANDY HOOK | KY | 41171 | |
| 5717080 | RICKARD, JEREMY S | 510 PARRISH AVE | | | | | POINT PLEASANT | WV | 25550 | |
| 4880387 | Ricky Hill | Address on File | | | | | | | | |
| 5717692 | RICOH USA INC. | 70 VALLEY STREAM PARKWAY | | | | | MALVERN | PA | 19355 | |
| 4881306 | RICOH USA/GE CAPITAL | PO BOX 740541 | | | | | ATLANTA | GA | 30374-0541 | |
| 5717081 | RIMMEY, NATHANIAL C. | 2110 MT. VERNON AVE | | | | | POINT PLEASANT | WV | 25550 | |
| 4917869 | RING CONTAINER TECHNOLOGIES | 1 INDUSTRIAL PARK ROAD | | | | | OAKLAND | TN | 38060 | |
| 4954267 | Rio Valley Switching Company | P.O. Box 99 | | | | | O'Fallon | IL | 62269 | |
| 5717877 | RIO VALLEY SWITCHING COMPANY | RIO VALLEY SWITCHING COMPANY | 101 N. 21ST ST. | | | | MCALLEN | TX | 78501 | |
| 4915754 | RIVIERA FINANCE OF TEXAS, INC. | 8410 N. SAM HOUSTON PKWY | | | | | HOUSTON | TX | 77064 | |
| 4918750 | RJ STURGEON | Address on File | | | | | | | | |
| 4916020 | RJB TRUCKING | C/O HUSEMAN & STEWART | ATTN: JOHN T. RUNDE | 615 N. UPPER BROADWAY | SUITE 2000 | | CORPUS CHRISTI | TX | 78401-0781 | |
| 5716750 | RJB TRUCKING | C/O HUSEMAN & STEWART | ATTN: JOHN T. RUNDE | 9922 LEOPARD ST | SUITE 108 | | CORPUS CHRISTI | TX | 78401 | |
| 5716700 | RJB TRUCKING | C/O JOEL H. THOMAS ATTORNEY AT LAW | ATTN: JOEL H. THOMAS | 408 WEST MARKET STREET | | | SINTON | TX | 78387 | |
| 4916558 | RJB TRUCKING INC. | PO BOX 609 | | | | | SINTON | TX | 78387 | |
| 4916559 | RJW CONSTRUCTION INC | 130 SHOPPERS CIRCLE | | | | | BUFFALO | WV | 25033 | |
| 4881307 | RJW CONSTRUCTION INC | Attn: Bill Higginbotham | 130 SHOPPERS CIRCLE | | | | BUFFALO | WV | 25033 | |
| 4918751 | RK WYMER | RT 3 BOX 169 | | | | | HURRICANE | WV | 25526 | |
| 4918740 | RL BORDMAN | Address on File | | | | | | | | |
| 4880391 | RL Chapman | Address on File | | | | | | | | |
| 4918742 | RL HATFIELD | 2422 SOUTH FIFTH STREET | | | | | IRONTON | OH | 45638 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4880382 | RL Jones Jr. | 311 Caroline Drive | | | | Hurricane | WV | 25526 | |
| 4918744 | RL YATES | Address on File | | | | | | | |
| 4916560 | RMS CONTROLS, INC. | 7830 EAGLE LANE #1 | | | | SPRING | TX | 77379 | |
| 4916561 | RO PLANET PLANET GROUP INTL | STR. SERPUITOARE 298 | | | | CLUJ NAPOCA | | 400168 | ROMANIA |
| 5439377 | RO PLANET SRL | 298, STR SERPUITOARE | | | | CLUJI | RO | 40068 | ROMANIA |
| 4918745 | ROBBIE BLAKELY | P.O. BOX 2110 | | | | HEREFORD | TX | 79045 | |
| 4880385 | Robert Ball, Jr. | 1464 Neighborhood Road | | | | Gallipolis | OH | 45631 | |
| 4918735 | ROBERT BECKETT | Address on File | | | | | | | |
| 4880375 | Robert Bruns | Address on File | | | | | | | |
| 4881309 | ROBERT C BYRD INSTITUTE FOR ADVANCE | 1050 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| 4918737 | ROBERT CLINE | ROUTE 2, BOX 782 | | | | POINT PLEASANT | WV | 25550 | |
| 4882031 | ROBERT D CROOKS JR | Address on File | | | | | | | |
| 4918738 | ROBERT E ALLBRIGHT | Address on File | | | | | | | |
| 4916552 | ROBERT E MASON COMPANY | MICHAEL G. GRIFFITH | 1726 N. GRAHAM STREET | | | CHARLOTTE | NC | 28206 | |
| 4916552 | ROBERT E MASON COMPANY | PO BOX 33424 | | | | CHARLOTTE | NC | 28233-3413 | |
| 4880377 | Robert FAUSCH | Address on File | | | | | | | |
| 4918728 | ROBERT FETTERS | Address on File | | | | | | | |
| 4915824 | ROBERT FRANK COLEY | 14521 EAST CABANA ST | | | | CORPUS CHRISTI | TX | 78414 | |
| 4918729 | ROBERT G PACE | 8202 GLEN ELM DR. | | | | CORPUS CHRISTI | TX | 77379 | |
| 4880379 | Robert Greer II | Address on File | | | | | | | |
| 4918731 | ROBERT HEINER | Address on File | | | | | | | |
| 4918732 | ROBERT J KEATHLEY | 122 VERNON CHURCH RD | | | | LETART | WV | 25253 | |
| 4879959 | Robert J Simms | 1181 State Rt 588 | | | | Gallipolis | OH | 45631 | |
| 4880369 | Robert Knudson | Address on File | | | | | | | |
| 4915755 | ROBERT MEJIA | Address on File | | | | | | | |
| 4915756 | ROBERT MEJIA | C/O CLIF ALEXANDER | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4915745 | ROBERT MEJIA | C/O LAUREN E. BRADDY | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4880370 | Robert Orourke | Address on File | | | | | | | |
| 4918723 | ROBERT OROURKE | Address on File | | | | | | | |
| 4918724 | ROBERT P BALL | 1315E CAMPBELL PK DR | | | | HUNTINGTON | WV | 25705 | |
| 4882093 | Robert Pace | 8202 Glen Elm Dr. | | | | Spring | TX | 77379 | |
| 4918725 | ROBERT PAULEY | Address on File | | | | | | | |
| 4918726 | ROBERT POLLMANN | Address on File | | | | | | | |
| 4918727 | ROBERT POWELL | ROUTE 1, BOX 130A | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4918716 | ROBERT PURLEE | 4314 HUNTLEY CT. | | | | FT WAYNE | IN | 46804 | |
| 4918717 | ROBERT SISSON | Address on File | | | | | | | |
| 4918718 | ROBERT TAYLOR | Address on File | | | | | | | |
| 4880365 | Robert Troxel | 363 E Wisconsin Ave | | | | Lake Forest | IL | 60045 | |
| 4918720 | ROBERT V MORFORD | 217 S. SPRING GROVE | | | | MEDINA | OH | 44256 | |
| 4881299 | ROBERTSON MARKETING GROUP INC | 359 KESLER MILL ROAD | | | | SALEM | VA | 24153 | |
| 4916554 | ROBINSONS RELOCATION LTD | 1 HAMILTON CLOSE | | | | BASINGTOKE | | RG216YT | UNITED KINGDOM |
| 4917870 | ROBOPLAST S.R.L. | VIA 1° MAGGIO 7 | | | | VIGNOLO | | 12010 | ITALY |
| 4916555 | ROBSTOWN HARDWARE COMPANY, INC. | P.O. BOX 831 | | | | ROBSTOWN | TX | 78380 | |
| 4916556 | ROCK ENGINEERING & TESTING | 6817 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| 4916545 | ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| 4915967 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| 4879950 | Rocky J Sturgeon | Address on File | | | | | | | |
| 4918710 | RODERICK STACEY | 423 VENTANA WAY | | | | APTOS | CA | 95003 | |
| 4879951 | Rodger A Wood II | 757 Stoneybrook Dr | | | | Point Pleasant | WV | 25550 | |
| 4918712 | RODNEY A ALLEN | Address on File | | | | | | | |
| 4918713 | RODNEY A BUMGARNER | Address on File | | | | | | | |
| 4880367 | Rodney Dillon | 107 5th Avenue | | | | St. Albans | WV | 25177 | |
| 4918715 | RODNEY T WEEDON | 14201 JACKFISH AVE | | | | CORPUS CHRISTI | TX | 78418 | |
| 4918704 | RODRIC BALL II | Address on File | | | | | | | |
| 4919346 | RODRIGUEZ, FIDEL | Address on File | | | | | | | |
| 4918344 | RODRIGUEZ, JOSEPH | 920 ANCHORS BEND WAY | | | | WILMINGTON | NC | 28411-8014 | |
| 4966220 | Rodriguez, Joseph V. | 920 Anchors Bend Way | | | | Wilmington | NC | 28411 | |
| 5729749 | Rodriguez, Marcia A. | Address on File | | | | | | | |
| 4918705 | ROGER BOHL | Address on File | | | | | | | |
| 4918706 | ROGER BOSTER | 75 BITTERSWEET DRIVE | | | | GALLIPOLIS | OH | 45631 | |
| 5439366 | ROGER CHANEY | 4350 KNOB LICK ROAD | | | | EDMONTON | KY | 42129 | |
| 4916546 | ROGER DAUGHERTY | Address on File | | | | | | | |
| 4916547 | ROGER E. CHENEY CHANEY ENGLAND CONSULTING | 4350 KNOB LICK ROAD | | | | EDMONTON | KY | 42129 | |
| 5440152 | ROGER EARL CHANEY, CHANEY ENGLAND CONSULTING & SERVICES | 4350 KNOB LICK ROAD | | | | EDMONTON | KY | 42129 | |
| 4880359 | Roger Fergason | 26681 Cr 225 | | | | Carrollton | MO | 64633 | |
| 4880360 | Roger Johnson | Address on File | | | | | | | |
| 4880361 | Roger L Daugherty | Address on File | | | | | | | |
| 4918698 | ROGER MOCHEL | 1613 GALWAY CT. | | | | SOUTH BEND | IN | 46614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4880351 | Roger Plooster | 1010 Christine Avenue | | | | Brookings | SD | 57006-3974 | |
| 4880352 | Roger Puckett | Address on File | | | | | | | |
| 4918701 | ROGER SUTPHIN | Address on File | | | | | | | |
| 4880354 | Roger TEAL | 356 21St Ave. South | | | | Brookings | SD | 57006 | |
| 4918703 | ROGER WOOD II | 757 STONEYBROOK DRIVE | | | | POINT PLEASANT | WV | 25550 | |
| 4917871 | ROL SRL | VIA VIRGILIO 22 | | | | FORLI | | 47122 | ITALY |
| 4918692 | ROLANDO G GUERRA | Address on File | | | | | | | |
| 4917872 | ROLLIX S.R.L. | VIA KENNEDY 1/A | | | | TRIUGGIO | | 20844 | ITALY |
| 4919706 | ROMAN ALEXEI BATISHTCHEV C/O TPG NEW YORK | Address on File | | | | | | | |
| 4917873 | ROMAQUA GROUP SA | CARPATI STREET NR 46 | JUD. HARGHITA | | | BORSEC | | 535300 | ROMANIA |
| 4915825 | ROMAR & ASSOCIATES, INC. | PO BOX 96142 | | | | HOUSTON | TX | 77213 | |
| 4918693 | RON DONOHEW | 7957 OHIO RIVER ROAD | | | | LESAGE | WV | 25537 | |
| 4918694 | RONALD ALLISON | Address on File | | | | | | | |
| 4880346 | Ronald Carter | Address on File | | | | | | | |
| 4918696 | RONALD CASCI | P O BOX 1 | | | | MIDDLEPORT | OH | 45760 | |
| 4918697 | RONALD GUTHRIE | 330 NORTHEAST 94TH ST APT 328 | | | | KANSAS CITY | MO | 64155 | |
| 4880349 | Ronald Hill | Address on File | | | | | | | |
| 4918687 | RONALD LEMON | Address on File | | | | | | | |
| 4918688 | RONALD MCCARTY | 125 BARTON CHAPEL | | | | APPLE GROVE | WV | 25502 | |
| 4918689 | RONALD PAYNE | 1295 HEREFORD RD. | | | | APPLE GROVE | WV | 25502 | |
| 4918690 | RONALD PLANTZ | Address on File | | | | | | | |
| 4918691 | RONALD PULLIN | Address on File | | | | | | | |
| 4918680 | RONALD TROUT | 5673 ST RT 325 S | | | | PATRIOT | OH | 45658 | |
| 4918681 | RONALD WRAY | 145 LINDWOOD DR. APT 15 | | | | GALLIPOLIS | OH | 45631 | |
| 4918682 | RONNIE DENNISON | Address on File | | | | | | | |
| 4916549 | ROPE CORPORATION | 120 N. 20TH STREET | | | | TAMPA | FL | 33605 | |
| 4880334 | Rose Dalton | 1 TOWNSEND DR. | | | | FLORHAM PARK | NJ | 07932 | |
| 4918683 | ROSE DALTON | 215 MADISON AVE | | | | MADISON | NJ | 07940-1003 | |
| 4919179 | Rose, Jeffery | Address on File | | | | | | | |
| 4918684 | ROSELLA L CALL | Address on File | | | | | | | |
| 5446235 | Rosemont Property Mgmt. of Texas LLC | 1235 North Loop West, Suite 1025 | | | | Houston | TX | 77008 | |
| 4916550 | ROSEMOUNT ANALYTICAL INC | 2400 BARRANCA PARKWAY | | | | IRVINE | CA | 92606 | |
| 4881302 | ROSEMOUNT INC | 8200 MARKET BLVD, MAIL STATION PH16 | | | | CHANHASSEN | MN | 55317-9687 | |
| 4918685 | ROSINA L SALAS | Address on File | | | | | | | |
| 4881303 | ROSS ENVIRONMENTAL SERVICES, | 150 INNOVATION DRIVE | | | | ELYRIA | OH | 44035 | |
| 5717082 | ROSS JR, LESTER D | 328 LILA DR | | | | GALLIPOLIS | OH | 45631 | |
| 4918345 | ROSSI, MARIA | Address on File | | | | | | | |
| 4881292 | ROTEX GLOBAL LLC | PO BOX 630317 | | | | CINCINNATI | OH | 45263-0317 | |
| 4916542 | ROTHSCHILD | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 4918045 | Rothschild & Co. | Attn: President or General Counsel | via Agnello, 5 | | | Milano | | 20121 | Italy |
| 4916543 | ROTHSCHILD SPA | SANTA RADEGONDA 8 | | | | MILANO | | 20121 | ITALY |
| 4881293 | ROTORK CONTROLS INC | 675 MILE CREEK BLDG. | | | | ROCHESTER | NY | 14624 | |
| 4916533 | ROTORK CONTROLS INC | PO BOX 6307 | | | | CAROL STREAM | IL | 60197-6307 | |
| 5717083 | ROUSH, CHARLES W | Address on File | | | | | | | |
| 5717084 | ROUSH, TERRY L | Address on File | | | | | | | |
| 4916534 | ROUX ITALIA S.R.L. | VIALE BACCHIGLIONE 26 | | | | MILANO | | 20139 | ITALY |
| 4882032 | ROVISYS | Attn: Eric Stivaner | 1455 DANNER DRIVE | | | AURORA | OH | 44202 | |
| 4881294 | ROVISYS COMPANY | PO BOX 73486 | | | | CLEVELAND | OH | 44193 | |
| 4918674 | ROXANNE ALLISON | Address on File | | | | | | | |
| 4918675 | ROY C SMITH | Address on File | | | | | | | |
| 5716811 | ROY GARCIA | 1216 12TH ST. | | | | CORPUS CHRISTI | TX | 78404 | |
| 4880337 | Roy McCarty | 525 Keister Road | | | | Ashton | WV | 25503 | |
| 4916536 | ROYSTON,RAYZOR,VICKERY & WILLIAMS,L | SUITE 1300 802 N. CARANCAHUA | | | | CORPUS CHRISTI | TX | 78401 | |
| 4916537 | RP INDUSTRIAL SALES LTD | PO BOX 536 | | | | NORTH OLMSTED | OH | 44070 | |
| 4916021 | RPS COMPOSITES, INC. | ATTN: MIKE MOSLEY | 8375 ZEIGLER BLVD. | | | MOBILE | AL | 36608 | |
| 4918678 | RR PINSON | 8752 LAKE VIEW DR. | | | | FAIRHOPE | AL | 36532-6914 | |
| 4918679 | RR ROUSH | Address on File | | | | | | | |
| 4918668 | RS JENKS | Address on File | | | | | | | |
| 4882106 | RSI LEASING | 2419 SCIENCE PKWY | | | | OKEMOS | MI | 48864 | |
| 4916538 | RSI LEASING INC. | 2419 SCIENCE PARKWAY | | | | OKEMOS | MI | 48864 | |
| 4881296 | RSI LOGISTICS INC. | Attn: Camilla Karber | 950 WEST VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4918669 | RT GODBY | Address on File | | | | | | | |
| 4918670 | RT REDMAN, JR. | 2008 HANGING ROCK | | | | WEST COLUMBIA | WV | 25287-8799 | |
| 4882033 | R-TECH LLC | Attn: Scott Fanning | 100 SOUTHPOINTE BLVD | | | CANONSBURG | PA | 15317 | |
| 4917862 | RTP COMPANY | PO BOX 5439 | | | | WINONA | MN | 55987 | |
| 4918671 | RUBEN REYNA | Address on File | | | | | | | |
| 4919798 | RUGGIERI CONSULTING SAS DI R. RUGGI | Address on File | | | | | | | |
| 4882022 | RUHLIN COMPANY | Attn: Russ Gregory | PO BOX 190, 6931 RIDGE ROAD | | | SHARON CENTER | OH | 44274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4916527 | RUMPKE | 819 ISLAND RD | | | | CIRCLEVILLE | OH | 43113 |
| 4916529 | RUMPKE | PO BOX 538708, 10795 HUGHES ROAD | | | | CINCINNATI | OH | 45253 |
| 5456776 | Rumpke Consolidated Companies, Inc. | 10795 Hughes Road | | | | Cincinnati | OH | 45251 |
| 4881286 | RUNZHEIMER INTERNATIONAL LTD | 1 RUNZHEIMER PARKWAY | | | | WATERFORD | WI | 53185 |
| 4918672 | RUSSELL A SAUNDERS | 1901 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 |
| 4880331 | Russell Cobb | Address on File | | | | | | |
| 4918662 | RUSSELL FELLURE | Address on File | | | | | | |
| 4918663 | RUSSELL RANK | 19234 EAST 2500 STREET | | | | ANNAWAN | IL | 61234 |
| 4880322 | Russell Thomas | 178 Bethel Road | | | | Point Pleasant | WV | 25550 |
| 5717085 | RUSSELL, HAROLD D | Address on File | | | | | | |
| 5717086 | RUSSELL, TITUS W. | Address on File | | | | | | |
| 4880323 | Ruth A Wickline | 69 Garfield Ave | | | | Gallipolis | OH | 45631 |
| 4918666 | RW HOWELL | 33 WEST DRIVE | | | | HARTVILLE | OH | 44632 |
| 4880325 | RW Hussell Jr | Address on File | | | | | | |
| 5716812 | RYAN RUBIO | Address on File | | | | | | |
| 4918657 | RYAN T CROSTON | 522 PATRIOTS POINTE DR | | | | CHARLOTTE | NC | 28278 |
| 4919205 | RYAN, JAMES | 778 CORA MILL RD | | | | GALLIPOLIS | OH | 45631 |
| 4918382 | RYBA, STEVEN | Address on File | | | | | | |
| 4918603 | RYBA, STEVEN M | Address on File | | | | | | |
| 4881287 | S & M SERVICES PLUS INC | ATTN: JULIE SAVAGE | PO BOX 8176 | | | HUNTINGTON | WV | 25705 |
| 4918658 | S JOHNSON | 2417 DERWENT DRIVE | | | | SUMTER | SC | 29154 |
| 4916531 | S&J FENCE CO. | 1825 NORTH PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78408 |
| 5431137 | S&M Services Plus, Inc. dba ServiceMaster of the Tri-State | 401 7th Avenue | | | | Huntington | WV | 25701 |
| 4916532 | S&R AGENCY LLC | UNIT 433 78 JOHN MILLER WAY | | | | KEARNY | NJ | 07032 |
| 4916521 | S&S MULTISERVICES SÀRL | 4 RUE BRUCH | | | | LUXEMBOURG | | 1267 | LUXEMBOURG |
| 4916522 | S.D. MYERS, LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 |
| 4917863 | S.E.M. S.P.A. | VIA CAPANNA TASSONI 219/D | | | | OSPITALE DI FANANO | | 41020 | ITALY |
| 4917864 | S.I.CON. - SOC. ITALIANA CONTENITOR | ZONA INDUSTRIALE A.S.I. | GIAMMORO | | | PACE DEL MELA | | 98042 | ITALY |
| 4918659 | SA SPENCER | Address on File | | | | | | |
| 4881865 | Sabert | 879 Main Street | | | | Sayreville | NJ | 08872 |
| 4916523 | SAFERACK | 730 ELECTRIC DRIVE | | | | SUMTER | SC | 29153 |
| 4916022 | SAFERACK, LLC | C/O WEST MERMIS, PLLC | ATTN: STEPHEN A. DWYER | 1301 MCKINNEY | SUITE 3120 | HOUSTON | TX | 77010 |
| 4918131 | SAFETY-KLEEN | ATTN: TRAVIS OWNBEY | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 |
| 4916524 | SAFETY-KLEEN | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 |
| 5448830 | Safety-Kleen/CleanHarbors | Kristine T. Anderson | 600 Longwater Drive | | | Norwell | MA | 02061 |
| 4881291 | SAFEX INC | 140 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081 |
| 4882107 | SAFWAY SCAFFOLDING INC | 204 21ST STREET | | | | HUNTINGTON | WV | 25703 |
| 4916515 | SAGE ENVIRO TECH, LTD | 642 CANTWELL LANE | | | | CORPUS CHRISTI | TX | 78408 |
| 4916516 | SALAZAR PHOTOGRAPHY | 240 PURL PL. | | | | CORPUS CHRISTI | TX | 78412 |
| 4916518 | SALCO PRODUCTS INC | 201 20 W 101 ST STREET | | | | LEMONT | IL | 60439 |
| 4916517 | SALCO PRODUCTS INC | PO BOX 92170 | | | | ELK GROVE | IL | 60009 |
| 4918133 | SALESFORCE.COM EMEA LTD | 110 FLOOR 26 SALESFORCE TOWER | | | | BISHOPSGATE - LONDON | | EC2N4AY | UNITED KINGDOM |
| 4919799 | SAM CARBIS SOLUTIONS GROUP, LLC | Address on File | | | | | | |
| 4918660 | SAM DATTERI | 2306 N. LAKESIDE CIR | | | | ANDOVER | KS | 67002 |
| 4880316 | Sam Datteri | PO BOX 425 | | | | ANDOVER | KS | 67002-0425 |
| 4916519 | SAMHWA MIXING TECH CO LTD | PO BOX 240948 | | | | CHARLOTTE | NC | 28224-0948 |
| 4918661 | SAMIR SHAH | Address on File | | | | | | |
| 4881280 | SAM'S CLUB | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 |
| 4916509 | SAM'S CLUB DISCOVER | PO BOX 960016 | | | | ORLANDO | FL | 32896-0016 |
| 4916510 | SAMSON CONTROLS INC | 4111CEDAR BLVD | | | | BAYTOWN | TX | 77523-8588 |
| 4918650 | SAMUEL A FERRELL | Address on File | | | | | | |
| 4918651 | SAMUEL HOMER | 250 SOUTH NELSON AVE #64 | | | | WILMINGTON | OH | 45177 |
| 4880319 | Samuel Juniper | 506 McNeil Avenue | | | | Point Pleasant | WV | 25550 |
| 4918653 | SAMUEL MACE | Address on File | | | | | | |
| 4880309 | Samuel SHAFER | Address on File | | | | | | |
| 4880310 | Samuel Stewart Jr | 221 Brook Lane | | | | Point Pleasant | WV | 25550 |
| 5717087 | SANDERS, ZACHARY A | 2503 LOGGERHEAD LANE | | | | SOUTHSIDE | WV | 25187 |
| 4918644 | SANDRA CAHOY | Address on File | | | | | | |
| 4880312 | Sandra Collord | Address on File | | | | | | |
| 4879944 | Sandra L Sheets | 41 Garfield Ave | | | | Gallipolis | OH | 45631 |
| 4918647 | SANDRA SHIPP | 108 Miles CT | | | | Princeton | IL | 61356-1554 |
| 4880313 | Sandra Shipp | Address on File | | | | | | |
| 5464012 | Sangha, Gurmukh Singh | Address on File | | | | | | |
| 5436701 | SANGHA, GURMUKH SINGH | Address on File | | | | | | |
| 4881281 | Santander - Corporate & Investment Banking | Attn: Dott.ssa Alejandra López | Via A. Boito, 10 | | | MILANO | MI | 20121 | Italy |
| 4916511 | SANTANDER - CORPORATE & INVESTMENT BANKING | VIA A. BOITO 10 | | | | MILANO | | 20121 | ITALY |
| 4916512 | SANTE' & SECURITE' AU TRAVAIL LUXEM | 15 RUE DE L'INDUSTRIE | BERTRANGE | | | LUXEMBOURG | | 8069 | LUXEMBOURG |
| 4916513 | SANTEL H. POWEL S&S SERVICES | 110 AMERICA ST, | | | | CHARLESTON | SC | 29403 |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5465378 | Santel H. Powell, S&S Services Inc. | 110 America Street | | | | Charleston | SC | 29403 | |
| 4919800 | SANTEL POWELL | Address on File | | | | | | | |
| 5717984 | SANTOSH DEWOOLKAR | 17618 YORKHILL COURT | | | | RICHMOND | TX | 77407 | |
| 5717540 | SAP ITALIA SPA | 7A, VIA MONZA | | | | VIMERCATE | MB | 20871 | ITALY |
| 4918134 | SAP ITALIA SPA | ENERGY PARK – Edificio 03 | Via Monza 7/a | | | Vimercate (MB) | Milano | 20871 | ITALY |
| 4918383 | SAPORITI, ALBERTO | 4901 SARATOGA BLVD - APT 215 | | | | CORPUS CHRISTI | TX | 78413 | |
| 4918648 | SARA MCBEE | 7900 W. 51ST ST. | | | | OVERLAND PARK | KS | 66202 | |
| 4916514 | SARAH C. MCCARTY | Address on File | | | | | | | |
| 4916503 | SARAH C. MCCARTY | Address on File | | | | | | | |
| 4881282 | SASSAFRAS TIRE LLC | 4964 PENIEL RD | | | | WEST COLUMBIA | WV | 25287 | |
| 4916505 | SATELLITE SHELTERS, INC | 2530 XENIUM LANE  NORTH, SUITE 150 | | | | MINNEAPOLIS | MN | 55441 | |
| 4916506 | SATTERFIELD & PONTIKES CONSTRUCTION | 6220 N. BELTLINE RD., STE 200 | | | | IRVING | TX | 75063 | |
| 4916023 | SATTERFIELD & PONTIKES CONSTRUCTION, INC. | ATTN: DENIS G. DUCRAN | 11000 EQUITY DRIVE | SUITE 100 | | HOUSTON | TX | 77041 | |
| 4881283 | SATYAM PHARMA-CHEM PVT.LTD | 35/35a G/A2,Gold Coin Tardeo Road | | | | MUMBAI | | 400034 | India |
| 5717088 | SAUNDERS, RUSSELL A | 1901 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | |
| 4985914 | Saybolt LP | Attn: Jaya A. Wald | 6316 Windfern Rd. | | | Houston | TX | 77040 | |
| 4881284 | SAYBOLT LP | PO BOX 844640 | | | | DALLAS | TX | 75284-4640 | |
| 5717089 | SAYRE, TERRY L | Address on File | | | | | | | |
| 4881274 | SBA-CCI INC | Attn: J. Maddox | 12917 HUNT CLUB ROAD N. | | | JACKSONVILLE | FL | 32224 | |
| 5434785 | SBA-CCI, Inc. | 12917 Hunt Club Rd N | | | | Jacksonville | FL | 32224 | |
| 4917866 | SC CERTINVEST SRL | TEATRULUI STREET 5 | BIHOR | | | ORADEA | | 415600 | ROMANIA |
| 4917867 | SC EUROPEAN FOOD SA | COM. DRAGANESTI-PANTASESTI NO 41 | | | | JUD BIHOR | | 415600 | ROMANIA |
| 4917856 | SC STAR EAST PET SRL | 13 DEC. STR 94A | | | | BRASOV | | 500164 | ROMANIA |
| 4918649 | SC THAXTON | Address on File | | | | | | | |
| 4881275 | SCE SAGINAW CONTROL & ENGINEERING | 95 MIDLAND ROAD | | | | SAGINAW | MI | 48638-5770 | |
| 4880488 | Schaefer, Michael | 15263 Woodcrest Drive | | | | Clive | IA | 50325-7919 | |
| 4881276 | SCHENCK PROCESS LLC | 7901 NW 107 TH TERRANCE | | | | KANSAS CITY | MO | 64153 | |
| 4916499 | SCHENCK PROCESS LLC | PO BOX 19747 | | | | PALATINE | IL | 60055-9747 | |
| 4916500 | SCHENCK PROCESS LLC | PO BOX 19750 | | | | PALATINE | IL | 60055-9750 | |
| 4919099 | SCHIRMER, JOSEPH | 4129 BRAMSHAW RD. NW | | | | CANTON | OH | 44718 | |
| 4881277 | SCHLEMMER ASSOCIATES INC | 800 COMPTON ROAD, UNIT 35 | | | | CINCINNATI | OH | 45231 | |
| 4918384 | SCHNATZ, KERI | Address on File | | | | | | | |
| 4916024 | SCHNEIDER ELECTRIC USA | C/O GREENBERG, GRANT & RICHARDS | ATTN: ARCELI PENA | 5858 WESTHEIMER RD. | SUITE 500 | HOUSTON | TX | 77037 | |
| 4881278 | SCHNEIDER LOGISTICS | 2567 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4916491 | SCHOLA EUROPAEA LUXEMBOURG II | 6 RUE GASTON THORN | | | | BERTRANGE | | 8268 | LUXEMBOURG |
| 4917857 | SCHULDES SPEDITION GMBH FISC. | SANDWIESENSTRASSE 22 | | | | ALSBACH-HAEHNLEIN | | 64665 | GERMANY |
| 4881279 | SCHULTZ FLUID HANDLING EQUIPMENT IN | 13232 ENTERPRISE AVENUE | | | | CLEVELAND | OH | 44135 | |
| 4916493 | SCHWEITZER ENGINEERING LABORATORIES | 2350 NE HOPKINS COURT | | | | PULLMAN | WA | 99163 | |
| 5439368 | SCIENTIFIC DESIGN COMPANY | 49 INDUSTRIAL AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| 4919790 | SCIENTIFIC DESIGN COMPANY INC | 49 INDUSTRIAL AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| 4915651 | SCOR UK COMPANY LIMITED | 10 LIME STREET | | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 4918638 | SCOTT B WHITWER | 207 SUNSET DRIVE | | | | HURRICANE | WV | 25526 | |
| 4916494 | SCOTT ELECTRIC COMPANY | PO BOX 1819 | | | | CORPUS CHRISTI | TX | 78403 | |
| 4880304 | Scott Ihle | Address on File | | | | | | | |
| 4916495 | SCOTT STORAGE FOR STORAGE SOLUTIONS | SLEAFORD ROAD INDUSTRIAL STATE | BRACEBRIDGE HEATH | | | LINCOLN | | LN4 2ND | UNITED KINGDOM |
| 4916496 | SCOTT STORAGE LTD | STEPHENSON ROAD OFF STATION | | | | LINCOLN | | LN63QU | UNITED KINGDOM |
| 4916025 | SCOTT-MACON, LTD. | C/O YORYS, SATER, SEYMOUR and PEASE LLP | ATTN: DAVID L. LOUIE | 700 LOUISIANA STREET | SUITE 4100 | HOUSTON | TX | 77002 | |
| 5717878 | SCOTTSDALE INSURANCE COMPANY | 8877 NORTH GAINEY DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| 4915653 | Scottsdale Insurance Company (A+XV) | Attn: President or General Counsel | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| 4915713 | SCULPTOR INVESTMENTS IV SARL | 6D, ROUTE DE TREVES | | | | SENNINGERBERG | | L-2633 | LUXEMBOURG |
| 4918640 | SD Damron (Rana) | Address on File | | | | | | | |
| 4916485 | SD MYERS INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 4953705 | SD Myers LLC | Ed Muckley | 180 South Ave | | | Tallmadge | OH | 44278 | |
| 4881269 | SEAGATE CONTROL SYSTEMS | 57 N. WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4917858 | SEALED AIR SRL | VIA  TRENTO 7 | | | | PASSIRANA  DI  RHO | | 20017 | ITALY |
| 4918641 | SEAN CARRIZALES | Address on File | | | | | | | |
| 4916487 | SEAN KELLEY | 3905 RORER CIR. | | | | CORPUS CHRISTI | TX | 78410 | |
| 4918642 | SEAN MCGREW | 14521 SPAULDING DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 4915815 | SEARCH MASTERS INC | ATTN: TOM MAINE | 5005 ROCKSIDE RD #315 | | | INDEPENDENCE | OH | 44131 | |
| 4916488 | SEC DI ZELASCHI & C. S.R.L. | S.S. PER VOGHERA 99/A3 | | | | TORTONA | | 15057 | ITALY |
| 4954269 | Second National Bank of Warren | 108 Main Avenue | | | | Warren | OH | 44482 | |
| 5717986 | SEC-OPS, INC | 5729 LEONARD STREET | BLDG. 8 | | | CORPUS CHRISTI | TX | 78408-2358 | |
| 4916489 | SEC-OPS, INC | 5729 LEOPARD STREET BLDG 1A | | | | CORPUS CHRISTI | TX | 78408 | |
| 4916490 | SECRETARY OF STATE | PO BOX 29525 | | | | RALEIGH | NC | 27626-0525 | |
| 4882023 | SEGA INC | Attn: J Roschak | PO BOX 1000 | | | STILWELL | KS | 66085 | |
| 5717681 | SEGUROS INBURSA SA GRUPO FINANCIERO | PASEO DE LAS PALMAS 736 | | | | LOMAS DE CHAPULTEPEC | CP | 11000 | MEXICO |
| 4917859 | SELECT PACKAGING INC. | 1008 55 AVENUE NE | | | | CALGARY | AB | T2E 6Y4 | CANADA |
| 4881270 | SELECT SECURITY | Attn: Paul Nagevicius | PO Box 1707 | | | LANCASTER | PA | 17608-1707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4916479 | SENECA ENTERPRISES, LLC | 13919 S. WEST BAY SHORE DRIVE #207 | | | | TRAVERSE CITY | MI | 49684 | |
| 4916480 | SENTINEL INTEGRITY SOLULTIONS, INC. | 6606 MILLER ROAD 2 | | | | HOUSTON | TX | 77049 | |
| 4916481 | SEOUL MACHINERY CO. LTD | CHONGWANG-DONG | SHIHUNG-SHI | | | KYUNGKY DO | | 126-470 | KOREA, REPUBLIC OF |
| 4881271 | SEPCO-PA INC. | ONE WILLIAMSBURG PLACE STE G-1 | | | | WARRENDALE | PA | 15086 | |
| 4915747 | SERGIO LAZO | C/O AUSTIN W. ANDERSON | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4915748 | SERGIO LAZO | C/O CLIF ALEXANDER | ANDERSON 2X, PLLC | 819 N. UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| 4915749 | SERGIO LAZO | Address on File | | | | | | | |
| 4917860 | SERIOPLAST SPA SOCIO UNICO | VIA  LODI 8 | | | | LOC.  SABBIO-DALMINE | | 24044 | ITALY |
| 5717000 | SERVCORP UK LTD | 69 OLD BROAD STREET | | | | LONDON | | EC2M 1QS | UNITED KINGDOM |
| 4916483 | SERVCORP UK LTD | Level 17, Dashwood House | 69 OLD BROAD STREET | | | LONDON | | EC2M 1QS | UNITED KINGDOM |
| 4915816 | SERVICE & CONSULTING SRL | ATTN: LINA COLAMASSARO | VIA BROGLIO, 19 | | | MILANO | | 20158 | ITALY |
| 4881272 | SERVICE PUMP & SUPPLY INC | PO BOX 2097 | | | | HUNTINGTON | WV | 25721-2097 | |
| 5716751 | SERVICE STEEL WAREHOUSE C.O. LP | ATTN: TRAVIS G. NEWPORT | 8415 CLINTON DRIVE | | | HOUSTON | TX | 77029 | |
| 4931416 | Service Steel Warehouse Co. LP | Attn:  Travis G. Newport | 8415 Clinton Drive | | | Houston | TX | 77029 | |
| 5729664 | Service Steel Warehouse Co | Attn: Legal Dept | 8415 Clinton Dr | | | Houston | TX | 77029 | |
| 4915750 | SERVICE STEEL WAREHOUSE CO., L.P. | 7204 NAVIGATION BLVD | | | | HOUSTON | TX | 77011 | |
| 4881273 | SERVICE TRANSPORT | 7900 ALMELDA GENOA | | | | HOUSTON | TX | 77075 | |
| 4919731 | SERVICIOS TAMAULIPAS SA DE CV | BLVD. PETROCEL KM 2 | | | | ALTAMIRA | | 89603 | MEXICO |
| 6345648 | Servicios Tamaulipas., S.A. de C.V. | Attn: Luis Rafael Apperti Llovet; Rodolfo Perez Vazquez | Petrocal Km. 2 | Puerto Industrial de Altamira | C.P. 89603 | Altamira, Tamaulipas | | | Mexico |
| 6345648 | Servicios Tamaulipas., S.A. de C.V. | Cervantes Sainz, S.C. | Attn: Alejandro Sainz, Rodrigo Ruaida Azar | Torre del BosqueBlvd. M Avila Camacho 24, piso 20 Lomas de Chapultepec | | Ciudad de Mexico | | 11000 | Mexico |
| 6345648 | Servicios Tamaulipas., S.A. de C.V. | Morgan Lewis & Bockius LLP | Attn: Timothy B. DeSieno; Joshua Dorchak | 101 Park Avenue | | New York | NY | 10178 | |
| 4918126 | SERVIZI LOGISTICI INTEGRATI S.R.L | ATTN: RICCARDO CORSETTI | VIA CHIESA NUOVA | | | SORA | | 03039 | ITALY |
| 4916474 | SERVIZI LOGISTICI INTEGRATI S.R.L | VIA CHIESA NUOVA SNC | | | | SORA | | 3039 | ITALY |
| 4918643 | SETH B HANER | Address on File | | | | | | | |
| 4918632 | SEVERRA HUDSON | Address on File | | | | | | | |
| 4915817 | SEYFARTH SHAW LLP | 233 S WACKER DR | STE 8000 | | | CHICAGO | IL | 60606-6448 | |
| 4915818 | SGS NORTH AMERICA INC | ATTN: JOSE DECOLONGON | 201 ROUTE 17 NORTH | | | RITHERFORD | NJ | 07070 | |
| 4918373 | SHAH, ANIL | Address on File | | | | | | | |
| 4918633 | SHANE B MILLER | Address on File | | | | | | | |
| 5439371 | SHARAD NARAYAN | 301 A, VISHWASHISH CO. OP. HSG. SOCIETY | SHANKAR GHANEKAR ROAD | DADAR (WEST) | | MUMBAI | | 400 028 | INDIA |
| 4881263 | SHARED SOLUTIONS AND SERVICES - ARR | PO BOX 4869 DEPT 145 | | | | HOUSTON | TX | 77210-4869 | |
| 4918634 | SHARON E BOSTER | 177 HEAD ROAD | | | | VINTON | OH | 45686 | |
| 4880307 | Sharon Gillespie | Address on File | | | | | | | |
| 4879937 | Sharon K Lyons | Address on File | | | | | | | |
| 4918637 | SHARON TEMPLETON | 3034 SAND FORK ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5716852 | SHARRAD ADAP | 301-A VISHWASHISH CO. SOCIETY | SHANKAR GHANEKAR ROAD | DADAR (WEST) | | MUMBAI | | 400 028 | INDIA |
| 4917861 | SHAW INDUSTRIES | 616 EAST WALNUT AVENUE | | | | DALTON | GA | 30720 | |
| 4880973 | Shaw, Craig | Address on File | | | | | | | |
| 4918626 | SHAWN SCARBERRY | Address on File | | | | | | | |
| 5717090 | SHEETS, MARK A | 81 DEENIE DR | | | | BIDWELL | OH | 45614 | |
| 5717001 | SHEETS, SANDRA L | 41 GARFIELD AVE | | | | GALLIPOLIS | OH | 45631 | |
| 4918627 | SHELBY A SIMMS | Address on File | | | | | | | |
| 5716814 | SHELBY GEORGE | Address on File | | | | | | | |
| 4916478 | SHELL CHEMICAL LP | 910 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 6344903 | Shell Chemical LP | Bob B. Bruner | 1301 McKinney, Suite 5100 | | | Houston | TX | 77010 | |
| 6344903 | Shell Chemical LP | Address on File | | | | | | | |
| 6344903 | Shell Chemical LP | Address on File | | | | | | | |
| 5717871 | SHELL CHEMICAL LP | ONE SHELL PLAZA | ONE SHELL PLAZA | PO BOX 2463 | | HOUSTON | TX | 77252-2463 | |
| 4881265 | Shell Chemical LP | PO Box 2463 | | | | HOUSTON | TX | 77252-2463 | |
| 5717683 | SHELL CHEMICALS, LP | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002-4916 | |
| 4881266 | SHEPHERD CHEMICAL CO | PO BOX 630095 | | | | CINCINNATI | OH | 45263-0095 | |
| 5717002 | SHERIFF OF MASON COUNTY | 3 MASON COUNTY COURTHOUSE | 200 SIXTH STREET | | | POINT PLEASANT | WV | 25550 | |
| 4915968 | SHERIFF OF MASON COUNTY 3 MASON COUNTY COURTHOUSE | 200 SIXTH STREET | | | | POINT PLEASANT | WV | 25550 | |
| 4880298 | Sherry McBride | Address on File | | | | | | | |
| 4881267 | SHERWIN WILLIAMS CO | 307-R UPPER RIVER ROAD | | | | GALLIPOLIS | OH | 45631-1880 | |
| 4919793 | SHERWOOD A. FRYAR | 50 BONEY MILL RD | | | | CLINTON | NC | 28329 | |
| 5439362 | SHERWOOD A. FRYAR & PATRICIA C. FRYAR | 50 BONEY MILL RD | | | | CLINTON | SC | 28328 | |
| 4916469 | SHIELD GROUP CORP., LLC | 3649 LEOPARD ST. | SUITE 413 | | | CORPUS CHRISTI | TX | 78408 | |
| 4952435 | Shiller, Christopher J | Address on File | | | | | | | |
| 4916470 | SHIMADZU LIMITED | 6-7 SUIT 1028 OCEAN CENTER | | | | HONG KONG | | 111111 | CHINA |
| 4916471 | SHIMADZU MECTEM INC | OCEAN CENTRE, HARBOUR CITY, ST 1028 | | | | TSIM SHA TSUI | HK | | CHINA |
| 4918630 | SHIRLEY ANDERSON | 1011 VANCE DR. | | | | BARBOURSVILLE | WV | 25504 | |
| 4881256 | SHOAP PROCESS EQUIPMENT INC | 2711 BURFORD ROAD #385 | | | | BON AIR | VA | 23235-2423 | |
| 4916461 | SHUPPER-BRICKLE EQUIPMENT COMPANY | 11 BURNT TAVERN RD | | | | CLARKSBURG | NJ | 08510 | |
| 4918374 | SICHANI, MORTEZA | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4919723 | SICHUAN PUSH ACETATI COMPANY LTD | SONGJIABA INDUSTRIAL AREA, CHANGING | | | | YIBIN | | 644300 | CHINA |
| 4881257 | SIDEL INC | 5600 SUN COURT | | | | NORCROSS | GA | 30092 |
| 4916463 | SIDEL INC | 5600 Sun Ct NW | | | | Norcross | GA | 30092 |
| 4915714 | SIDLEY AUSTIN LLP | GLENN PINKERTON | 1000 LOUISIANA STREET, #6000 | | | HOUSTON | TX | 77002 |
| 4916464 | SIEMENS INDUSTRY INC | PO BOX 371-034 | | | | PITTSBURGH | PA | 15251 |
| 4881258 | SIGMA ALDRICH INC | PO BOX 535182 | | | | ATLANTA | GA | 30353-5182 |
| 4966341 | Sigma-Aldrich, Inc | 3050 Spruce Street | | | | St Louis | MO | 63103 |
| 4881259 | SIGNATURE LANDSCAPES | 5623 SHAWNEE TRAIL | | | | CHIPPEWA LAKE | OH | 44215 |
| 4916455 | SILCO FIRE PROTECTIO | 10765 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 |
| 4882024 | SILCO FIRE PROTECTION COMPANY | Attn: Cristina Rettig | 991 SOUTH MAIN STREET | | | AKRON | OH | 44311 |
| 4881868 | Silgan Plastics | S/N 1795 32nd Avenue | | | | Quebec | QC | H8T 3J1 | Canada |
| 6345846 | Simmons, Jerry | 5610 Washington Road | | | | Murraysville | WV | 26164 |
| 4985640 | Simms Sr., Shelby A. | Address on File | | | | | | |
| 5717003 | SIMMS, ROBERT J | Address on File | | | | | | |
| 4882025 | SIMPLEXGRINNELL | Attn: James Lefher | 4700 EXCHANGE COURT | | | BOCA RATON | FL | 33431 |
| 5439363 | SIMPLEXGRINNELL LP | 17295 FOLTZ INDUSTRIAL PARKWAY, STE. G | | | | STRONGSVILLE | OH | 44149 |
| 4916456 | SIMPLEXGRINNELL LP | 17295 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 |
| 4916014 | SIMPLEXGRINNELL LP | C/O MCGUINNESS & ASSOCIATES | ATTN: JOSEPH G. MCGUINNESS | 3858 CARSON STREET | SUITE 301 | TORRENCE | CA | 90503 |
| 4916457 | SIMPLEXGRINNELL, A TYCO INTNTL CO. | 11820 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 |
| 4882026 | SIMPLEXGRINNELL, LP | Attn: James Lefher | 108 CRADDOCK WAY STE 7 | | | POCA | WV | 25159 |
| 5717004 | SIMS, LORETTA J | Address on File | | | | | | |
| 5716752 | Sinopec Engineering (Group) Co., Ltd. | Rui Jiang | No. 19, Anhui Beili Anyuan, Chaoyang District | | | Beijing | | 10010 | China |
| 5716752 | Sinopec Engineering (Group) Co., Ltd. | DLA Piper LLP (US) | c/o Craig Martin, Esq. | 1201 North Market Street, Suite 2100 | | Wilmington | DE | 19801-1147 |
| 5716853 | SINOPEC ENGINEERING GROUP AMERICA | THREE RIVERWAY | SUITE 1425 | | | HOUSTON | TX | 77056 |
| 5717676 | SINOPEC ENGINEERING GROUP AMERICA, LLC | 3050 POST OAK BLVD | SUITE 800 | | | HOUSTON | TX | 77056 |
| 4915739 | SINOPEC ENGINEERING GROUP AMERICA, LLC | ATTN: JIN LI, GENERAL MANAGER | THREE RIVERWAY | SUITE 1425 | | HOUSTON | TX | 77056 |
| 4931432 | SINOPEC ENGINEERING GROUP AMERICA, LLC | C/O DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN | 1201 N. MARKET STREET, SUITE 2100 | | WILMINGTON | DE | 19801 |
| 6345521 | Sinopec Engineering Group America, LLC | DLA Piper LLP (US) | c/o Craig Martin, Esq. | 1201 North Market Street, Suite 2100 | | Wilmington | DE | 19802-1147 |
| 6345521 | Sinopec Engineering Group America, LLC | Jingwei Zhong | 3 Riverway, Suite 1425 | | | Houston | TX | 77056 |
| 4916458 | SINOPEC ENGINEERING GROUP AMERICA | THREE RIVERWAY | SUITE 1425 | | | HOUSTON | TX | 77056 |
| 4915740 | SINOPEC ENGINEERING GROUP CO., LTD. | NO. 20 AN YUAN, AN HUI BEI, LI, CHAOYANG DISTRICT, | | | | BEIJING | | 100101 | CHINA |
| 5717678 | SINOPEC ENGINEERING GROUP CO., LTD. | TOWER B, NO. 19, ANHUIBEILI | CHAOYANG DISTRICT | | | BEIJING | | 100101 | CHINA |
| 4915741 | SINOPEC USA CORPORATION | 3050 POST OAK BLVD, SUITE 800 | | | | HOUSTON | TX | 77056 |
| 4917853 | SIRAP-GEMA S.P.A. | VIA  INDUSTRIALE 1/3 | | | | VEROLANUOVA | | 25028 | ITALY |
| 4916459 | SIRIO S.R.L. | VIA LUGANO SNC | | | | CANTELLO LOC. GAGGIOLO | | 21050 | ITALY |
| 4917854 | SIRT SRL | VIA  L.  PEROSI 44 | | | | TORTONA | | 15057 | ITALY |
| 4918375 | SISK, WILLIAM | 2003 DRUID LANE | | | | WILMINGTON | NC | 28403 |
| 4881260 | SISTERSVILLE TANK WORKS INC | PO BOX 200, 1942 MCCOY STREET | | | | SISTERSVILLE | WV | 26175 |
| 4918631 | SJ CROW | Address on File | | | | | | |
| 5717005 | SKAGGS, EDWARD M | Address on File | | | | | | |
| 4919318 | Skidmore, Gary | 4034 106th Ave N | | | | Clearwater | FL | 33762-5465 |
| 4916450 | SKID-O-KAN | 622 MCBRIDE LANE | | | | CORPUS CHRISTI | TX | 78408 |
| 5716753 | SKYLINE STEEL, LLC | C/O LAW OFFICES OF CHARLES E. WEAR, JR., P.C. | ATTN: CHARLES E. WEAR JR. | 1811 W. PARK ROW | | ARLINGTON | TX | 76013 |
| 4942591 | Skyline Steel, LLC | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 |
| 5717006 | SLINDE, MERTON S | PO BOX 27 | | | | LEON | WV | 25123 |
| 4918346 | SLOBE, EVERT | Address on File | | | | | | |
| 4918620 | SM BLAIN | 3892 TABNER MOORE ROAD | | | | Apple Grove | WV | 25502 |
| 4918621 | SM NIBERT | Address on File | | | | | | |
| 4916451 | SMALLEY STEEL RING COMPANY | PO BOX 88663 | | | | CHICAGO | IL | 60680 |
| 5716981 | SMBC RAIL SERVICES | AMERICAN RAILCAR | PO BOX 952359 | | | ST LOUIS | MO | 63195-2359 |
| 6344382 | SMBC Rail Services LLC | Ashish Seth | 300 S. Riverside Plaza, Suite 1925 | | | Chicago | IL | 60606 |
| 6344382 | SMBC Rail Services LLC | Attn: Chief Legal Officer | 5600 Mexico Road, Suite 2 | | | St. Peters | MO | 63376 |
| 4882108 | SMBC RAIL SERVICES LLC | PO BOX 13846 | | | | NEWARK | NJ | 07188 |
| 6344382 | SMBC Rail Services LLC | Vedder Price P.C. | Douglas J. Lipke, Esq. | 222 N. LaSalle Street, Suite 2600 | | Chicago | IL | 60601 |
| 5717865 | SMBC RAIL SERVICES/AMERICAN RAILCAR | 100 CLARK STREET | SUITE 201 | | | ST CHARLES | MO | 63301 |
| 5717863 | SMBC RAIL SERVICES/AMERICAN RAILCAR | 300 S. RIVERSIDE PLAZA | SUITE 1925 | | | CHICAGO | IL | 60606 |
| 4881261 | SMBC RAIL SERVICES/AMERICAN RAILCAR | PO BOX 952359 | | | | ST LOUIS | MO | 63195-2359 |
| 4916454 | SMI SCIENTIFIC LLC | 3020 HILLTOP COURT | | | | PROSPECT | KY | 40059 |
| 4881252 | SMITH SERVICES INC | 801 TURNPIKE INDUSTRIAL PARK | | | | PRINCETON | WV | 24740 |
| 4916445 | SMITH TANK & STEEL INC. | 42422 HIGHWAY 30 | | | | GONZALES | LA | 70737 |
| 5717007 | SMITH, ED W. | Address on File | | | | | | |
| 4918376 | SMITH, JEFFREY | 729 WINDGATE DRIVE | | | | WILMINGTON | NC | 28412 |
| 4918347 | SMITH, TAMER | 7606 SPRAYMIST COURT | | | | WILMINGTON | NC | 28409 |
| 4968346 | Smith, Tamer C. | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4916446 | SMITHERS PIRA | SHAWBURY, SHREWSBURY | | | | SHROPSHIRE | | SY4 4NR | UNITED KINGDOM |
| 5447312 | Smithers Rapra and Smithers Pira Limited | Shawbury | | | | Shropshire | | SY4 4NR | United Kingdom |
| 5445678 | Smithers Rapra and Smithers Pira Limited | Shawbury | | | | Shawbury | Shropshire | SY4 4NR | United Kingdom |
| 4918377 | SNEEDEN, JAMES | Address on File | | | | | | | |
| 4882027 | SNOUFFERS FIRE SAFETY & SECURITY | Attn: Butch Wright | 172 NORTH 2ND AVENUE | | | MIDDLEPORT | OH | 45760 | |
| 4918456 | SOCIAL SECURITY ADMINISTRATION | 1035 THIRD AVENUE | 3RD FLOOR | | | HUNTINGTON | WV | 25701 | |
| 4880442 | Solar, Paul | Address on File | | | | | | | |
| 4881869 | Solo Cup Operating Corporation | 300 Tri-State International | | | | Lincolnshire | IL | 60069 | |
| 4916447 | SOLUTIA INC. | 575 MARYVILLE CENTRE DRIVE - PO BOX 66760 | | | | ST LOUIS | MO | 63141 | |
| 4916448 | SOLVAY CHEMICALS | VIALE LOMBARDIA, 20 | | | | MILANO | | 20021 | ITALY |
| 5716854 | SOMEDAY TRAVEL AGENCY | 125-05 LIBERTY AVE. | | | | RICHMOND HILL | NY | 11419 | |
| 4919794 | SOMEDAY TRAVEL AGENCY | Address on File | | | | | | | |
| 4880291 | Sondra Nelson | Address on File | | | | | | | |
| 5716815 | SONIA TAMEZ | 605 GARDENIA ST | | | | ALICE | TX | 78332 | |
| 4918624 | SONJA SHIVELY | 3605 W. 500 SOUTH | | | | CHALMERS | IN | 47929 | |
| 4881858 | SONOCO PLASTICS | 288 HOWELL MILL ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5439354 | SONOCO PRODUCT COMPANY | ONE NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | |
| 5717618 | SONOCO PRODUCTS COMPANY | 1 NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | |
| 4916438 | SOR | C/O CRITERION INC. | 5007 MONROE ROAD | | | CHARLOTTE | NC | 28227 | |
| 4954270 | South Carolina Central Railroad | 621 Field Pond Road | | | | Darlington | SC | 29540 | |
| 5717856 | SOUTH PLAINS LAMESA RAILROAD | 10917 EAST FM 2150 | | | | SLATON | TX | 79364 | |
| 5717855 | SOUTH PLAINS LAMESA RAILROAD | PO BOX 64299 | | | | LUBBOCK | TX | 79464 | |
| 4918007 | SOUTH TEXAS CRANE SERVICE, INC. | ATTN: SANDRA VAUGHT-YOUNG | 2001 E. SABINE STREET | | | VICTORIA | TX | 77901 | |
| 4916440 | SOUTH TEXAS SAFETY & SUPPLIES | 5233 IH37 #814 | | | | CORPUS CHRISTI | TX | 78408 | |
| 4881859 | SOUTHEASTERN CONTAINER | 1250 SANDHILL ROAD | | | | ENKA | NC | 28728 | |
| 5718597 | Southeastern Container Corporation | c/o Parker Poe Adams & Bernstein LLP | William L. Esser IV, Esq. | Three Wells Fargo Center | 401 South Tryon Street, Suite 3000 | Charlotte | NC | 28202 | |
| 4882016 | SOUTHEASTERN EQUIPMENT CO INC | Attn: P. Phelps | 228 STATE ROUTE 7 NORTH | | | GALLIPOLIS | OH | 45631 | |
| 4918113 | SOUTHERN ANALYTICAL INC | ATTN: GARY LOPEZ | 19407 OIL CENTER BLVD | | | HOUSTON | TX | 77073 | |
| 4916441 | SOUTHERN ANALYTICAL, INC. | 19407 OIL CENTER BLVD. | | | | HOUSTON | TX | 77073 | |
| 4915642 | SOUTHERN MARINE & AVIATION | 601 POYDRAS ST.SUITE 2000 | | | | NEW ORLEANS | LA | 70130 | |
| 6344568 | Southwest Marine & General Ins Co | Avalon Risk Management | Zuleika Meinda | 150 Northwest Point Blvd., 2nd FLoor | | Elk Grove Village | IL | 60007 | |
| 6344584 | Southwest Marine & General Ins. Co. | Avalon Risk Management | Zuleika Medina | 150 Northwest Point Blvd., 2nd Floor | | Elk Grove Village | IL | 60007 | |
| 5716754 | SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY | 412 MT. KEMBLE AVENUE | SUITE 300 C | | | MORRISTOWN | NJ | 07960 | |
| 6061022 | Southwestern Bell Telephone Company | c/o AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 6061022 | Southwestern Bell Telephone Company | Renee L Christenson | 4331 Communications Dr. 4W | | | Dallas | TX | 75211 | |
| 4916442 | SOUZA CESCON AVEDISSIAN, B.E FLECH | RUA FUNCHAL 418, 11º, AN | | | | SAO PAULO | | 04551-060 | BRAZIL |
| 4954256 | Special Contigency Risks | 70 Mark Lane | | | | London | | EC3R 7NQ | England |
| 4917846 | SPECIALTY COATING & LAMINATING, LLC | 10351 VERNDON R. | | | | DOSWELL | VA | 23047 | |
| 4881254 | SPECIALTY FABRICATIONS & PRODUCTS C | PO BOX 427, Z94 JEFFERSON DRIVE | | | | MINERAL WELLS | WV | 26150 | |
| 4880706 | Speck, Jean | 1000 Honeysuckle Lane | | | | Allen | TX | 75002 | |
| 4916434 | SPECTRUM BUSINESS | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | |
| 4916432 | SPECTRUM BUSINESS | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| 4916435 | SPECTRUM PROCESS INC | 285175 Kleysen Way | | | | Rocky View County | AB | T1X 0K1 | Canada |
| 4881255 | SPENCER TURBINE COMPANY | 600 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 5717008 | SPENCER, LARRY G | 3751 RIVER PARK DR | | | | ONA | WV | 25545 | |
| 4916425 | SPIG USA INCORPORATED | 9988 HIBERT STREET | SUITE 102 | | | SAN DIEGO | CA | 92131 | |
| 4881244 | SPILL CENTER INC | 1 Cabot Rd | Ste 200 | | | HUDSON | MA | 01749-3714 | |
| 5716855 | SPIRAX SARCO INC | 1150 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 4916427 | SPIRAX SARCO INC | AMY MCGEE | 1150 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | |
| 4881245 | SPRAYING SYSTEMS CO | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| 4880094 | Spring ISD Tax Office | P. O. Box 4826 | | | | Houston | TX | 77210-4826 | |
| 4881247 | SPURLOCK'S FLOWERS INC | PO BOX 3087, 526 29TH STREET | | | | HUNTINGTON | WV | 25702 | |
| 4881248 | SPX FLOW TECHNOLOGY | 135 MT. READ BLVD. | | | | ROCHESTER | NY | 14611 | |
| 4916420 | SRINI RAGHAVENDRAN | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| 4918625 | STACY A ORAZEN | Address on File | | | | | | | |
| 4916421 | STACY MORIECE COATES | Address on File | | | | | | | |
| 4881249 | STANAM INDUSTRIES INC. | 12845 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7223 | |
| 4881861 | Standridge Color | PO Box 1086 | | | | Social Circle | GA | 30025 | |
| 4880293 | Stanley Burrack | Address on File | | | | | | | |
| 4918615 | STANLEY GIBSON | Address on File | | | | | | | |
| 4881238 | STANLEY STEEMER | 520 16TH STREET | | | | DUNBAR | WV | 25064 | |
| 4918616 | STANLEY VETOS | 640 DOOLEY LANE | | | | NAMPA | ID | 83686 | |
| 4918617 | STANTON COAKLEY | Address on File | | | | | | | |
| 5716936 | STARK, JAMES A. | Address on File | | | | | | | |
| 4915643 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5439357 | STARR TECH LEADER AND VARIOUS LLOYDS AND LONDON COMPANY MARKETS | ONE LIME STREET | | | LONDON | | EC3M 7HA | ENGLAND |
| 5717679 | STARR UNDERWRITING | 30 FENCHURCH AVE | 4TH FLOOR | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 4915645 | STARR UNDERWRITING AGENTS LIMITED | 4TH FLOOR, 30 FENCHURCH AVE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 5454171 | State Electric Supply Company | Attn: Credit Department | 2010 2nd Avenue | | Huntington | WV | 25703 | |
| 4881239 | STATE ELECTRIC SUPPLY COMPANY | PO BOX 5397 | | | HUNTINGTON | WV | 25703-0397 | |
| 4881240 | STATE OF CALIFORNIA | PO BOX 944230, 1500 11TH STREET | | | SACRAMENTO | CA | 94244-2300 | |
| 5716937 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0666 | |
| 4915970 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 666 | TRENTON | NJ | 08646-0666 | |
| 5448815 | State of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 4916414 | STATE OF TEXAS COMPTROLLER PUBLIC A | 111 EAST 17TH STREET, PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| 4881241 | STAZIONE SPERIMENTALE PER L'INDUSTRIA | VIALE FAUSTINO TANARA 31/A | | | Parma | PR | 43121 | Italy |
| 5716938 | STEARNS, MICHAEL A | 1702 THOMAS RIDGE RD | | | LEON | WV | 25123 | |
| 4918020 | STEEL STRUCTURE COMPANY OF SHANGHAI BAOYE CORP., LTD. | ATTN: YANG CHANGWANG, PROJECT MANAGER | NO. 305, LUOXIN ROAD | BAOSHAN DISTRICT | SHANGHAI | | | CHINA |
| 4915819 | STEELE ENVIRONMENTAL SERVICES, LLC | ATTN: ALISON STEELE | 16516 EL CAMINO REAL #101 | | HOUSTON | TX | 77062 | |
| 4881243 | STEER AMERICA INC | 1525 CORP WOODS PKWY STE 500 | | | UNIONTOWN | OH | 44685 | |
| 4917848 | STEIN FIBERS, LTD | 4 COMPUTER DRIVE WEST | | | ALBANY | NY | 12205 | |
| 4954384 | Stence, Doug | 246 Deer Meadows Dr. | | | Alice | TX | 78332 | |
| 5456982 | Stephen & Associates, Inc. | Attn: Stephen Heller | 215 Whispering Ridge Terrace | | Houston | TX | 77094 | |
| 4880285 | Stephen Caruth | Address on File | | | | | | |
| 4880286 | Stephen Darst | Address on File | | | | | | |
| 4916417 | STEPHEN HELLER & ASSOCIATES, INC. | 215 WHISPERING RIDGE TERRACE | | | HOUSTON | TX | 77094 | |
| 4879939 | Stephen P Keefer | 2556 Gunville Yeager | | | Leon | WV | 25123 | |
| 4881995 | STEPTOE & JOHNSON PLLC | ATTN: LINDA MCQUAIN | PO BOX 1732 | | CLARKSBURG | WV | 26302-1732 | |
| 4881232 | STEPTOE & JOHNSON PLLC | Attn: Richard Lewis | 707 Virginia Street | East, 17th Floor | CHARLESTON | WV | 25301 | |
| 4915809 | STEPTOE & JOHNSON PLLC | ATTN: RICHARD LEWIS | PO BOX 1588 | CHASE TOWER-EIGHTH FLO | CHARLESTON | WV | 25326-1588 | |
| 4881233 | STERICYCLE COMMUNICATION SOLUTIONS | 4010 COMMERCIAL AVENIE | | | NORTHBROOK | IL | 60062 | |
| 4881234 | STERICYCLE INC | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| 4916408 | STERLING PERSONNEL, INC | 3833 S STAPLES | SUITE N103 | | CORPUS CHRISTI | TX | 78411 | |
| 4915812 | STERLING PERSONNEL, INC. | ATTN: SHARON KOLLAJA | 3833 S. STAPLES | SUITE N103 | CORPUS CHRISTI | TX | 78411 | |
| 4918609 | STEVE ASKELSON | 1892 CADDOA DRIVE | | | LOVELAND | CO | 80538 | |
| 4918610 | STEVE BROWN | Address on File | | | | | | |
| 4918611 | STEVE HALSTEAD | Address on File | | | | | | |
| 4880289 | Steve Henderson | 515 NE 44th Ct. | | | Ankeny | IA | 50021-4911 | |
| 4918613 | STEVEN BOWLAND | 915 K STREET | | | TEKAMAH | NE | 68061 | |
| 4918602 | STEVEN KNUTSON | Address on File | | | | | | |
| 4879940 | Steven M Ryba | Address on File | | | | | | |
| 4918604 | STEVEN NEWELL | 227 BRANDY AVE E5 APT E5 | | | PRINCETON | IL | 61356 | |
| 5716816 | STEVEN OLVERA | 6813 LA SALLE | | | CORPUS CHRISTI | TX | 78414 | |
| 4918606 | STEVEN PIPER | Address on File | | | | | | |
| 4919707 | STEVEN PLUSS C/O TPG | Address on File | | | | | | |
| 4916409 | STIBBE AVOCATS | 6 RUE JEAN MONNET | | | LUXEMBOURG | | 2180 | LUXEMBOURG |
| 4881018 | STINSON, CAROLE | 6264 N. BEDFORD BAY CT. | | | MONON | IN | 47959 | |
| 4881235 | STOERMER-ANDERSON INC | PO BOX 706135, 3818 RED BANK ROAD | | | CINCINNATI | OH | 45270-6135 | |
| 4916411 | STOLL SAFETY SARL | 2 RUE DE LA POUDRERIE | | | LEUDELANGE | | 3364 | LUXEMBOURG |
| 4882109 | STORAGE ON THE SPOT INC. | Attn: S. Turley | PO BOX 284 | | IRONTON | OH | 45638 | |
| 4915814 | STRAGLIOTTO DARIO GIUSEPPE | ATTN: DARIO STRAGLIOTTO | VIA DELLE ANDE 10 | | MILANO | | 20151 | ITALY |
| 4967809 | Strahman Valves France | 136 Rue Sommeiller | | | Mery | | 73420 | France |
| 4915803 | STRATEGIC ACTION GROUP LTD | ATTN: DAVID COHEN | 1057 STEELES AVE W. | | TORONTO | ON | M2R 3X1 | CANADA |
| 4880167 | STRATEGIC ACTION GROUP LTD | Attn: David Cohen | POB 81530@ 1057 STEELES AVE W | | TORONTO | ON | M2R 3X1 | Canada |
| 4881237 | STRATEGIC PRODUCTS & SERVICES | 300 LITTLETON ROAD | | | PARSIPPANY | NJ | 07054 | |
| 4916402 | STREAM CONSTRUCTION | 1814 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78417 | |
| 4916016 | STREAM CONSTRUCTION CO. | ATTN: JEREMY BAUGH | 1814 HOLLY ROAD | | CORPUS CHRISTI | TX | 78417 | |
| 5718973 | Stream Construction Company | c/o Anderson, Lehrman, Barre & Maraist, LLP | Attn: Timothy P. Dowling | 1001 Third Street, Suite 1 | Corpus Christi | TX | 78404 | |
| 5718973 | Stream Construction Company | Jeremy Baugh | 1814 Holly Rd | | Corpus Christi | TX | 78417 | |
| 4918467 | Streater, Edward | 12191 Clipper Drive, Apt. A36 | | | Lake Ridge | VA | 22192-2244 | |
| 4916403 | STRESS ENGINEERING SERVFICES INC. | 13800 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 | |
| 4916017 | STRIKE LLC | ATTN: MARK O'DONNELL | 1800 HUGHES LANDING BLVD | SUITE 500 | WOODLANDS | TX | 77380 | |
| 4916404 | STRIKE, LLC | 1800 HUGHEERS LANDING BLVD | SUITE 5 | | THE WOODLANDS | TX | 77380 | |
| 5717977 | STRIKE, LLC | 1800 HUGHES LANDING BOULEVARD | SUITE 500 | | THE WOODLANDS | TX | 77380 | |
| 4918607 | STUART MARCUS | 28 SALMON RD. | | | Landing | NJ | 07850 | |
| 4918596 | STUART SEGGEBRUCH | Address on File | | | | | | |
| 6270256 | Stuart, Gary | Address on File | | | | | | |
| 4916405 | STUDIO CROCI - DOTTORI COMMERCIALISTI | 23, VIA S. ANDREA | | | MILANO | | 20121 | ITALY |
| 4916406 | STUDIO LEGALE ASSOCIATO | VIA MANZONI 41/43 | | | MILANO | | 20121 | ITALY |
| 5716988 | STUDIO LEGALE ASSOCIATO ALLEN & OVERY | VIA MANZONI 41/43 | | | MILANO | | 20121 | ITALY |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5716989 | STUDIO LEGALE TRIBUTARIO ERNST & YO | ATTN: CLAUDIA GIAMBANCO | VIA PO, 28 | | | ROMA | | 00198 | ITALY |
| 4916395 | STUDIO LEGALE TRIBUTARIO ERNST & YO | VIA WITTGENS 6 | | | | MILANO | | 20123 | ITALY |
| 4941481 | STUDIO LEGALE TRIBUTARIO ERNST & YOUNG | ATTN: CLAUDIA GIAMBANCO | VIA PO, 28 | | | ROME | | 00198 | ITALY |
| 4881226 | SULLIVAN AND SONS INC | 450 COVINGTON ROAD, PO BOX 1706 | | | | HAUGHTON | LA | 71037 |
| 4881227 | SULPHUR SPRINGS ISD | 631 CONNALLY | | | | SULPHUR SPRINGS | TX | 75482 |
| 4942392 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 |
| 4880095 | Sulphur Springs ISD Tax Office | 631 Connally | | | | Sulphur Springs | TX | 75482 |
| 4916398 | SULZER PUMP INC | 1305 MAIN STREET | | | | BARBOURSVILLE | WV | 25504 |
| 4916399 | SULZER PUMPS INC. | P.O. BOX 404609 | | | | ATLANTA | GA | 30384 |
| 4915742 | SUMATRA CAFE BRAZIL | RODOVIA SP 342 KM 204 | CAIXA POSTAL (P.O. BOX) 131 - CEP | ESPÍRITO SANTO DO PINHAL | | SÃO PAULO | | 13990-000 | BRAZIL |
| 4915743 | SUMATRA COMERCIO EXTERIOR | RODOVIA SP 342 KM 204 | TORRE IV - 7º ANDAR | | | SÃO PAULO | | 13990-000 | BRAZIL |
| 4916400 | SUMITOMO MACHINERY CORPORATION | 4200 HOLLAND BLVD | | | | CHESAPEAKE | VA | 23323 |
| 5452526 | Sumitomo Machinery Corporation of America | Attn: Brandi Tyeryar | 4200 Holland Blvd. | | | Chesapeake | VA | 23323 |
| 4881229 | SUMMA CENTER FOR CORPORATE HEALTH | 1860 STATE ROAD, STE C & E | | | | CUYAHOGA FALLS | OH | 44223 |
| 4881230 | SUMMACARE INC | PO BOX 75534 | | | | CLEVELAND | OH | 44101-4755 |
| 4918115 | SUMMACARE PPO | PO BOX 75534 | | | | CLEVELAND | OH | 44101-4755 |
| 4916391 | SUN COAST RESOURCES, INC | 6405 CAVALCADE ST. | | | | HOUSTON | TX | 77026 |
| 4882110 | SUNBELT RENTALS | 6580 MACCORKLE AVE SW | | | | ST ALBANS | WV | 25177 |
| 4916393 | SUNBELT RENTALS SCAFFOLD SERVICES | 208 W. SHAW AVENUE | | | | PASADENA | TX | 77506 |
| 4916394 | SUNBELT RENTALS SCAFFOLD SERVICES, | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 |
| 4916018 | SUNBELT RENTALS, INC. | C/O ORLANDO & ORLANDO, L.L.P. | ATTN: MONICA S. ORLANDO | 440 LOUISIANA | SUITE 1110 | HOUSTON | TX | 77002 |
| 6344906 | Sunbelt Rentals, Inc. | Monica Schulz Orlando | Orlando & Orlando, LLP | 440 Louisiana, Suite 1110 | | Houston | TX | 77002 |
| 6344906 | Sunbelt Rentals, Inc. | Ronald Matley | Director of Credit Services | 1275 West Mound Street | | Columbus | OH | 43223 |
| 4916383 | SUNBELT SUPPLY | 2208 HIGHWAY 35 N | | | | PORT LAVACA | TX | 77979 |
| 4918117 | SUNDANCE LTD | ATTN: C. CHATTERELLI | 1513 SCLEVELAND MASSILLON RD | | | COPLEY | OH | 44321 |
| 4916385 | SUNFLOW FLUID MACHINERY CO | CHANGLINGZI NORTH RAILWAY STATION | | | | DALIAN | | 116000 | CHINA |
| 4916386 | SUNSOURCE | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 |
| 4881220 | SUNTRAC SERVICES INC | 1818 E MAIN STREET | | | | LEAGUE CITY | TX | 77573 |
| 4916388 | SUPER COMMERCIAL PROPERTIES LLC | 4531 AYERS STREET, SUITE 201 | | | | CORPUS CHRISTI | TX | 78415 |
| 4882101 | SUPERIOR OFFICE SERVICE INC | Attn: Tom Miller | 108 WEST EIGHTH AVE | | | HUNTINGTON | WV | 25701 |
| 5717857 | SUPERIOR OFFICE SERVICES, INC. | 208 LEON SULLIVAN WAY | | | | CHARLESTON | WV | 25301 |
| 4916378 | SUPPLYWORKS | 100 BLUEFIELD AVE, PO BOX 49 | | | | BLUEFIELD | WV | 24701-0049 |
| 4881222 | SUPPLYWORKS | 24 Crosby Drive | | | | Bedford | MA | 01730 |
| 4918597 | SUSAN BIRDSONG (WENDELKEN) | Address on File | | | | | | |
| 4916379 | SUSSMAN-AUTOMATIC CORPORATION | 43-20 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 |
| 4918598 | SW MEADOWS | 1766 EGERIA ROAD | | | | Odd | WV | 25902 |
| 4918499 | SWARTS, WILLIAM | Address on File | | | | | | |
| 4881224 | SWECO | 8029 DIXIE HWY, PO BOX 1509 | | | | FLORENCE | KY | 41022 |
| 4916381 | SWECO INCORPORATED | 8029 DIXIE HIGHWAY | | | | FLORENCE | KY | 41042 |
| 4918378 | SWETT, JEFFREY | 1979 EASTWOOD RD | | | | WILMINGTON | NC | 28403 |
| 4881225 | SWINGLE PLUMBING, HEATING & COOLING | 7925 LAFAYETTE ROAD | | | | LODI | OH | 44254 |
| 4915646 | SYNCORA HOLDINGS LTD | Canon's Court | 22 Victoria Street | | | HAMILTON | | HM 12 | BERMUDA |
| 4881863 | SYNTEC INDUSTRIES INC. LLC | 438 LAVENDER DRIVE | | | | ROME | GA | 30165 |
| 4881214 | T E COBB | 1202 MANILA ROAD | | | | LEON | WV | 25123 |
| 4881215 | TA FOODS | 120 MYRTLE AVENUE | | | | YORKTON | NT | S3N 1R1 | Canada |
| 4916373 | TA INSTRUMENTS, WATERS LLC | 159 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 |
| 4916374 | TA INSTRUMENTS-WATER | DEPT AT 952329 | | | | ATLANTA | GA | 31192-2329 |
| 4918599 | TA MARTIN | Address on File | | | | | | |
| 4882018 | TABLEAU SOFTWARE INC | Attn: Danielle Jansson | 1621 N 34TH STREET | | | SEATTLE | WA | 98103 |
| 5716926 | TACKETT ET AL AND UNITED STATES STEELWORKERS | 3302 SO. W.W. WHITE RD. | | | | SAN ANTONIO | TX | 78222 |
| 4916375 | TAGLIABOSCHI SRL | VIA ARMANDO VONA SNC | | | | FROSINONE | | 3100 | ITALY |
| 4916376 | TAIYUAN CENTOP | 228 CHANGZHI ROAD | | | | TAIYUAN | | 30000 | CHINA |
| 4882198 | TAK CONTRACTING INC | Attn: Jack Fields | 1602 S 6TH STREET | | | IRONTON | OH | 45638 |
| 4967970 | TAK Contracting, Inc. | c/o VanAntwerp Attorneys, LLP | Attn. Samantha Sycks | P.O. Box 1111 | | Ashland | KY | 41105-1111 |
| 4881217 | TALBERTS COMMERCIAL PRODUCTS | PO BOX 829 | | | | MEDINA | OH | 44258 |
| 4915647 | TALBOT VALIDUS GROUP LLOYD'S SYNDICATE 1183 TAL | 60 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 4916367 | TAMMY SMITH | 505 SUPERIOR ROAD | | | | WILMINGTON | NC | 28412 |
| 4917838 | TANDUS / CENTIVA | P.O. BOX 1488 | | | | DALTON | GA | 30722 |
| 4916368 | TANKER INVESTMENTS LTD | FOURTH FLOOR, BELVEDERE BUILDING 69 PITTS BAY ROAD | | | | HAMILTON | | HM 08 | BERMUDA |
| 4881218 | TARBRO FILTER RECYCLING | 6702 MACCORKLE AVENUE SW | | | | ST ALBANS | WV | 25177 |
| 4881219 | TARRANT CO. TAX ASSESSOR COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 |
| 5716939 | TARRANT COUNTY | TAX ASSESSOR/COLLECTOR | | | | FORT WORTH | TX | 76161-0018 |
| 4915960 | TARRANT COUNTY TAX ASSESSOR/COLLECTOR | TAX ASSESSOR/COLLECTOR | | | | FORT WORTH | TX | 76161-0018 |
| 4916359 | TAXIS.LU | 24 DERNIERI SOL | | | | LUXEMBOURG | | 2543 | LUXEMBOURG |
| 4918109 | TAYLOR DEVELOPMENT GROUP, LLC | ATTN: DANIELLE VIATOR | 1645 WESTBROOK PLAZA DRIVE | | | WINSTON-SALEM | NC | 27103 |
| 4964847 | Taylor, Jeff | 7320 Orchard Trace | | | | Wilmington | NC | 28409 |
| 4918348 | TAYLOR, JEFFREY | 7320 ORCHARD TRACE | | | | WILMINGTON | NC | 28409 |
| 4918600 | TB CULLUMS | Address on File | | | | | | |

In re: M & G USA Corporation, et al.
Case No. 17-12307 (BLS)

Page 70 of 81

Exhibit D
Master Mailing List
Served via First Class Mail

| 4918601 | TB RUTH | Address on File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5725499 | TCI | c/o Blackwell, Blackburn & Singer, LLP | Attn: Bob Blackwell | 7557 Rambler Road | Suite 1450 | Dallas | TX | 75231 | |
| 4881208 | TCI AMERICA | 9211 N HARBORGATE STREET | | | | PORTLAND | OR | 97203 | |
| 6060219 | TCI Business Capital, assignee of Integrity | Mechanical Specialists, LLC | 1146 E. White St. | | | Rock Hill | SC | 29730 | |
| 6345481 | TCI Business Capital, Inc. | Mark Zitzewitz | 12270 Nicollet Ave. S. | | | Burnsville | MN | 55337 | |
| 6345481 | TCI Business Capital, Inc. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Esq. | 222 Delaware Ave., Suite 1501 | | Wilmington | DE | 19801 | |
| 4918590 | TD ADAMS | 6977 YANKEETOWN PIKE | | | | WILLIAMSPORT | OH | 43164 | |
| 4918591 | TD MILLER | Address on File | | | | | | | |
| 4918592 | TE HARRISON | Address on File | | | | | | | |
| 4918593 | TE NANCE | 38993 HUNTINGTON ROAD | | | | Glenwood | WV | 25520 | |
| 4916361 | TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| 4916362 | TEAMVIEWERGMBH | KUHNBERGSTR 16 | | | | GOPPINGEN | | 73037 | GERMANY |
| 4916363 | TECHCRANE INTERNATIONAL LLC | 17639 HARD HAT DRIVE | | | | COVINGTON | LA | 70435 | |
| 4916364 | TECHEDGE USA INC. | 444 N Michigan Avenue | #2550 | | | CHICAGO | IL | 60611 | |
| 4881853 | TECHMER PM | 1 QUALITY CIRCLE | | | | CLINTON | TN | 37716 | |
| 4918111 | TECHMOBILE S.R.L. | ATTN: BARBARA BARILE | VIA G. VERDI 106 | | | CERNUSCO SUL NAVIGLIO | | 20063 | ITALY |
| 5716875 | TECHMOBILE S.R.L. | VIA G. VERDI 106 | | | | CERNUSCO SUL NAVIGLIO | | 20063 | ITALY |
| 4916353 | TECHMOBILE SRL | VIA VERDI 106 | | | | CERNUSCO SUL NAVIGLIO (MI) | | 20063 | ITALY |
| 4916354 | TECHNODYNE INTERNATIONAL LTD | 4TH FLOOR BLACK HORSE HOUSE LEIGH R | | | | EASTLEIGH | | 5050 9FH | UNITED KINGDOM |
| 4916355 | TECHSTAR | 5541 BEAR LANE | SUITE 212A | | | CORPUS CHRISTI | TX | 78405 | |
| 4918112 | TECNOFER S.R.L. | VIA DELLA DOGANA 70 | | | | FROSINONE | | 03100 | ITALY |
| 4881211 | TECNON ORBICHEM | 12 Calico House Plantation Wharf | | | | LONDON | | SW11 3TN | United Kingdom |
| 4918594 | TED A CALDWELL | Address on File | | | | | | | |
| 4918595 | TED S NANCE | Address on File | | | | | | | |
| 4918367 | TEETERS, JOHN | 1616 SOUND WATCH DR | | | | WILMINGTON | NC | 28409 | |
| 4916357 | TEKVA S.R.L. | VIA ROSIGNANINA 32 | | | | SANTA LUCE | | 56040 | ITALY |
| 4916358 | TELEDYNE ISCO INC | PO BOX 121175 | | | | DALLAS | TX | 75312-1175 | |
| 4880269 | Temple Abney | Address on File | | | | | | | |
| 5716940 | TEMPLETON, TERRY S | Address on File | | | | | | | |
| 4918101 | TEN TECNOLOGIE & NETWORKING S.R.L. | V.LE FRANCESCO RESTELLI 3 | | | | MILANO | | 20124 | ITALY |
| 5717531 | TEN TECNOLOGIE & NETWRKING SRL | VIA DELLA GIUSTIZIA | 10 B | | | MILAN | MI | 20125 | ITALY |
| 4916347 | TENCARVA MACHINERY COMPANY | PO BOX 409897 | | | | ATLANTA | GA | 30384-9897 | |
| 4881212 | TENNANT SALES & SERVICE COMPANY | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 4879931 | Tereasa C Board | Address on File | | | | | | | |
| 4919724 | TEREFTALICOS INDUSTRIAS E PARTECIPA | FAZENDA SÃO FRANCISCO, S/Nº | | | | PAULINIA | | 13140-000 | BRAZIL |
| 6345499 | Tereftalicos Industrias Quimicas L.tda | Kirkland & Ellis LLP | Attn: Jeremy David Evans, Esq | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6345499 | Tereftalicos Industrias Quimicas L.tda | Kirkland & Ellis LLP | Attn: Marc Kieselstein, Esq | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| 4919725 | TEREFTALICOS INDUSTRIAS QUIMICAS LTDA | FAZ SAO FRANCISCO, S/N | | | | PAULINIA | | 13140 | BRAZIL |
| 4880270 | Teresa Elkins | 1001 NE 112th Terrace | | | | Kansas City | MO | 64155 | |
| 4918587 | TERESA HUGHES | Address on File | | | | | | | |
| 4918588 | TERESA J POTTS | Address on File | | | | | | | |
| 4918589 | TERESA L FITCH | 51825 BALD KNOB RD | | | | LONG BOTTOM | OH | 45743 | |
| 4918578 | TERESA WINSLOW | 3920 POUDRE DRIVE | | | | Loveland | CO | 80538 | |
| 4916349 | TERMINIX INTERNATIONAL LP. | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| 4916350 | TERMINIX PROCESSING | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 4916351 | TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 4916352 | TERRASOND LIMITED | 1617 S. INDUSTRIAL WAY,SUITE 3 | | | | PALMER | AK | 99645 | |
| 4880261 | Terry Garten | Address on File | | | | | | | |
| 4918580 | TERRY HALL | Address on File | | | | | | | |
| 4918581 | TERRY L ROUSH | 3765 RAYBURN ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 4879935 | Terry L Sayre | 285 Becknor Lane | | | | Point Pleasant | WV | 25550 | |
| 4918583 | TERRY RUCKER | Address on File | | | | | | | |
| 4918572 | TERRY S TEMPLETON | Address on File | | | | | | | |
| 5716991 | TERRY TYZACK | Address on File | | | | | | | |
| 4918573 | TERRY WAMSLEY | 1262 NEIGHBORHOOD | | | | Gallipolis | OH | 45631 | |
| 4881202 | TES TEX INC | 535 OLD FRANKSTOWN ROAD | | | | PITTSBURGH | PA | 15239 | |
| 5716992 | TESI INTERNATIONAL B.V. | STRAWINSKYLAAN 1 - OFFICE 555-K TOW | | | | AMSTERDAM | | 1077 | NETHERLANDS |
| 5549945 | Tesi International BV | Strawinskylaan 555K | | | | Amsterdam | | 1077XX | The Netherlands |
| 5439350 | TESI S.P.A. | VIA SAVIGLIANO, 48 | RORETO DI CHERASCO | | | CUNEO | | 12062 | ITALY |
| 4880936 | Teslow, Dean | Address on File | | | | | | | |
| 4916344 | TESSCO INC | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 4881203 | TESSCO INC | ATTN: KELLEY FORELLA | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| 4916345 | TESSCO INC | PO BOX 102885 | | | | ATLANTA | GA | 30368-2885 | |
| 4916346 | TESTING MACHINES INC | 40 MCCULLOUGH DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5716817 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | 450 GEARS ROAD SUITE 240 | | | | HOUSTON | TX | 77067 | |
| 4918427 | TEXAS COMMISSION ON ENVIORMENTAL QUALITY | AIR PERMIT DIVISION | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 4918428 | TEXAS COMMISSION ON ENVIROMENTAL QUALITY | OFFICE OF THE CHIEF CLERK | P.O. BOX 13087 | MC-105 | | AUSTIN | TX | 78711 | |
| 5458164 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | PO Box 12548, MC-008 | | | Austin | TX | 78711 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5458164 | Texas Comptroller of Public Accounts | Revenue Accounting Division - Attn: Bankruptcy | PO Box 13528 | | | Austin | TX | 78711 | |
| 5457387 | Texas Comptroller of Public Accounts | Sylvester Ramirez | Accounts Examiner | Attention: Revenue Accounting Division | 111 E. 17th Street | Austin | TX | 78711 | |
| 5717665 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER COURT | | | | HOUSTON | TX | 77056-5310 | |
| 5717666 | TEXAS EASTERN TRANSMISSION, LP | DIRECT ENERGY | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| 6344472 | Texas First Rentals, LLC | Barton, East & Caldwell P.L.L.C. | Zachary J. Fanucchi | 700 N. St. Mary's Street, Suite 1825 | | San Antonio | TX | 78205 | |
| 4915744 | TEXAS FIRST RENTALS, LLC | 3302 SO. W.W. WHITE RD. | | | | SAN ANTONIO | TX | 78222 | |
| 4916019 | TEXAS FIRST RENTALS, LLC | ATTN: JENNIFER WEBB | 16017 N. IH 35 | | | PFLUGERVILLE | TX | 75660 | |
| 6276590 | TEXAS FIRST RENTALS, LLC | DANA MCCONNELL | 5665 S.E. LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| 6344398 | Texas First Rentals, LLC | Donna McConnell | 5665 S.E. Loop 410 | | | San Antonio | TX | 78222 | |
| 6344398 | Texas First Rentals, LLC | Zachary J. Fanucchi | Barton, East & Caldwell, P.L.L.C. | 700 N.St. Mary's Street, Suite 1825 | | San Antonio | TX | 78205 | |
| 4963921 | Texas Mutual | PO Box 12058 | | | | Austin | TX | 78711 | |
| 4915637 | Texas Mutual Insurance Company | 6210 E. Highway 290 | | | | Austin | TX | 78723 | |
| 4918429 | TEXAS SECRETARY OF STATE | 1019 BRAZOS ST | | | | AUSTIN | TX | 78701 | |
| 4918430 | TEXAS SECRETARY OF STATE | PO BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 4954235 | Texas States Aquarium | 2710 North Shoreline BLVD | | | | Corpus Christi | TX | 78402 | |
| 4916337 | TEXAS STEEL | 3621 SHELBY LN | | | | DENTON | TX | 76207 | |
| 4918574 | TG BENNETT | Address on File | | | | | | | |
| 4918575 | TG CROYLE | 174 SHAMOKIN DRIVE | | | | AKRON | OH | 44319 | |
| 5550259 | The Coca-Cola Company | Andrew Dixon | One Coca-Cola Plaza, NAT 2040 | | | Atlanta | GA | 30313 | |
| 4916338 | THE COCA-COLA COMPANY | PO BOX 1734 | | | | ATLANTA | GA | 30301 | |
| 4916339 | THE EUROPEAN PETROCHEMICAL | AVENUE DE TERVUEREN 149 | | | | BRUSSELS | | 1150 | BELGIUM |
| 4916340 | THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4916329 | THE GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | | | | AKRON | OH | 44306 | |
| 4916330 | THE HARTFORD | P.O. BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| 4916331 | THE LAMAR COMPANIES | P.O. BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| 5439342 | THE LAW DEBENTURE TRUST COPORTATION P.L.C | FIFTH FLOOR | 100 WOOD STREET | | | LONDON | | EC2V 7EX | UNITED KINGDOM |
| 4915715 | The Law Debenture Trust Corporation p.l.c. | Attention: The Manager, Commercial Trusts (Ref 201582) | Fifth Floor | 100 Wood Street | | London | | EC2V 7EX | United Kingdom |
| 4915715 | The Law Debenture Trust Corporation p.l.c. | Dentons UK and Middle East LLP | Attention: David Cohen and Catriona Lloyd | One Fleet Place | | London | | EC4M 7WS | United Kingdom |
| 4954237 | The Marlene Super 2012 Irrevocable Trust | C/O Super Commerical Properties | 4531 Ayers St | Suite 201 | | Corpus Christi | TX | 78415 | |
| 4916332 | THE MASSEY COMPANY | 3001-3 FLIGHT PATH DR | | | | WILMINGTON | NC | 28405 | |
| 4916333 | THE PROTECTOSEAL COMPANY | P.O. BOX 95588 | | | | CHICAGO | IL | 60694 | |
| 4916334 | THE TIMKEN CORPORATION | 8701 RED OAK BLVD | | | | CHARLOTTE | NC | 28217 | |
| 4915805 | THE WHOLE PACKAGE LLC | ATTN: J. BRACE | 2950 ROBAL COURT | | | SALINE | MI | 48176 | |
| 4918576 | THEDA COMPTON | 7627 SLATER | | | | OVERLAND PARK | KS | 66204 | |
| 5716941 | THELEN, VALERIE C | P O BOX 164 | | | | APPLE GROVE | WV | 25502 | |
| 4918577 | THERESE A COCHRAN | Address on File | | | | | | | |
| 4882019 | THERMAL SOLUTIONS | Attn: Joe Sigman | 9329 COUNTY ROAD 107 | | | PROCTORVILLE | OH | 45669 | |
| 4916323 | THERMO ELECTRIC COMPANY INC | PO BOX 1593 | 1193 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| 4881206 | THERMO ELECTRIC PA INC. | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| 4881207 | THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD | | | | MADISON | WI | 53711 | |
| 4881196 | THERMO FISHER SCIENTIFIC CHEMICAL | 2 RADCLIFF RD | | | | TEWKSBURY | MA | 01876-1182 | |
| 5716942 | THEVENIR, JAMES A | 128 HOMEWOOD DR | | | | BIDWELL | OH | 45614 | |
| 4919788 | THINC STRATEGY | 101 S. WATER ST UNIT 2 | CINDY ANDERSON | | | WILMINGTON | NC | 28401 | |
| 4918104 | THINC STRATEGY | 210 MOSS TREE DRIVE | | | | WILMINGTON | NC | 28405 | |
| 5717978 | THINC STRATEGY, LLC | Address on File | | | | | | | |
| 4918866 | THOMAS ANDERSON | 121 FAIRLANE DRIVE | | | | Middleport | OH | 45760 | |
| 4918567 | THOMAS BROWN | 29 HAZEL STREET | | | | Gallipolis | OH | 45631 | |
| 4918568 | THOMAS COMER | Address on File | | | | | | | |
| 4880259 | Thomas Duncan | Address on File | | | | | | | |
| 4880248 | Thomas Frost | 875 170TH ST | | | | OGDEN | IA | 50212-7435 | |
| 4879926 | Thomas G Brown | 127 Arnold Dr | | | | Bidwell | OH | 45614 | |
| 4880249 | Thomas Hughes | Address on File | | | | | | | |
| 4880250 | Thomas Jones | Address on File | | | | | | | |
| 4880251 | Thomas Lombard | 916 Candlewood Ln | | | | Brookings | SD | 57006 | |
| 4880252 | Thomas Miles | 4347 NYSTROM WAY | | | | BOISE | ID | 83713 | |
| 4880253 | Thomas Pendleton | Address on File | | | | | | | |
| 4879927 | Thomas R Kaib Jr. | Address on File | | | | | | | |
| 4881197 | THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD, BOX 99 | | | | SWEDESBORO | NJ | 08085-0099 | |
| 4918554 | THOMAS TEMPLETON | 5144 ROCKY FORK RD | | | | GLENWOOD | WV | 25520-9237 | |
| 4918555 | THOMAS TRELEAVEN | Address on File | | | | | | | |
| 4915806 | THOMPSON HINE LLP | ATTN: KIMBERLY MURRAY | 1919 M STREET | N.W. | SUITE 700 | WASHINGTON | DC | 20036-1600 | |
| 5716943 | THOMPSON II, ARTHUR J | 274 E CASSELL AVE | | | | BARBERTON | OH | 44203 | |
| 5716944 | THOMPSON, JOSEPH D | 10701 RIPLEY ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5717534 | THOMSON REUTERS (MARKETS) S.A. LUXEMBOURG BRANCH | 40, AVE. MONTEREY | | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| 6276579 | THOMSON REUTERS (MARKETS) SA | C/O MOSS & BARNETT | SARAH E. DOERR | 150 5TH ST S, SUITE 1200 | | MINNEAPOLIS | MN | 55402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4916317 | THOMSON REUTERS SA | 40 40 AV MONTEREY | | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| 4919789 | THOMSON, CORDER & COMPANY | Address on File | | | | | | | |
| 5439346 | THOMSON, CORDER, & CO. | 5707 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| 4918556 | THURMAN JOHNSON | 452 POMEROY ST. | | | | MASON | WV | 25260 | |
| 5437925 | Thyssenkrupp | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 4916318 | THYSSENKRUPP ELEVATOR AMERICAS | 5449 BEAR LANE | | | | CORPUS CHRISTI | TX | 78405 | |
| 5465552 | Thyssenkrupp Elevator Corporation | c/o NCS | 729 Miner Road | | | Highland Heights | OH | 44143 | |
| 4916008 | THYSSENKRUPP ELEVATOR CORPORATION | C/O NCS CONSTRUCTION SERVICES GROUP | ATTN: COLLEEN KIRK | 729 MINER RD. | | CLEVELAND | OH | 44143 | |
| 4916319 | TIDEWATER INC | 601 POYDRAS STREET SUITE 1500 | | | | NEW ORLEANS | LA | 70130 | |
| 4881198 | TIER ENVIRONMENTAL LLC | 5745 LINCOLN HIGHWAY | | | | GAP | PA | 17527 | |
| 4916321 | TIGG LLC | 1 WILLOW AVENUE | | | | OAKDALE | PA | 15071 | |
| 4881854 | Tilton Inc. | 175 Rue des Grands - Lacs | | | | St Augustin-de-Desmaures | QC | G3A 2K8 | Canada |
| 4916322 | TIM GRIFFIN | 1925 SHELDON ROAD | | | | BAILEY | NC | 27807 | |
| 4881199 | TIME WARNER CABLE | PO BOX 0901 | | | | CAROL STREAM | IL | 60132-0901 | |
| 5454633 | Timken Corporation | Attn: Michael Hart WHQ-03 | 4500 Mt. Pleasant St. NW | | | North Canton | OH | 44720 | |
| 5454633 | Timken Corporation | Timken Receivables Corp | 28838 Network Place | | | Chicago | IL | 60673-1288 | |
| 4918557 | TIMOTHY JOHNSON | 3759 LITCHFIELD PL | | | | WEST LAFAYETTE | IN | 47906 | |
| 4918558 | TIMOTHY KLAVER | 808 16TH STREET | | | | ELDORA | IA | 50627 | |
| 4918559 | TIMOTHY MAYES | Address on File | | | | | | | |
| 4918548 | TIMOTHY WEECES | 1101 JACKSON STREET APT 301 | | | | OMAHA | NE | 68102 | |
| 4881200 | TITAN LED INC | 4590 ISH DRIVE #100 | | | | SIMI VALLEY | CA | 93063 | |
| 4879928 | Titus W Russell | 2920 Maple Ave | | | | Point Pleasant | WV | 25550 | |
| 4880237 | TJ Blatt | Address on File | | | | | | | |
| 4918551 | TL WILKINSON | 161 DR. JUDY RD. | | | | PARKERSBURG | WV | 26101 | |
| 4916009 | TNT CRANE & RIGGING | ATTN: MIRANDA L. MACIEL | 925 S. LOOP WEST | | | HOUSTON | TX | 77054 | |
| 5716694 | TNT CRANE & RIGGING | C/O ANDREWS MYERS | ATTN: BEN WESTCOTT | 3900 ESSEX LANE | SUITE 800 | HOUSTON | TX | 77027 | |
| 6270303 | TNT Crane & Rigging, Inc. | Andrews Myers P.C. | Lisa Norman | Katy Baird | 1885 Saint James Place, 15th Floor | Houston | Texas | 77056 | |
| 6270303 | TNT Crane & Rigging, Inc. | M. Thi Tran | 925 S. Loop West | | | Houston | Texas | 77054 | |
| 4918552 | TODD KEBLER | 19200 SPACE CENTER BLVD. APT. 2032 | | | | CORPUS CHRISTI | TX | 77058-3855 | |
| 4915638 | Tokio Marine Specialty Insurance Company | Attn: President or General Counsel | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| 4916313 | TOLEDO CAROLINA | Address on File | | | | | | | |
| 5716945 | TOLLIVER, JOSEPH C | 2715 ASHTON UPLAND RD | | | | ASHTON | WV | 25503 | |
| 4918762 | TOLLIVER, RHONDA | 2420 BRUSH CREEK | | | | ARGILLITE | KY | 41121 | |
| 4916314 | TOLUNAY-WONG ENGINEERS INC | 826 SPID | | | | CORPUS CHRISTI | TX | 78416 | |
| 5437193 | Tolunay-Wong Engineers, Inc. | 1070 S. Sam Houston Parkway W., Suite 100 | | | | Houston | TX | 77031 | |
| 4916011 | TOLUNAY-WONG ENGINEERS, INC. | C/O LOVEIN RIBMAN | ATTN: HARVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | HOUSTON | TX | 76092 | |
| 5465504 | Tolunay-Wong Engineers, Inc. | c/o Lovein Ribman, P.C. | Attn: Michael Merar | 1225 S. Main St., Suite 102 | | Grapevine | TX | 76051 | |
| 5465525 | Tolunay-Wong Engineers, Inc. | Lovein Ribman, P.C. | Attn: Michael Merar | 1225 S. Main St., Suite 102 | | Grapevine | TX | 76051 | |
| 4881201 | TOM RIZZO | 324 NOBLE AVENUE | | | | AKRON | OH | 44320-2146 | |
| 4880240 | Tommy Kinnaird | 417 Honeysuckle Drive | | | | Gallipolis Ferry | WV | 25515 | |
| 4880241 | Tommy Wilson | Route 2, Box 594 | | | | Milton | WV | 25541 | |
| 4917841 | TONGXIANG ZHONGYING CHEMICAL FIBER | INDUSTRIAL ZONE | ZHOUQUAN TOWN | ZHEJIANG PROVINCE | | TONGXIANG CITY | | 314513 | CHINA |
| 4918543 | TONYA L PEARSON | 6420 HANNAN TRACE RD | | | | GLENWOOD | WV | 25520 | |
| 4916316 | TOP GUN ENERGY SERVICES LLC | 1329 ROSE DRIVE | | | | ALICE | TX | 78332 | |
| 4917842 | TORAY ADVANCED MATERIALS KOREA | 93-1 | IMSU-GONG | | | GUMI | | 730-350 | KOREA, REPUBLIC OF |
| 4916305 | TORCSTILL FOUNDATIONS, LLC | 9311 BAY AREA | BLVD | SUITE 700 | | PASADENA | TX | 77507 | |
| 4952779 | Torkelson, Jennifer | 2261 Baywood Dr. | | | | Ingleside | TX | 78362 | |
| 4915640 | TORUS INSURANCE (UK) LIMITED | 5TH FLOOR, 88 LEADENHALL STREET | | | | LONDON | | EC3A 3BP | UNITED KINGDOM |
| 5716889 | TOSELLI, MARCO | Address on File | | | | | | | |
| 4916306 | TOTAL BOILER & MECHANICAL, LLC | 8525 HWY 35S | | | | LIVERPOOL | TX | 75577 | |
| 4881190 | TOTAL EQUIPMENT COMPANY | 400 FIFTH AVENUE | | | | CORAPOLIS | PA | 15108 | |
| 5439347 | TOTAL QUALITY LOGISTICS | PO BOX 799 | | | | CINCINNATI | OH | 45150 | |
| 5866873 | Total Quality Logistics, LLC | Attn: Joseph B. Wells, Asst. Corp. Counsel | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | |
| 4916308 | TOTAL SAFETY U.S., INC | 11111 WILCREST GREEN DRIVE | | | | HOUSTON | TX | 77042 | |
| 6270219 | Towers Watson Delaware Inc. | Lynn Allison Siller | Analyst | Willis Towers Watson | 26555 Evergreen, Suite 1600 | Southfield | MI | 48076 | |
| 6270219 | Towers Watson Delaware Inc. | Towers Watson Delaware, Inc. | Lockbox 28025 | 28025 Network Place | | Chicago | IL | 60673-1280 | |
| 6270219 | Towers Watson Delaware Inc. | Will Towers Watson | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| 4917843 | TOYO INK EUROPE SPECIALTY CHEMICALS | CS 90051 BOULEVARD DAMBOURNEY | | | | OISSEL | | 76350 | FRANCE |
| 4916309 | TOYOTALIFT OF SOUTH TEXAS | 860 CANTWELL LANE | | | | CORPUS CHRISTI | TX | 78408 | |
| 4880084 | TPG SIXTH STREET PARTNERS, LLC | 345 California Street Suite 3300 | | | | San Francisco | CA | 94104 | |
| 4881191 | TQL | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 4918544 | TR BEAVER | 883 ORCHARD HILL RD | | | | GALLIPOLIS | OH | 45631 | |
| 4918545 | TR JACKSON | 246 FAYES VALLEY ROAD | | | | Given | WV | 25245 | |
| 4918546 | TRACIE PATRICK | Address on File | | | | | | | |
| 5867629 | Trane US Inc. | c/o Wagner, Falconer & Judd, Ltd. | Mark O. Anderson | 100 South 5th Street, Suite 800 | | Minneapolis | MN | 55402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4916012 | TRANE US INC. | C/O WARREN, DRUGANF & BARROWS, P.C. | ATTN: JOHN S. WARREN | 606 NORTH CARNACAHUA ST. | SUITE 601 | CORPUS CHRISTI | TX | 78401 | |
| 4881192 | TRANSCAT INC | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| 5717858 | TRANSFLO | 500 WATER | | | | JACKSONVILLE | FL | 32202 | |
| 4881193 | TRANSFLO | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| 4916301 | TRANSMEC RO SRL | COM. BORS 278 | | | | JUDETUL BIHOR | | 417075 | ROMANIA |
| 4916302 | TRANSWESTERN CG PARTNERS I, L.P. | 30600 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| 5439336 | TRANSWESTERN CG PARTNERS I, L.P. (PRIOR LANDLORD) | 1900 West Loop South | Suite 1300 | | | HOUSTON | TX | 77027 | |
| 5439337 | TRANSWORKS | 9910 DUPONT CIRCLE DRIVE EAST | SUITE 200 | | | FORT WAYNE | IN | 46825 | |
| 4881194 | TRANSWORKS INC | Attn: Jeff Hamrick | 2720 DUPONT COMMERCE CT | | | FORT WAYNE | IN | 46825 | |
| 4881195 | TRAVELERS | PO BOX 660317 | | | | DALLAS | TX | 75266-0317 | |
| 5439338 | TRAVELERS CASUALTY | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 4915641 | TRAVELERS CASUALTY | One Tower Square | | | | Hartford | CT | 06183 | |
| 5439339 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 4915630 | Travelers Casualty and Surety Company of America | Attn: President or General Counsel | One Tower Square | | | Hartford | CT | 06183 | |
| 5717980 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06155 | |
| 4915631 | Travelers Indemnity | Attn: President or General Counsel | One Tower Square, 2MS | | | Hartford | CT | 06183 | |
| 4915632 | TRAVELERS INDEMNITY | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| 4915633 | TRAVELERS INSURANCE CO. | One Tower Square | | | | Hartford | CT | 06183 | |
| 4879918 | Travis L McDaniel | 19002 State Route 93 | | | | Wellston | OH | 45692 | |
| 4919235 | TREDINNICK, JACK | Address on File | | | | | | | |
| 4881184 | TRI STATE COATING & MACHINE INC | PO BOX 296, 5610 MC COMAS ROAD | | | | SALT ROCK | WV | 25559 | |
| 4881185 | TRI STATE INDUSTRIAL SUPPLY | 4970 E Teays Valley Road | | | | Scott Depot | WV | 25560 | |
| 4881186 | TRI STATE ROOFING & SHEET METAL CO | PO BOX 1949 | | | | PARKERSBURG | WV | 26102 | |
| 4881187 | TRIAD ENGINEERING INC | Attn: J Huffman | 10541 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| 4882020 | TRIAD STAFFING | Attn: Salvatore Tomasi | PO BOX 71888 | | | CHICAGO | IL | 60694-1888 | |
| 5717969 | TRICOM | 5400 ETTA BURKE COURT | SUITE 100 | | | RALEIGH | NC | 27606 | |
| 4916295 | TRICOM COMMUNICATIONS INC. | 5400 ETTA BURKE CT | | | | RALEIGH | NC | 27606 | |
| 4918097 | TRICOM PHONE MAINTENANCE | 5400 ETTA BURKE CT | | | | RALEIGH | NC | 27606 | |
| 5716876 | TRIMONT REAL ESTATE ADVISORS | One Alliance Center | 3500 Lenox Road #G1 | | | ATLANTA | GA | 30326 | |
| 4916296 | TRIMONT REAL ESTATE ADVISORS | One Alliance Center | 3500 Lenox Road Northeast, Suite G1 | | | ATLANTA | GA | 30326 | |
| 4916297 | TRIMTECK, LLC | 12461 NW 44TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 4915797 | TRINITY CONSULTANTS, INC. | ATTN: LISA KOEHN | 12700 PARK CENTRAL DR | STE 2100 | | DALLAS | TX | 75251 | |
| 5717655 | TRINITY INDUSTRIES LEASING COMPANY | 2525 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 4918098 | TRINITY INDUSTRIES LEASING COMPANY | ATTN: TIFFANY JACKSON | 2525 STEMMONS FREEWAY | | | Dallas | TX | 75207 | |
| 6276625 | Trinity Industries Leasing Company | Attn: Thomas Jardine | 2525 Stemmons Freeway | | | Dallas | TX | 75207 | |
| 6276625 | Trinity Industries Leasing Company | Baker Botts | Attn: Omar Alaniz | 2001 Ross Avenue, 11th Floor | | Dallas | TX | 75201 | |
| 6276625 | Trinity Industries Leasing Company | Baker Botts L.L.P. | Omar J. Alaniz | 2001 Ross Avenue, Suite 700 | | Dallas | TX | 75201 | |
| 6276625 | Trinity Industries Leasing Company | Mark J. Elmore | Scott Ewing | 2525 Stemmons Freeway | | Dallas | TX | 75207 | |
| 4881188 | TRINITY RAILCAR REPAIR INC | ATTN: STEFFANIE RACKLIFF | 2525 STEMMONS FREEWA | | | DALLAS | TX | 75395-1716 | |
| 4918099 | TRINITY RAILCAR REPAIR INC | ATTN: STEFFANIE RACKLIFF | PO BOX 951716 | 2525 STEMMONS FREEWA | | DALLAS | TX | 75395-1716 | |
| 4916287 | TRINITY STEEL WORKS, LLC | P.O. BOX 51422 | | | | BOWLING GREEN | KY | 42102 | |
| 4915733 | TRINITY STEEL WORKS, LLC, JOHN PAUL CATES | 60 LAMBERT RD | | | | SCOTTSVILLE | KY | 42164 | |
| 4916288 | TRIPLE PUCK SPORTS, LLC | SUITE 300 1901 N. SHORELINE | | | | CORPUS CHRISTI | TX | 78401 | |
| 4916289 | TRIPLEX, INC. | 2022 LAREDO STREET | | | | CORPUS CHRISTI | TX | 78465 | |
| 4881178 | TRI-POWER MPT INC | 1447 SOUTH MAIN STREET | | | | AKRON | OH | 44301-1651 | |
| 4881179 | TRIVACO TRISTATE VALVES AND CONTROL | 2615 ARBOR TACH DRIVE | | | | HEBRON | KY | 41048 | |
| 4918719 | TROXEL, ROBERT | 363 E. WISCONSIN AVE. | | | | LAKE FOREST | IL | 60045 | |
| 4918536 | TROY T MANUEL | Address on File | | | | | | | |
| 5439330 | TRUCK RAIL HANDLING INC | 45051 INDUSTRIAL DRIVE | | | | FREMONT | GA | 94538 | |
| 4916281 | TRUX LOGISTICS SRLS | VIA PASQUALE ALECCE 13 | | | | ROMA | | 00155 | ITALY |
| 4916013 | TSGC, INC. D/B/A INDUSTRIAL FABRICATORS OF CORPUS CHRISTI | C/O JOE P. FULTON, P.L.L.C. | ATTN: JOE P. FULTON | 5262 S. STAPLES | SUITE 300 | CORPUS CHRISTI | TX | 78411 | |
| 5465374 | TSGC, Inc. doing business as Industrial Fabricators of Corpus Christi | Cody Cargile | 300 McBridge Lane | | | Corpus Christi | TX | 78408 | |
| 5465374 | TSGC, Inc. doing business as Industrial Fabricators of Corpus Christi | Timothy P. Dowling | 1001 Third Street | Suite 1 | | Corpus Christi | TX | 78404 | |
| 4881180 | TUBAR/EUREKA INDUSTRIAL GROUP | 750 EDELWEISS DRIVE NE | | | | SUGARCREEK | OH | 44681 | |
| 4915961 | TULOSO-MIDWAY INDEPENDENT SCHOOL DISTRICT | DR SUE NELSON | 9760 LA BRANCH | | | CORPUS CHRISTI | TX | 78410 | |
| 6413117 | Tuloso-Midway Independent School District | Dr. Sue Nelson, Superintendent | 9760 Branch | | | CORPUS CHRISTI | TX | 78410 | |
| 6413117 | Tuloso-Midway Independent School District | O'Hanlon, Demerath & Castillo | Kevin O'Hanlon | 808 West Avenue | | Austin | TX | 78701 | |
| 4916283 | TULOSO-MIDWAY ISD | 9760 LA BRANCH | | | | CORPUS CHRISTI | TX | 78460 | |
| 5717646 | TULOSO-MIDWAY ISD | PO DRAWER 10900 | | | | CORPUS CHRISTI | TX | 78460 | |
| 4916284 | TULOSO-MIDWAY ISD FOUNDATION | 11101-9 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78410 | |
| 4963914 | Tuloso-Midway ISD Foundation | PO Drawer 10900 | | | | Corpus Christi | TX | 78460 | |
| 4916285 | TURBOMACHINERY INDUSTRIES, LLC | 1305 VERMONT STREET | | | | CORPUS CHRISTI | TX | 78409 | |
| 5716877 | TURBONETICS ENGINEERING & SERVICES | 1845 N LEXINGTON BLVD | | | | CORPUS CHRISTI | TX | 78409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4915635 | TWIN CITY FIRE INS. CO. | 501 PENNSYLVANIA PARKWAY | SUITE 400 | | | INDIANAPOLIS | IN | 46280-0014 | |
| 4880132 | Twin City Fire Ins. Co. | Attn: Herlinda Jimenez | 501 Pennsylvania Parkway, Suite 400 | | | Indianapolis | IN | 46280-0014 | |
| 4915624 | Twin City Fire Insurance Co. | Attn: President or General Counsel | One Hartford Plaza | T 16 85 | | Hartford | CT | 06155 | |
| 5439332 | TWIN CITY FIRE INSURANCE CO. | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 4881181 | TWIN OAKS FEDERAL CREDIT UNION | PO BOX 70, 27405 HUNTINGTON ROAD | | | | APPLE GROVE | WV | 25502 | |
| 5716756 | TYCO SIMPLEXGRINNELL | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441 | |
| 4881182 | TYDEN BROOKS | 16036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4918537 | TYRONE DIGGS | 282 RENNER AVE. | | | | NEWARK | NJ | 07112 | |
| 4918538 | TYRONE MCCOLLOUGH | 66 HIGHLAND AVE. | | | | MORRISTOWN | NJ | 07960-4034 | |
| 4918539 | TYRUS COBB | Address on File | | | | | | | |
| 4918102 | TYZACK, TERRY | Address on File | | | | | | | |
| 4916341 | TYZACK, TERRY | Address on File | | | | | | | |
| 5716858 | U.S. BELLOWS, INC. | 3701 HOLMES ROAD | | | | HOUSTON | TX | 77051 | |
| 5716757 | U.S. BELLOWS, INC. | C/O LOVEIN RIBMAN | ATTN: HAVEN MASSEY | 109 RIVER OAKS DRIVE | SUITE 100 | SOUTHLAKE | TX | 76092 | |
| 4916002 | U.S. Bellows, Inc. | Lovein Ribman, P.C. | Attn: Robert Lovein | 1225 S. Main St. | Suite 102 | Grapevine | TX | 76051 | |
| 6271729 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| 4917832 | UAB PUTOKSNIS | ZEMAITES 133A | | | | SIAULIAI | | LT-76175 | LITHUANIA |
| 4917833 | UAB RETAL LITHUANIA | KONSTITUCIJOS PR 7 | LIETUVA | | | VILNIUS | | 9308 | LITHUANIA |
| 4916278 | UBS LIMITED | 1 FINSBURY AVENUE | | | | LONDON | | EC2M2PP | UNITED KINGDOM |
| 4881183 | UL INFORMATION AND INSIGHTS | 23 BRITISH AMERICAN BLVD. | | | | LATHAM | NY | 12110 | |
| 4881172 | ULINE | 2200 SOUTH LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 6029395 | Uline Shipping Supplies | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 6029395 | Uline Shipping Supplies | PO Box 88741 | | | | Chicago | IL | 60680 | |
| 4881173 | ULTRE PET LLC | PO BOX 847335 | | | | BOSTON | MA | 02284-7335 | |
| 5716881 | UNICREDIT | 65021 PIAZZA GAE AULENTI 4 | | | | MILAN | | 20154 | ITALY |
| 4918058 | UNICREDIT | ATTN: GIUSEPPE ANGELO BACCHI | PIAZZA GAE AULENTI, 4 – UNICREDIT TOWER C | | | MILANO | | 20154 | ITALY |
| 4918046 | UniCredit | Attn: President or General Counsel | Piazza Gae Aulenti 3 | Tower A | | Milano | | 20154 | Italy |
| 4916270 | UNICREDIT | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 4918047 | UniCredit | Attn: President or General Counsel | 150 East 42nd Street | | | New York | NY | 10017 | |
| 4916271 | UNICREDIT BANK AG - CORPORATE & INV | ARABELLASTRABE 12 | | | | MUNCHEN | | 81925 | GERMANY |
| 4918069 | UNICREDIT FACTORING | VIA LIVIO CAMBI 5 | | | | MILANO | | 20151 | ITALY |
| 6344671 | UniCredit Factoring Spa | Marcello Menzo | Restructuring - Special Credit | Credit & Risk Departent | Via Livio Cambi, 5 | Milano | | 20151 | Italia |
| 5716993 | UNICREDIT FACTORING SPA | RESTRUCTURING - SPECIAL CREDIT | CREDIT & RISK DEPARTMENT | MARCELLO MENZO | VIA LIVIO CAMBI, 5 | MILANO | | 20151 | ITALY |
| 5716878 | UNICREDIT S.P.A. | VIA MARCO D'AVIANO 5 | | | | MILAN | | 20131 | ITALY |
| 4918059 | UNICREDIT S.P.A. | ATTN: DAVIDE FORNASIER | 150 EAST 42ND STREET | NEW YORK BRANCH | | NEW YORK | NY | 10017 | |
| 5439334 | UNICREDIT SPA | 07380 CIB OPERATIONAL BRANKCH MILAN | VIA MARCO D'AVIANO, 5 | | | MILAN | | 20131 | ITALY |
| 5439335 | UNICREDIT SPA | 65021 PIAZZA GAE AULENTI 4 | | | | MILAN | | 20154 | ITALY |
| 4881174 | Unicredit Spa | Attn: Giuseppe Angelo Bacchi | Piazza Gae Aulenti, 4 - Unicredit | Tower C | | Milano | | 20154 | Italy |
| 6061326 | UniCredit Spa | Pietro Rizzuto, Managing Director | Piazza Gae Aulenti - Tower B | | | Milan | | 20154 | Italy |
| 4881175 | UNIFIRST CORPORATION | 4100 TERRACE AVE | | | | HUNTINGTON | WV | 25705 | |
| 4916274 | UNIFIRST HOLDINGS, INC. | 455 AIRPORT ROAD | | | | CORPUS CHRISTI | TX | 78405 | |
| 4916263 | UNIGROUP RELOCATION | 1 WORLDWIDE DRIVE | | | | FENTON | MO | 63026 | |
| 4881176 | UNION PACIFIC DISTRIBUTION SERVICES | 1400 DOUGLAS STREET 1230 | | | | OMAHA | NE | 68179 | |
| 4917834 | UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET | | | | OMAHA | NE | 68179 | |
| 5717642 | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET | | | | OMAHA | NE | 68179 | |
| 5439325 | UNION PACIFIC RAILROAD COMPANY | ATTN: TONYA W. CONLEY | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | |
| 4881177 | UNION PACIFIC RAILROAD COMPANY | PO BOX 843465 | | | | DALLAS | TX | 75284-3465 | |
| 5717854 | UNION TANK CAR COMPANY | 175 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 4882103 | Union Tank Car Company | Attn: J. Ness | PO BOX 91793 | | | CHICAGO | IL | 60693 | |
| 6273579 | Union Tank Car Company | c/o Thompson Coburn LLP | Attn: Francis X. Buckley, Jr. | 55 E. Monroe Street, 37th Floor | | Chicago | IL | 60603 | |
| 6273579 | Union Tank Car Company | James A. Murauskis | 175 W. Jackson Boulevard, 21st Floor | | | Chicago | IL | 60604 | |
| 4916266 | UNION TANK CAR COMPANY | PO BOX 91793 | | | | CHICAGO | IL | 60693 | |
| 4916267 | UNION TANK CAR RAIL SERVICES COMPAN | PO BOX 91793 | | | | CHICAGO | IL | 60693 | |
| 4916268 | UNISHIPPERS | PO BOX 526279 | | | | SALT LAKE | UT | 84152 | |
| 4916257 | UNITED REFRIGERATION | PO BOX 644628 | | | | PITTSBURGH | PA | 15264-4628 | |
| 4881168 | UNITED REFRIGERATION INC | 2033 8TH AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 5718821 | UNITED RENTALS | 6125 LAKEVIEW ROAD | | | | CHARLOTTE | NC | 28269 | |
| 4916003 | UNITED RENTALS | ATTN: KAREN DAVANI | PO BOX 25287 | | | TEMPLE | AZ | 85285 | |
| 5716879 | UNITED RENTALS (NORTH AMERICA), INC | 2301 TEXAS AVENUE S | | | | COLLEGE STATION | TX | 77840 | |
| 6347034 | United Rentals (North America), Inc. | 6125 Lakeview Rd #300 | | | | Charlotte | NC | 28269 | |
| 4918092 | UNITED RENTALS (NORTH AMERICA), INC. | ATTN: HARVEY KULLENBERG JR. | 7917 BEARDEN DRIVE | | | CORPUS CHRISTI | TX | 78409 | |
| 4916259 | United Rentals North America, Inc. | 6125 Lakeview Road | | | | Charlotte | NC | 28269 | |
| 4916260 | UNITED RENTALS, INC | P.O. BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 4966334 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | |
| 4918419 | UNITED STATES COAST GUARD | 2703 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20032 | |
| 4918420 | UNITED STATES DEPARTMENT OF COMMERCE | 1401 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20230 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5716927 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | USEPA WHEELING OPERATIONS OFFICE, 303 METHODIST BUILDING, | 11TH AND CHAPLINE STREETS, MAIL CODE: 3LC41 | | WHEELING | WV | 26003 | |
| 4881169 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45804-3196 | |
| 4915734 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | 60 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| 4919716 | UNITED STEELWORKERS | 2709 JACKSON AVENUE SUITE 6 | | | POINT PLEASANT | WV | 25550 | |
| 5717845 | UNITED STEELWORKERS OF AMERICA | 60 BOULEVARD OF THE ALLIES | ROOM 807 | | PITTSBURGH | PA | 15222 | |
| 4881171 | UNITED STEELWORKERS OF AMERICA | FIVE GATEWAY CENTER STE 1109 | | | PITTSBURGH | PA | 15222 | |
| 4916251 | UNITED VAN LINES LLC | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4963938 | United Van Lines LLC | One United Drive | | | Fenton | Mo | 63025 | |
| 4881160 | UNIVAR USA INC | 1686 EAST HIGHLAND ROAD | | | TWINSBURG | OH | 44087-2219 | |
| 4881161 | UNIVERSAL PROTECTION SERVICE LLC | Attn: Shawn Bailey | 26375 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 4985922 | Universal Resin Company Limited | Matthew F. Prewitt | 233 S Wacker Dr., Suite 7100 | | Chicago | IL | 60606 | |
| 5439327 | UNIVERSAL RESIN COMPANY LTD | 11 CLANWILLIAM SQUARE | | | DUBLIN 2 | | | IRELAND |
| 5717644 | UNIVERSAL RESIN COMPANY LTD | FIRST FLOOR, FITZWILTON HOUSE | WILTON PLACE DUBLIN | | DUBLIN | | 2 | IRELAND |
| 5716880 | UNIVERSAL RESIN COMPANY LTD | 11 CLANWILLIAM SQ. GRAND CANAL QUAY | | | DUBLIN 2 | | D02 H996 | IRELAND (EIRE) |
| 4916253 | UNIVERSIDAD DE ZARAGOZA | C/PEDRO CERBUNA 12 | | | ZARAGOZA | | 50009 | SPAIN |
| 4915798 | UNIVERSITY OF FINDLAY | ATTN: GREG BUDDELMEYER | 1000 NORTH MAIN ST | | FINDLAY | OH | 45840 | |
| 4916005 | UOP LLC | ATTN: G. DAVIES WALKER | 25 E. ALGONQUIN ROAD | | DES PLAINES | IL | 60017-5017 | |
| 4916254 | UOP LLC A HONEYWELL COMPANY | 25 E. ALGONQUIN ROAD | P.O. BOX 5017 | | DES PLAINES | IL | 60016 | |
| 4881163 | UPS FREIGHT | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| 4881164 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 4881165 | UPS UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| 4918457 | US ARMY CORPS OF ENGINEERS | GALVESTON DISTRICT | PO BOX 1229 | | GALVESTON | TX | 77553 | |
| 4916246 | US BEARING AND POWER TRANSMISSION | 4420 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| 4881154 | US BEARING AND POWER TRANSMISSION | 6829 Teays Valley Road | | | SCOTT DEPOT | WV | 25560 | |
| 4918458 | US BUREAU OF LABOR STATISTICS | 2 MASSACHUSETTS AVENUE | N.E. ROOM 2850 | | WASHINGTON | DC | 20212 | |
| 4918449 | US CITIZENSHIP AND IMMIGRATION SERVICES | 777 PENN CENTER BLVD., SUITE 600 | | | PITTSBURGH | PA | 15235 | |
| 4916247 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| 4918450 | US DEPARTMENT OF LABOR | 200 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20210 | |
| 4918451 | US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 405 CAPITOL STREET | SUITE 407 | CHARLESTON | WV | 25301 | |
| 4916248 | US DEPARTMENT OF STATE | THE EXCUTIVE OFFICE, OFFICE OF THE LEGAL ADVISER | 600 19TH STREET NW | SUITE 5.600 | WASHINGTON | DC | 20522 | |
| 4918452 | US DPT OF INTERIOR - FISH AND WILDLIFE SERVICE | COASTAL ECOLOGICAL SERVICES FIELD OFFICE | 6300 OCEAN DRIVE | TAMU-CC, UNIT 5837 | CORPUS CHRISTI | TX | 78412 | |
| 4918453 | US ENVIROMENTAL PROTECTION AGENCY | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103 | |
| 4881155 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | ST LOUIS | MO | 63197-9000 | |
| 4918454 | US NUCLEAR REGULATORY COMMISSION | REGION I | 2100 RENAISSANCE BLVD. | SUITE 100 | KING OF PRUSSIA | PA | 19406-2713 | |
| 4916250 | US POSTAL SERVICE | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| 4881156 | US POSTAL SERVICE/ACCT# 845882 | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| 4881157 | USA Borescopes LLC | 2061 Bearden Road | | | Clarksville | TN | 37043 | |
| 4881158 | USF HOLLAND | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| 4881159 | USI Consulting Group | ATTN: ELLEN SHERIDAN | 95 GLASTONBURY BLVD, SUITE102 | | GLASTONBURY | CT | 06033 | |
| 4916241 | USLIFE INS CO OF NY | PO BOX 863952 | | | ORLANDO | FL | 32886-3952 | |
| 4918368 | VALENTINI, DANIELE | Address on File | | | | | | |
| 4918540 | VALERIE C THELEN | P O BOX 164 | | | APPLE GROVE | WV | 25502 | |
| 4881151 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77000, DEPT 77380 | | | DETROIT | MI | 48277-0380 | |
| 4882021 | VALLEY BROOK CONCRETE & SUPPLY INC | Attn: Brent Clark | 33112 CHARLESTON ROAD | | LEON | WV | 25123 | |
| 4918084 | VALSPAR CORPORATION | 901 3RD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| 5717619 | VALSPAR CORPORATION | 901 THIRD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| 5439329 | VALSPAR CORPORATION | ATTN: LAW DEPARTMENT | 901 THIRD AVENUE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| 4916243 | VALTRONICS | AMANDA MARIE BAILES | CFO | 43 RITMORE DRIVE | RAVENSWOOD | WV | 26164 | |
| 4916243 | VALTRONICS | PO BOX 490 | | | RAVENSWOOD | WV | 26164 | |
| 4881152 | VALTRONICS INC | PO BOX 490 | | | RAVENSWOOD | WV | 26164 | |
| 4880224 | Van Bradshaw | 133 Morris Street | | | Huntington | WV | 25705 | |
| 5716890 | VAN DER SLOBE, EVERT-JAN | Address on File | | | | | | |
| 4918085 | VAN MEENEN IGNACE | Address on File | | | | | | |
| 5439338 | VAN MEENEN IGNACE | NEUMUEHLEN 19 | | | HAMBURG | | 22763 | GERMANY |
| 4915799 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON STREET, NW | | | WASHINGTON | DC | 20007 | |
| 4880170 | VAN NESS FELDMAN LLP | Attn: Richard Agnew | PO BOX 79814 | | BALTIMORE | MD | 21279-0814 | |
| 4916244 | VANDENBULKE SA | 35 AVENUE MONTEREY | | | LUXEMBOURG | | 2163 | LUXEMBOURG |
| 4918369 | VANN, MARK | 4952 PEREGRINE DR | | | SHALLOTTE | NC | 28470 | |
| 4882014 | VARTECH SYSTEMS INC | Attn: Jeffrey A. Bean | 11422 INDUSTRIPLEX BLVD | | BATON ROUGE | LA | 70809 | |
| 4916233 | VCC CONFERENCE EXPENSE FUND | P.O. BOX 2121 | | | ALVIN | TX | 77512 | |
| 4918530 | VD CLINE | Address on File | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5453351 | VedderPrice | Attn: Douglas J. Lipke, Attorney at Law / Shareholder | 222 North LaSalle Street | | Chicago | IL | 60601 |
| 4881153 | VEGA AMERICAS INC | ATTN: LAUREN KITCHEN | 4170 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 |
| 4916234 | VEGA AMERICAS, INC. | 4170 ROSSLYN DRIVE | | | CINCINNATI | OH | 45209 |
| 5716860 | VELA ET AL | C/O ANDERSON2X, PLLC | ATTN: AUSTIN ANDERSON | 819 N. UPPER BROADWAY | CORPUS CHRISTI | TX | 78401 |
| 5718848 | VELA ET AL | C/O ANDERSON2X, PLLC | ATTN: CLIF ANDERSON | 819 N. UPPER BROADWAY | CORPUS CHRISTI | TX | 78401 |
| 4916235 | VELOCITY POWERSPORTS, LLC | 13102 N NAVARRO | | | VICTORIA | TX | 77904 |
| 4916236 | VELOSI PSC SRL | VIA CINQUANTENARIO 8 | | | DALMINE | | 24044 | ITALY |
| 5867399 | Venable LLP | 750 E. Pratt Street, Suite 900 | | | Baltimore | MD | 21202 |
| 4915800 | Venable LLP | PO BOX 62727 | | | BALTIMORE | MD | 21264 |
| 4918531 | VERA HENDRICKS | 2727 KANAWHA TERRACE | | | ST. ALBANS | WV | 25177 |
| 4881857 | VERIPLAS PLASTICS | 283 MOUNTAIN VALLEY WATER PL | | | HOT SPRINGS | AR | 71909 |
| 4881143 | VERITIV | 7472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 4916227 | VERIZON BUSINESS | 1095 Avenue of the Americas | | | New York | NY | 10013 |
| 4916106 | Verizon Business | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 |
| 4916238 | VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212 |
| 4881145 | VERIZON BUSINESS | PO BOX 660794 | | | DALLAS | TX | 75266-0794 |
| 5717525 | VERIZON ITALIA S.P.A. | VIA DEL CARROCCIO 6 | | | MILAN | MI | 20016 | ITALY |
| 4916229 | VERIZON WIRELESS | 500 TECHNOLOGY DRIVE, SUITE 550 | | | WELDON SPRING | MO | 63304 |
| 4916098 | Verizon Wireless | One Verizon Way | Vc61s430 | | Basking Ridge | NJ | 07920 |
| 4881146 | VERIZON WIRELESS | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5506 |
| 4916228 | VERIZON WIRELESS | PO BOX 4001 | | | ACWORTH | GA | 30101 |
| 4918532 | VERNON BREAUX | Address on File | | | | | |
| 5716818 | VERONICA ANDERSON | 120 MARKHAM PL | | | PORTLAND | TX | 78374 |
| 4918534 | VERONICA J ALANIZ | 3248 BELK LANE | | | CORPUS CHRISTI | TX | 78380 |
| 4881147 | VEXOR TECHNOLOGY INC | 955 WEST SMITH ROAD | | | MEDINA | OH | 44256 |
| 4881136 | VIBCO INC | PO BOX 8, 75 STILLSON ROAD | | | WYOMING | RI | 02898 |
| 4931655 | Vibco Vibrators | 75 Stilson Road | | | Wyoming | RI | 02898 |
| 4880227 | Vickie Quasebarth | 4464 S. Yankee Dr. | | | Monticello | IN | 47960 |
| 4880228 | Victor Eder | 2292 Oliver Rd. | | | Victoria | TX | 77904 |
| 4880229 | Victoria Speck | Address on File | | | | | |
| 4918526 | VINCENT MASONE | 42 PEACH TREE AVE. | | | EAST HANOVER | NJ | 07936-1560 |
| 4916221 | VIRGINIA CRANE | 11327 VIRGINIA CRANE AVENUE | | | ASHLAND | VA | 23005 |
| 4918527 | VIRGINIA HALL | 2121 NEW TAMPA HIGHWAY | | | LAKELAND | FL | 33815 |
| 4880220 | Virginia Moore | Address on File | | | | | |
| 4880221 | Virginia Sisson | 143 Sunshine Lane | | | Fraziers Bottom | WV | 25082 |
| 4918518 | VIRGINIA TURLEY | 112 W MONROE ST | | | GOODLAND | IN | 47948 |
| 4916222 | VISARITE SERVICE CENTER | 460 VAN EMBURGH AVENUE | | | RIDGEWOOD | NJ | 07450 |
| 4918088 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 |
| 5717526 | VODAFONE ITALIA | VIA JERVIS, 13 | | | IVREA | TO | 10015 | ITALY |
| 4881137 | VORYS, SATER, SEYMOUR & PEASE LLP | PO BOX 73487 | | | CLEVELAND | OH | 44193 |
| 4916224 | VSP VISION SERVICE PLAN | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 |
| 4881138 | VSP VISION SERVICE PLAN/FILE# 73280 | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 |
| 4916225 | VWR FUNDING, INC. | BUILDING ONE,STE 200, 100 MATSONFOR | | | RADNOR | PA | 19087 |
| 4916226 | VWR FURNITURE | 3021 GATEWAY DRIVE | | | IRVING | TX | 75063 |
| 5449813 | VWR INTERNATIONAL LLC | 100 MATSON FORD RD, BLDG ONE | SUITE 200 | | RADNOR | PA | 19082 |
| 4881139 | VWR INTERNATIONAL LLC | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 |
| 4916216 | VWR INTERNATIONAL, LLC | 100 MATSONFORD ROAD | | | RADNOR | PA | 19087 |
| 4916217 | VWR INTERNATIONAL, LLC | 12835 JESS PIRTLE | | | SUGAR LAND | TX | 77478 |
| 4916006 | VWR INTERNATIONAL, LLC | ATTN: FELIX VICTOR | 100 MASTONFORD ROAD | SUITE 200 | RANDOR | PA | 19087 |
| 4918008 | VWR INTERNATIONAL, LLC | ATTN: PETER DI SCIASCIO | WEINSTOCK & O'MALLEY LAW 105 WHITE OAK LANE | | OLD BRIDGE | NJ | 08857 |
| 6274321 | W. T. Byler Co., Inc. | Andrews Myers, P.C. | Lisa Norman | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 |
| 6274321 | W. T. Byler Co., Inc. | Steve Smith | 15203 Lillja Road | | Houston | TX | 77060 |
| 5717972 | W. T. BYLER COMPANY | 15203 LILLJA ROAD | | | HOUSTON | TX | 77060 |
| 4915735 | W.T. BYLER CO., INC. | 15203 LILLJA ROAD | | | HOUSTON | TX | 77060 |
| 4931408 | W.T. Byler Co., Inc. | c/o Andrew Myers | Attn: Lisa M. Norman | 1885 SAINT JAMES PLACE | 15th floor | Houston | TX | 77056 |
| 5716758 | W.T. BYLER CO., INC. | C/O ANDREW MYERS | ATTN: LISA M. NORMAN | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 |
| 4916219 | W.W. GRAINGER, INC | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 |
| 4951474 | W.W. Grainger, Inc. | 401 S. Wright Road | | | Janesville | WI | 53546 |
| 4881140 | Wadsworth Utilities | 120 Maple St | | | Wadsworth | OH | 44281 |
| 4881141 | WAGEWORKS INC | PO BOX 8363 | | | PASADENA | CA | 91109-8363 |
| 4881130 | WAHAMA HIGH SCHOOL | PO BOX 348 | | | MASON | WV | 25260 |
| 4918519 | WAITMAN C KARNES | 1416 BOULEVARD AVE | | | HUNTINGTON | WV | 25701 |
| 4918520 | WALLACE FERGUSON | Address on File | | | | | |
| 4881131 | WALMAN OPTICAL | 1201 JEFFERSON AVENUE | | | TOLEDO | OH | 43624 |
| 4918521 | WALTER JOHNSTON | 422 FERNWOOD AVE | | | TALLMADGE | OH | 44278 |
| 4880213 | Walter Phillips | 7829 CHICROY ST | | | BLACKLICK | OH | 43007 |
| 4880214 | Walter Ridenour Jr. | Address on File | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4918523 | WALTER RIDENOUR JR. | VERNON BREAUX | PO BOX 740 | | | Aransas Pass | TX | 78335 | |
| 4918512 | WALTER SUDOL | P.O. BOX 982 | | | | ALBRIGHTSVILLE | PA | 18210-0982 | |
| 5716946 | WAMSLEY JR, JAMES L | 2810 MAPLE AVE | | | | POINT PLEASANT | WV | 25550 | |
| 4880216 | Wanda Burdette | Address on File | | | | | | | |
| 4918514 | WANDA G PENWELL | 11998 ST RT 160 | | | | VINTON | OH | 45686 | |
| 4881132 | WARD TRUCKING LLC | PO BOX 1553 | | | | ALTOONA | PA | 16603-1553 | |
| 4952781 | Ward, Randall | 10442 Rosewood Creek | | | | San Antonio | TX | 78245 | |
| 4918515 | WARREN MELLES | Address on File | | | | | | | |
| 5716947 | WASARA, KARL | 5489 OAKRIDGE DRIVE | | | | LOUISVILLE | OH | 44641 | |
| 5716948 | WASHINGTON, GREGORY S | 3487 STATE RT 141 | | | | GALLIPOLIS | OH | 45631 | |
| 4916214 | WATER WORKS OF TEXAS | 5402 S. STAPLES #207 | | | | CORPUS CHRISTI | TX | 78411 | |
| 4881133 | WATERWAYS JOURNAL | 319 NORTH FOURTH STREET, SUITE 650 | | | | ST LOUIS | MO | 63102 | |
| 5716949 | WAUGH, BRUCE E | 70 PRIVATE DRIVE 241 | | | | PROCTORVILLE | OH | 45669 | |
| 4880206 | Wayne Ellingson | 4014 France E Davis Ct | | | | Ames | IA | 50010 | |
| 4918517 | WAYNE HARTMAN | 433 HILLTOP RD. | | | | AMES | IA | 50014 | |
| 4918506 | WAYNE SHEETS | Address on File | | | | | | | |
| 4918507 | WAYNE SUMI | 204 MONROE LANE | | | | MCCORMICK | SC | 29835 | |
| 4881134 | WB WELLS CO INC | 1852 PAINTERS RUN RD | | | | PITTSBURGH | PA | 15241-3114 | |
| 4918508 | WC RANDOLPH | 10423 RIEKERT DR | | | | ASHLAND | KY | 41102 | |
| 4916205 | WEATHER RESEARCH CENTER | 5104 CAROLINE STREET | | | | HOUSTON | TX | 77004 | |
| 4881082 | Weaver, Alma | 1301 Hillside Dr. | | | | Carlisle | PA | 17013 | |
| 5717527 | WEB RESULTS ADVANCED SOLUTIONS | VIA PIAVE 41 | | | | TREVIOLO | BG | 24048 | ITALY |
| 4916206 | WEBEX COMMUNICATIONS BV | ZEKERINGSTRAAT 48 | | | | AMSTERDAM | | 1014 BT | NETHERLANDS |
| 5717528 | WEBEX COMMUNICATIONS BV C/O CISCO SYSTEMS INTERNATIONAL BV | 13-19 HAARLERBERGWEG | | | | AMSTERDAM | | 1101 CH | NETHERLANDS |
| 4918079 | WEBEX COMMUNICATIONS BV C/O CISCO SYSTEMS INTERNATIONAL BV | ATTN: MARCO MULINACCI | 13-19 HAARLERBERGWEG | | | AMSTERDAM | | 1101 CH | NETHERLANDS |
| 4916207 | WEBRESULTS SRL | VIA SUARDI 24 | | | | BERGAMO | | 24124 | ITALY |
| 4918341 | WEI, YUANQING | 527 WALLINGTON RD | | | | WILMINGTON | NC | 28409 | |
| 4966568 | Wei, Yuanqing | 527 Wallington Road | | | | Wilmington | NC | 28409 | |
| 4915716 | WEIL, GOTSHAL & MANGES LLP | JON-PAUL BERNARD | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| 6345916 | Welch, David D. | 3312 Primrose Dr. | | | | Grand Island | NE | 68801 | |
| 4915736 | WELCO STEEL | 275 FROG POND LN | | | | DRIPPING SPRINGS | TX | 78620 | |
| 4916208 | WELLS FARGO | 301 S. TRYON STREET | | | | CHARLOTTE | NC | 28282 | |
| 4918048 | WELLS FARGO BANK, N.A. | ATTN: VLADIMIR MASHCHENKO | 550 S.TRYON STREET | 23RD FLOOR | | CHARLOTTE | NC | 28202 | |
| 4918080 | WELLS FARGO RAIL CORPORATION | ATTN: JEFF ANDERSON | PO BOX 60546 | | | CHARLOTTE | NC | 28260-0546 | |
| 6276029 | Wells Fargo Rail Corporation | Kurt Schulz | 10 S. Wacker Drive, 15th Floor | | | Chicago | IL | 60606 | |
| 5717847 | WELLS FARGO RAIL CORPORATION | ONE O'HARE CENTER | 6250 RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| 4963906 | Wells Fargo Rail Corporation | One O'Hare Center | 6250 River Road | Suite 5000 | | Rosemont | IL | 60018 | |
| 4916197 | WELLS FARGO RAIL CORPORATION | PO BOX 60546 | | | | CHARLOTTE | NC | 28260-0546 | |
| 4916198 | WELLS FARGO VENDOR FINANCIAL SERVICES | P.O. BOX 650016 | | | | DALLAS | TX | 75265 | |
| 5546303 | Wells Fargo Vendor Financial Services, LLC | Jennifer Susan Presnall-Harpe | 1738 Bass Rd | | | Macon | GA | 31210 | |
| 5546303 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| 5546303 | Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 931093 | | | Atlanta | GA | 31193 | |
| 5716759 | WELLS FARGO, NATIONAL ASSOCIATION | 7711 PLANTATION RD | MAC R4058-001Q | | | ROANOKE | VA | 24019 | |
| 4881135 | WEST VIEW - CUNNINGHAM CO INC | 3 INDUSTRIAL PARK | | | | OAKDALE | PA | 15071 | |
| 4881124 | WEST VIRGINIA CHAMBER OF COMMERCE | PO BOX 2789 | | | | CHARLESTON | WV | 25330-2789 | |
| 4918421 | WEST VIRGINIA DEPARTMENT OF ENVIROMENTAL PROTECTION | DIVISION OF WATER AND WASTE MANAGEMENT | 601 57ST STREET SE | | | CHARLESTON | WV | 25304 | |
| 5716929 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 601 57TH STREET, S.E. | | | | CHARLESTON | WV | 25304 | |
| 4880098 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | One Davis Square, Suite 100 East | | | | Charleston | WV | 25301 | |
| 4881125 | WEST VIRGINIA DIVISION OF LABOR | 749-B BUILDING 6, CAPITOL COMPLEX | | | | CHARLESTON | WV | 25305 | |
| 4881126 | WEST VIRGINIA DIVISION OF MOTOR VEH | PO BOX 17710 | | | | CHARLESTON | WV | 25317-7710 | |
| 4918424 | WEST VIRGINIA OFFICES OF THE INSURANCE COMMISSIONER | PO BOX 50540 | | | | CHARLESTON | WV | 25305-0540 | |
| 4918413 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD. EAST BLDG. 1 | SUITE 157-K | | | CHARLESTON | WV | 25305-0770 | |
| 4916191 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1826 | | | | CHARLESTON | WV | 25327-1826 | |
| 5716950 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | | | CHARLESTON | WV | 25324-1202 | |
| 4915962 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | PO BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| 4915963 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| 4881095 | West Virginia State Tax Department Tax Account Administration Division | P. O. Box 1826 | | | | Charleston | WV | 25327-1826 | |
| 4916192 | WESTLAKE C A & O | HWY 1523 INDUSTRIAL LOOP | | | | CALVERT CITY | KY | 42029 | |
| 4917830 | WESTROCK MWV, LLC | PO BOX 982223 | | | | EL PASO | TX | 79998 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4916193 | WESTSTAR FOOD CO LLC | PO BOX 23041 | | | | CORPUS CHRISTI | TX | 78403 | |
| 4931417 | WFS Construction Company | C/O ANDREWS MYERS | ATTN: WILLIAM WESTCOTT | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 | |
| 5439323 | WFS CONSTRUCTION COMPANY, LLC | 15415 KAT FREEWAY | SUITE 810 | | | HOUSTON | TX | 77094 | |
| 4915737 | WFS CONSTRUCTION COMPANY, LLC | 15415 KATY FREEWAY, SUITE 810 | | | | HOUSTON | TX | 77094 | |
| 6273528 | WFS Construction Company, LLC | 530 Maryville Centre Dr #100 | | | | St. Louis | MO | 63141 | |
| 6273770 | WFS Construction Company, LLC | Derek J Falb | Secretary and Treasurer | 530 Maryville Centre Dr #100 | | St. Louis | MO | 63141 | |
| 6273528 | WFS Construction Company, LLC | Jeremy P. Brummond | Lewis Rice, LLC | 600 Washington Avenue, Suite 2500 | | St. Louis | MO | 63101 | |
| 6273770 | WFS Construction Company, LLC | Lewis Rice, LLC | Jeremy P. Brummond | 600 Washington Avenue, Suite 2500 | | St. Louis | MO | 63101 | |
| 5445264 | WFS Construction Services, LLC | c/o The Rosner Law Group LLC | Attn: Frederick B. Rosner, Scott J. Leonhardt | Jason A. Gibson | 824 N. Market Street, Suite 810 | Wilmington | DE | 19801 | |
| 4916194 | WHITE & CASE EUROPE LLP | PIAZZA DIAZ 2 | | | | MILANO | | 20123 | ITALY |
| 4915964 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST - SUITE J | | | | DALTON | GA | 30720 | |
| 4916195 | WHITFIELD CO TAX COMMISSIONER | 205 N SELVIDGE ST STE J | | | | DALTON | GA | 30720 | |
| 5716951 | WHITTINGTON, BRENDA L | 59 SEVEN MILE RIDGE | | | | APPLE GROVE | WV | 25502 | |
| 4916196 | WHOLESALE ELECTRIC | 4040 GULF FREEWAY | | | | HOUSTON | TX | 77004 | |
| 4915738 | WHOLESALE ELECTRIC SUPPLY CO. OF HOUSTON, INC. | 4040 GULF FREEWAY | | | | HOUSTON | TX | 77004 | |
| 5549900 | Wholesale Electric Supply Company of Houston, Inc. | 4040 Gulf Freeway | | | | Houston | TX | 77004 | |
| 5716760 | WHOLESALE ELECTRIC SUPPLY COMPANY OF HOUSTON, INC. | C/O DORE LAW GROUP, P.C. | ATTN: R. ALEX WEATHERFORD | 1717 PARK ROW | SUITE 160 | HOUSTON | TX | 77084 | |
| 4881129 | WHOLESALE TRACK SUPPLY CO INC | PO BOX 1027 | | | | ST PETERS | MO | 63376-1027 | |
| 4918509 | WILLARD BROWN | Address on File | | | | | | | |
| 4918510 | WILLARD COATES | 2808 MAPLE AVENUE | | | | POINT PLEASANT | WV | 25550 | |
| 4880201 | William Barnes | 2295 Cox Rd. | | | | Crown City | OH | 45623 | |
| 4918500 | WILLIAM C CASTILLO | 1641 NILE DR. APT.332 | | | | CORPUS CHRISTI | TX | 78412 | |
| 4918501 | WILLIAM CLAYTON GRAVES | Address on File | | | | | | | |
| 4918502 | WILLIAM CRAWFORD | 351 KENDRA LANE | | | | APPLE GROVE | WV | 25502 | |
| 4919708 | WILLIAM JOHN LONG JR. - INDIP. | 6161 WINDMILL COURT | | | | SALINE | MI | 48176 | |
| 4880203 | William Macphee | 630 S Main St. | | | | Mooresville | NC | 28115 | |
| 4918504 | WILLIAM MARK WEAVER | Address on File | | | | | | | |
| 4918505 | WILLIAM MEYERS | 632 VALLEY DRIVE | | | | APPLE GROVE | WV | 25502 | |
| 4879922 | William P Close Jr | 130 Rear Pine Street | | | | Gallipolis | OH | 45631 | |
| 4880194 | William Sanderson | 418 Spirit Drive | | | | Lake Saint Louis | MO | 63367 | |
| 4918496 | William SCHNEIDER | Address on File | | | | | | | |
| 4880196 | William SNYDER | 7570 92nd Street Apt 102C | | | | Seminole | FL | 33777 | |
| 4918498 | WILLIAM STEWART | 1132 SANTA CATALINA | | | | CORPUS CHRISTI | TX | 78374 | |
| 4880197 | William SWARTS | 40 MAGNOLIA AVENUE | | | | DENVILLE | NJ | 07834 | |
| 4918488 | WILLIAM TOMLINSON | Address on File | | | | | | | |
| 4918489 | WILLIAM VOILES | BOX 77 | | | | ELDRED | IL | 62027 | |
| 4918490 | WILLIAM W PEARSON | PO BOX 74 | | | | HENDERSON | WV | 25106 | |
| 4916186 | WILLIAMS SCOTSMAN, INC | 16847 IH 35 NORTH #2 | | | | SELMA | TX | 78154 | |
| 5717634 | WILLIAMS SCOTSMAN, INC. | 16847 INTERSTATE 35 NORTH #2 | | | | SELMA | TX | 78154 | |
| 5716952 | WILLIAMS, MICHAEL A | 6885 FIVE MILE ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4880199 | Willis MEYER | 1431 YOSEMITE LANE | | | | BROOKINGS | SD | 57006 | |
| 4915801 | WILLIS TOWERS WATSON | ATTN: JOHN HALEY | 26555 EVERGREEN RD  STE 1600 | | | SOUTHFIELD | MI | 48076 | |
| 4915802 | WILMINGTON TRUST COMPANY | ATTN: STEVE BARONE | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| 4916187 | WINDSTREAM COMMUNICATIONS | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 | |
| 4916188 | WINSHUTTLE FRANCE SAS | 23 RUE TAITBOUT | | | | PARIS | | 75009 | FRANCE |
| 4880189 | Winston Chapman | Route 2, Box 574 | | | | Milton | WV | 25541 | |
| 4919093 | WINTERMUTE, JOSIAH | 61 MT. OLIVE RD | | | | BUDD LAKE | NJ | 07828 | |
| 4919093 | WINTERMUTE, JOSIAH | Address on File | | | | | | | |
| 4881119 | WIRE-MESH PRODUCTS INC | PO BOX 1988 | | | | YORK | PA | 17405 | |
| 4881120 | WISCONSIN & SOUTHERN RAILROAD CO | PO BOX 790343 BIN 15007 | | | | ST LOUIS | MO | 63179-0343 | |
| 4916179 | WITMER PUBLIC SAFETY GROUP, INC. | 104 INDEPENDENCE WAY | | | | COATESVILLE | PA | 19320 | |
| 4880182 | WJL & ASSOCIATES LLC | Attn: William J. Long, Jr | # 6161 WINDMILL COURT | | | SALINE | MI | 48176 | |
| 4880190 | WM Ashworth | 487 Little Fudge Ct. | | | | Barboursville | WV | 25504 | |
| 4916181 | WOLSELEY INDUSTRIAL GROUP | 1130 NORTH PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78405-0000 | |
| 4916180 | WOLSELEY INDUSTRIAL GROUP | 3881 US HIGHWAY 421 | SUITE A | | | WILMINGTON | NC | 28401 | |
| 5452997 | WOLSELEY INDUSTRIAL GROUP | ATTN: STEPHANIE DERRICK | 1610 W. LUCAS ST. | | | FLORENCE | SC | 29501 | |
| 5716962 | WOOD MACKENZIE LTD | 5 SEMPLE STREET | | | | EDINBURGH | | EH3 8BL | UNITED KINGDOM |
| 4916182 | WOOD, BOYKIN & WOLTER | 615 N UPPER BROADWAY # 1100 | | | | CORPUS CHRISTI | TX | 78401 | |
| 4882015 | WOODFORD OIL COMPANY | Attn: Barry Oliver | PO BOX 567 | | | ELKINS | WV | 26241 | |
| 4880191 | Woodrow Pyles | 2318 State Route 141 | | | | Gallipolis | OH | 45631 | |
| 4918483 | WOODROW R BURNETT II | Address on File | | | | | | | |
| 4915732 | WOODROW W. PYLES | 2318 STATE ROUTE 141 | | | | GALLIPOLIS | OH | 45631 | |
| 5717014 | WOODS, JOSHUA C | 889 WOODS LANE | | | | ASHTON | WV | 25503 | |
| 4916183 | WORLD CARGO TRANSPORT INC | 1460 US 9 NORTH SUITE 303 | | | | WOODBRIDGE | NJ | 07095 | |
| 4916184 | WORLD WIDE PERFORMANCE GROUP | 5750 N. SAM HOUSTON PKWY E. | STE 803 | | | HOUSTON | TX | 77032 | |
| 4916001 | WORLD WIDE PERFORMANCE GROUP | C/O PORTNER BOND, PLLC | ATTN: TOM N. KIEHNHOFF | 1905 CALDER AVENUE | | BEAUMONT | TX | 77701 | |
| 5471914 | World Wide Performance Group, LLC | 1906 Treble Drive, Suite 19 | | | | Humble | TX | 77338 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6409617 | World Wide Performance Group, LLC | Portner Bond PLLC | 1905 Calder Avenue | | Beaumont | Texas | 77701 | |
| 5716761 | WORLD WIDE SAFETY CONSULTING | 28 N VILLAGE PKWY | | | PALM COAST | FL | 32137 | |
| 4916173 | World Wide Safety Consulting L.L.C | Thomas A Moravec | 28 N Villiage Pkwy | | Palm Coast | FL | 32137 | |
| 5716861 | WORLD WIDE SAFETY GROUP | 28 N VILLAGE PKWY | | | PALM COAST | FL | 32137 | |
| 4915627 | WORTHAM, LLC | 2727 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| 4915628 | WRIGHT NATIONAL FLOOD INSUANCE CO. | 801 94TH AVE N #110 | | | ST. PETERSBURG | FL | 33702 | |
| 4918484 | WS BIAS | 500 RIVERVIEW DRIVE | | | LESAGE | WV | 25537 | |
| 4918370 | WU, RICHARD | 98 KNOB HILL RD | | | MORGANVILLE | NJ | 07751 | |
| 4881121 | WV BUREAU FOR PUBLIC HEALTH | 350 CAPITAL STREET ROOM 313 | | | CHARLESTON | WV | 25301 | |
| 4881122 | WV Business Products | 5636 US Route 60 Ste 7 | | | Huntington | WV | 25705-2148 | |
| 4918414 | WV DEPARTMENT OF LABOR | 1900 KANAWHA BOULEVARD EAST BUILDING 3 | ROOM 200 | | CHARLESTON | WV | 25305 | |
| 4918415 | WV DISLOCATED WORKER UNIT  AND WV STATE UNEMPLOYMENT AGENCY | 300 LAKEVIEW CENTER | | | PARKERSBURG | WV | 26101 | |
| 4881123 | WV DIVISION OF AIR QUALITY | 601 57TH STREET | | | CHARLESTON | WV | 25304 | |
| 4881112 | WV DIVISION OF NATURAL RESOURCEES | 324 FOURTH AVENUE, ROOM 200 | | | SOUTH CHARLESTON | WV | 25303 | |
| 4881113 | WV MANUFACTURERS ASSOCIATION | 2001 QUARRIER STREET | | | CHARLESTON | WV | 25311 | |
| 4881114 | WV STATE EMERGENCY RESPONSE COMMISS | STATE CAPITOL BUILDING, ROOM EB-80 | | | CHARLESTON | WV | 25305 | |
| 4918485 | WW PEARSON | PO BOX 74 | | | HENDERSON | WV | 25106 | |
| 4916168 | WYATT FIELD SERVICE | 15415 KATY FREEWAY | SUITE 800 | | HOUSTON | TX | 77094 | |
| 4881115 | WYSE LOGISTICS INC | 6135 S MALT AVE | | | COMMERCE | CA | 90040 | |
| 4881116 | WYSSMONT COMPANY INC | 1470 BERGEN BOULEVARD | | | FORT LEE | NJ | 07024-2197 | |
| 5439314 | XEROX CORPORATION | 3555 TIMMONS LN | | | HOUSTON | TX | 77027 | |
| 5434647 | Xerox Corporation | 45 Glover Ave | | | Norwalk | CT | 06850 | |
| 5471923 | Xerox Corporation | Attn: V.O. Adams | 1303 Ridgeview Drive - 450 | | Lewisville | TX | 75057 | |
| 4916171 | XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| 4918342 | XI, WEN | 1979 EASTWOOD RD | | | WILMINGTON | NC | 28403 | |
| 5437965 | Xiao, Min | Address on File | | | | | | |
| 4918486 | XIAOHANG ZHAO | Address on File | | | | | | |
| 4915629 | XL CATLIN | ATTN: SIMONA FUMAGALLI - COUNTRY MANAGER ITALY - INSURANCE | PIAZZA GAE AULENTI 8 | | MILANO | | 20154 | ITALY |
| 5717636 | XL CATLIN | PIAZZA GAE AULENTI, 8 | 3RD FLOOR | | MILAN | MI | 20154 | ITALY |
| 4963922 | XL CATLIN | Via Campero, 9 | | | Milan | | 20123 | Italy |
| 4916172 | XL INSURANCE CO LTD | VIA VISOONTI DI MODRONE 15 | | | MILANO | | 20122 | ITALY |
| 4916161 | XL INSURANCE COMPANY PLC REGION BEN | P.O. BOX 75237 | | | AMSTERDAM | | 1070 AE | NETHERLANDS |
| 4963917 | XL Insurance Company SE | Piazza Gae Aulenti 8 | | | Milan | | 20154 | Italy |
| 4915620 | XL INSURANCE COMPANY SE | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 4915621 | XL Insurance Company SE | Attn: President or General Counsel | XL House | 70 Gracechurch Street | London | | EC3V 0XL | United Kingdom |
| 4915623 | XL SPECIALTY INSURANCE | 1WFC (200 LIBERTY STREET) 21ST | | | NEW YORK | NY | 10281 | |
| 4880126 | XL Specialty Insurance | Attn: Jeff Loechner | 1WFC (200 Liberty Street) 21st | | New York | NY | 10281 | |
| 4915622 | XL Specialty Insurance | Attn: President or General Counsel | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902-6040 | |
| 4954255 | XL Specialty Insurance | 505 Eagleview Blvd | Suite 100 | Department: Regulatory | Exton | PA | 19341 | |
| 4916162 | XOMOX CORPORATION | 1669 PHOENIX PARKWAY, SUITE 210 | | | COLLEGE PARK | GA | 30349 | |
| 4916163 | XPO LOGISTICS FREIGHT INC | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| 4881107 | XPO LOGISTICS INC | 13777 BALLANTYNE CORP PL STE 400 | | | CHARLOTTE | NC | 28277 | |
| 4918371 | YANG, JUNTING | Address on File | | | | | | |
| 4881108 | YAUGER FARM SUPPLY | 21131 KANAWHA VALLEY ROAD | | | SOUTHSIDE | WV | 25187 | |
| 4918372 | YAVARI, SHAHIN | 1420 S Bundy DR APT 305 | | | Los Angeles | CA | 90025-6186 | |
| 5717015 | YEARGER, CHARLES M | PO BOX 184 | | | MASON | WV | 25260 | |
| 4881109 | YESTERDAY DELIVERY SERV INC | 1504 W MAIN STREET | | | MILTON | WV | 25541 | |
| 4916155 | YOKOGAWA CORPORATION OF AMERICA | 2 DART ROAD | | | NEWMAN | GA | 30265 | |
| 4916156 | YOKOGAWA INDIA LTD | MR. RAMESH HANCHINAL | PLOT NO 96, ELECTRONICS CITY COMPLEX | HOSUR ROAD | BANGALORE | | 560100 | INDIA |
| 4916157 | YORK INT'L LIMITED | 12/F, OCTA TOWER, | KOWLOON | | HONG KONG | | | CHINA |
| 4917831 | YOSHINO AMERICA CORPORATION | 2500 PALMER AVENUE | | | UNIVERSITY PARK | IL | 60466 | |
| 4918009 | YOUNG HEAVY HAUL, INC. | ATTN: SANDRA VAUGHT-YOUNG | 2001 E. SABINE STREET | | VICTORIA | TX | 77901 | |
| 4881110 | YOUNGS FENCING | # 998 EVERGREEN ROAD | | | BIDWELL | OH | 45614 | |
| 5717530 | YOUR TACS SA | 5, PLACE DU THEATRE | | | LUXEMBOURG | | 2613 | LUXEMBOURG |
| 4915794 | YOUR TACS SA | ATTN: MS. VANIA BARAVINI | 5, PLACE DU THEATRE | | LUXEMBOURG | | L-2613 | LUXEMBOURG |
| 4916160 | YRC YELLOW & ROADWAY EXPRESS | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| 5716862 | YUANQING WEI | 527 WALLINGTON RD | | | WILMINGTON | NC | 28409 | |
| 4918487 | YVONNE V SANCHEZ | 14422 VERDEMAR DR #301 | | | CORPUS CHRISTI | TX | 78418 | |
| 4918476 | ZACHARY A SANDERS | Address on File | | | | | | |
| 4918477 | ZACHARY KOEN | 160 PATTON STREET | | | CORPUS CHRISTI | TX | 78383 | |
| 4918478 | ZACHARY R FIELDER | 533 ARBUCKLE RD | | | GALLIPOLIS | OH | 45631 | |
| 4967756 | Zapata, Eduardo G. | PO Box 176 | | | Sinton | TX | 78387 | |
| 4881103 | ZENITH SYSTEMS LLC | # 5069 CORBIN DRIVE | | | BEDFORD HEIGHTS | OH | 44128 | |
| 4916150 | ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA | STE 450 | | AUSTIN | TX | 78746 | |
| 4915795 | ZEPHYR ENVIRONMENTAL CORPORATION | ATTN: CONNIE BISSONET | 2600 VIA FORTUNA | STE 450 | AUSTIN | TX | 78746 | |
| 4881104 | ZEPPELIN SYSTEMS USA INC | PO BOX 40501 | | | HOUSTON | TX | 77240-0501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| 4916152 | ZHEJIANG DADI STEEL STRUCTURE CO., | 6# QIANNONG NO. 1 ROAD | | | | HANGZHOU | | 311231 | CHINA |
|---|---|---|---|---|---|---|---|---|---|
| 4916153 | ZONES | 1102 15TH ST SW | STE 102 | | | AUBURN | WA | 98001 | |
| 6029285 | Zones, Inc. | 1102 15th St. SW, Suite 102 | | | | Auburn | WA | 98001 | |
| 4915796 | ZUCCHETTI SPA | VIA SOLFERINO, 1 | | | | LODI | | 26900 | ITALY |