**Exhibit A**

**43466.00100 M&G Creditors Committee - Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21994385 | 4/3/2018 | Consider next steps re dismissal of constructive trust complaint. | 0.70 | Raval, Abhilash M. |
| 21829740 | 4/11/2018 | Review amended constructive trust complaint. | 0.70 | Kinney, Brian |
| 21836661 | 4/11/2018 | Review amended pleadings re: constructive trust. | 0.40 | Lees, Alexander |
| 21856716 | 4/11/2018 | Review constructive trust documents. | 0.40 | Price, Michael |
| 21994386 | 4/12/2018 | Consider next steps re: constructive trust issues and amended complaint. | 0.80 | Raval, Abhilash M. |
| 21993919 | 4/26/2018 | Meeting w/ B. Kinney and M. Price re constructive trust complaint. | 0.60 | Doyle, Lauren C. |
| 21994376 | 4/26/2018 | Review motion to dismiss constructive trust complaint (.6); confs. L. Doyle and M. Price re: same (.6). | 1.20 | Kinney, Brian |
| 21994377 | 4/26/2018 | Meet w/ L. Doyle and B. Kinney re constructive trust issues. | 0.60 | Price, Michael |
| 21917312 | 4/27/2018 | Provide comments to constructive trust Motion to Dismiss (2.0); correspondence with A. Miller re related POC's (.4); review Intervention Motion (.8). | 3.20 | Doyle, Lauren C. |
| 21917305 | 4/28/2018 | Provide comments to revised Supplemental Motion to Dismiss. | 1.40 | Doyle, Lauren C. |
| 21917306 | 4/29/2018 | Review email responses to Supplmental Motion to Dismiss (.3); provide further comments to same (.9). | 1.20 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21802445 | 4/1/2018 | Call w/ counsel to UCC member re filed bid support documents (.4); emails w/ counsel to UCC member re same (.2). | 0.60 | Price, Michael |
| 21917310 | 4/26/2018 | Multiple correspondence with A. Lees re sale appeal and mediation statement (.7); call with Jones Day re same (.5). | 1.20 | Doyle, Lauren C. |
| 21917314 | 4/29/2018 | Email team re thoughts on appeal to sale and mediation statement. | 0.30 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.00800 M&G Creditors Comm. - Claims Analysis/Estimation/Objections/ Reconciliations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21826640 | 4/4/2018 | Comments re: draft admin bar date motion. | 0.30 | Kinney, Brian |
| 21825822 | 4/4/2018 | Emails w/ internal team re upcoming bar dates (.2); review draft bar date motion (.3); emails re same w/ B. Kinney (.2). | 0.70 | Price, Michael |
| 21856119 | 4/9/2018 | Review administrative bar date motion (.1); corresp. w/ P. Saba (Jones Day) re comments to same (.1); review revised draft of same (.2). | 0.40 | Price, Michael |
| 21856388 | 4/10/2018 | Conf. D. Galfus (BRG) and M. Price re claims analysis and bar dates. | 0.40 | Kinney, Brian |
| 21856399 | 4/10/2018 | Call w/ D. Galfus (BRG) and B. Kinney re claims analysis and bar dates (.4); emails w/ D. Galfus re same (.1). | 0.50 | Price, Michael |
| 21844519 | 4/12/2018 | Call w/ D. Geoghan (Cole Schotz), D. Hurst (Cole Schotz), B. Kinney, M. Price, and P. Springer re claims investigation (.5); follow up meeting with B. Kinney, M. Price, and P. Springer re timeline for claims analysis (.4); revise timeline (.2). | 1.10 | Doyle, Lauren C. |
| 21856340 | 4/12/2018 | Call w/ D. Geoghan (Cole Schotz), D. Hurst (Cole Schotz), L. Doyle, M. Price, and P. Springer re claims investigation (.5); follow up meeting with L. Doyle, M. Price, and P. Springer re timeline for claims analysis (.4); review revised Polimeros pleading (.7) | 1.60 | Kinney, Brian |
| 21856472 | 4/12/2018 | Call w/ D. Geoghan (Cole Schotz), D. Hurst (Cole Schotz), L. Doyle, B. Kinney and P. Springer re claim analysis (.5); internal meeting re same (.4); review schedules (.3). | 1.20 | Price, Michael |
| 21837837 | 4/12/2018 | Call w/ D. Geoghan (Cole Schotz), D. Hurst (Cole Schotz), L. Doyle, B. Kinney, and M. Price re claims investigation (.5); follow up meeting with L. Doyle, B. Kinney, and M. Price re timeline for claims analysis (.4). | 0.90 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21881652 | 4/14/2018 | Emails w/ C. Black (Jones Day) re approach to class proof of claim (.2); internal corresp re same (.2). | 0.40 | Price, Michael |
| 21886546 | 4/16/2018 | Review admin bar date motion comments (.2); emails w/ S. Corr Irvine (Jones Day), B. Kinney and L. Doyle re same (.1); review initial claims schedule from A&M (.2). | 0.50 | Price, Michael |
| 21883345 | 4/17/2018 | Conf. B. Kinney and M. Price re: claims presentation to Creditors. | 0.30 | Doyle, Lauren C. |
| 21884676 | 4/17/2018 | Call with M. Price and D. Geoghan (Cole Schotz) re: claim presentation for UCC (.2); review draft of same (.4); conf. L. Doyle and M. Price re: same (.3). | 0.90 | Kinney, Brian |
| 21886519 | 4/17/2018 | Review slide deck for Committee prepared by Cole Schotz (.2); call w/ D. Geoghan (Cole Schotz) and B. Kinney re same (.2); meet w/ L. Doyle and B. Kinney re next steps w/r/t same (.3). | 0.70 | Price, Michael |
| 21883284 | 4/18/2018 | Review Comerica analysis prepared by Cole Schotz (.2) and comment on same (.3). | 0.50 | Doyle, Lauren C. |
| 21884741 | 4/18/2018 | Conf. M. Price and D. Geoghan (Cole Schotz) re: Polymers claims. | 0.20 | Kinney, Brian |
| 21886885 | 4/18/2018 | Call w/ D. Geoghan (Cole Schotz) and B. Kinney re resolution of claims. | 0.20 | Price, Michael |
| 21862309 | 4/18/2018 | Correspondence w/ F. He (White & Case), D. Galfus (BRG), and M. Price re timeline for claims analysis. | 0.20 | Springer, Paul J. |
| 21884751 | 4/20/2018 | Call with BRG team re: initial claims analysis (.6); review spreadsheet re: same (1.6); emails S. Corr-Irvine re: proofs of claim (.1); review filed proofs of claim (3.1); prepare issues list for claims call (.3). | 5.70 | Kinney, Brian |

**43466.00800 M&G Creditors Comm. - Claims Analysis/Estimation/Objections/ Reconciliations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21927347 | 4/23/2018 | Call w/ C. Black (Jones Day), R. Wright (BRG), D. Galfus (BRG),  M. Price, and P. Springer re update on claims analysis (.7); review claims deck re: same (3.6). | 4.30 | Kinney, Brian |
| 21927323 | 4/23/2018 | Call w/ C. Black (Jones Day), R. Wright (BRG), D. Galfus (BRG), B. Kinney, and P. Springer re update on claims analysis (.7); review claims analysis (.8). | 1.50 | Price, Michael |
| 21889901 | 4/23/2018 | Call w/ C. Black (Jones Day), R. Wright (BRG), D. Galfus (BRG), B. Kinney, and M. Price re update on claims analysis. | 0.70 | Springer, Paul J. |
| 21921834 | 4/24/2018 | Review (.4) and revise (.3) claims analysis. | 0.70 | Doyle, Lauren C. |
| 21926886 | 4/24/2018 | Confs. S. Komrower (Cole Schotz) and F. Yudkin (Cole Schotz) re: Corpus Christi sale and asserted claims (.5); conf. D. Geoghan (Cole Schotz) re: claims investigation (.2); review slides re: same (1.6); corr. L. Doyle re: same (.6); revisions to same (2.2). | 5.10 | Kinney, Brian |
| 21927192 | 4/25/2018 | Review revised subcon analysis (2.3); review underlying claims data re: same (3.1). | 5.40 | Kinney, Brian |
| 21916813 | 4/26/2018 | Meeting re claims analysis with B. Kinney and M. Price (1.2); additional review of claims analysis (.7). | 1.90 | Doyle, Lauren C. |
| 21927211 | 4/26/2018 | Review subcon analysis (3.5); conf. L.Doyle and M. Price re: same (1.2). | 4.70 | Kinney, Brian |
| 21896109 | 4/26/2018 | Review claims register (.5); begin drafting spreadsheet detailing various claims (.7). | 1.20 | Miller, Alexander E. |
| 21927420 | 4/26/2018 | Review analysis re subcon (.8); conf w/ L. Doyle and B. Kinney re same (1.2). | 2.00 | Price, Michael |
| 21955186 | 4/28/2018 | Comment on motion to dismiss claims litigation. | 0.40 | Price, Michael |

**43466.00800 M&G Creditors Comm. - Claims Analysis/Estimation/Objections/ Reconciliations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21915662 | 4/30/2018 | Revise spreadsheet of PoCs at M&G Mexican and Brazilian entities. | 0.80 | Miller, Alexander E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21856702 | 4/10/2018 | Confer w/ L. Doyle and P. Springer re Committee call prep (.2); emails w/ P. Springer re agenda (.1). | 0.30 | Price, Michael |
| 21828823 | 4/10/2018 | Prepare agenda for committee call. | 0.30 | Springer, Paul J. |
| 21844577 | 4/11/2018 | Attend UCC call. | 0.50 | Doyle, Lauren C. |
| 21835780 | 4/11/2018 | Prepare for UCC meeting (1); attend same (.5). | 1.50 | Raval, Abhilash M. |
| 21831406 | 4/11/2018 | Weekly committee call (.5); prepare for same (.2). | 0.70 | Springer, Paul J. |
| 21943321 | 4/11/2018 | Attend committee call. | 0.50 | Stone, Alan J. |

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21825786 | 4/3/2018 | Update email to UCC in lieu of weekly call. | 0.30 | Price, Michael |
| 21807371 | 4/4/2018 | Prepare draft update email for Committee re bar date (.3); correspondence w/ M. Prie re same (.1). | 0.40 | Springer, Paul J. |
| 21825263 | 4/6/2018 | Corr with Committee member re case status. | 0.50 | Raval, Abhilash M. |
| 21883355 | 4/17/2018 | Call with committee member re case updates. | 0.40 | Doyle, Lauren C. |
| 21866551 | 4/19/2018 | Call w/ F. He (White & Case) and S. Schwartz (White & Case) re case updates. | 0.30 | Springer, Paul J. |
| 21921698 | 4/24/2018 | Respond to email inquiry from committee member. | 0.80 | Doyle, Lauren C. |
| 21927367 | 4/24/2018 | Emails w/ UCC members re cancellation of call and status (.2); internal corresp re same (.2). | 0.40 | Price, Michael |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21886514 | 4/17/2018 | Email to counsel to creditor (non-committee) re status of claims process. | 0.20 | Price, Michael |

**43466.01100 M&G Creditors Comm.- Communications with Debtors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21824997 | 4/2/2018 | Call w/ C. Black (Jones Day) re pending action items in cases (.4); emails w/ A. Raval, L. Doyle and B. Kinney re same (.2). | 0.60 | Price, Michael |
| 21826671 | 4/4/2018 | Call with C. Black (Jones Day), M. Price, re: next steps in case (.4); emails with FRG team re: same (.2). | 0.60 | Kinney, Brian |
| 21825825 | 4/4/2018 | Call w/ C. Black (Jones Day) and B. Kinney re upcoming issues in cases (.4); follow up emails w/ A. Raval, L. Doyle and B. Kinney re same (.3). | 0.70 | Price, Michael |
| 21844593 | 4/11/2018 | Update call with C. Black (Jones Day), M. Cohen (Jones Day), and S. Corr-Irvine (Jones Day) re case status and open issues. | 1.10 | Doyle, Lauren C. |
| 21829738 | 4/11/2018 | Update call with C. Black (Jones Day), M. Cohen (Jones Day), and S. Corr-Irvine (Jones Day) re case status and open issues. | 1.10 | Kinney, Brian |
| 21856416 | 4/11/2018 | Call w/ Jones Day re open issues and workstreams. | 1.10 | Price, Michael |

**43466.01200 M&G Creditors Comm.- Communications with U.S. Trustee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21825791 | 4/3/2018 | Email corresp. w/ H. McCollum (UST) re recently filed BRG application. | 0.20 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21893279 | 4/25/2018 | Telephonic hearing re discovery dispute (.5); prepare for same (.2). | 0.70 | Springer, Paul J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21825831 | 4/4/2018 | Emails w/ P. Springer and L. Doyle re go-forward DIP budget (.3); review same (.4). | 0.70 | Price, Michael |
| 21826719 | 4/6/2018 | Review proposed Final DIP Order. | 0.40 | Kinney, Brian |
| 21856087 | 4/9/2018 | Emails w/ N. Morin (Jones Day) re status of DIP credit agreement (.1); review filed exhibits (.1). | 0.20 | Price, Michael |
| 21829662 | 4/10/2018 | Review comments to proposed Final DIP Order. | 0.20 | Kinney, Brian |
| 21829690 | 4/11/2018 | Review draft DIP Agreement (2.3); review comments to same (.6); review comments to proposed DIP Order (.2); review subordination agreement (.6). | 3.70 | Kinney, Brian |
| 21856337 | 4/12/2018 | Review comments to DIP documents (.6); emails Milbank team re: same (.4); emails M. Cohen (Jones Day) re: same (.1). | 1.10 | Kinney, Brian |
| 21886434 | 4/15/2018 | Prepare DIP budget allocations (.2); emails w/ B. Kinney re same (.2). | 0.40 | Price, Michael |
| 21883344 | 4/17/2018 | Review analysis of DIP Budget allocations. | 0.50 | Doyle, Lauren C. |
| 21884680 | 4/17/2018 | Review DIP budget allocations (2.1); prepare analysis of same (1.2). | 3.30 | Kinney, Brian |

**43466.01900 M&G Creditors Committee - Employee/Severance Issues**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21825873 | 4/5/2018 | Review update from C. Black (Jones Day) re discussion re retiree benefits claims. | 0.20 | Price, Michael |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21825342 | 4/2/2018 | Emails w/ L. Doyle and P. Springer re status of Committee fee statements. | 0.20 | Price, Michael |
| 21803699 | 4/3/2018 | Begin preparing March fee application (2.4); corr. w/ J. Bryan and P. Springer re same (.2). | 2.60 | Miller, Alexander E. |
| 21826474 | 4/4/2018 | Corr. w/ J. Bryan re March fee application. | 0.50 | Miller, Alexander E. |
| 21826712 | 4/5/2018 | Revise March fee statement. | 5.40 | Kinney, Brian |
| 21825879 | 4/5/2018 | Review proposed changes to March fee statement exhibit (.3); corresp w/ P. Springer, A. Miller and B. Kinney re same (.1). | 0.40 | Price, Michael |
| 21808911 | 4/5/2018 | Correspondence w/ A. Heckman and E. Serrano (U.S. Trustee Office) re Milbank fourth monthly fee application. | 0.20 | Springer, Paul J. |
| 21826721 | 4/6/2018 | Further revise March Fee Statement. | 2.30 | Kinney, Brian |
| 21813572 | 4/6/2018 | Prepare Milbank's fifth monthly fee statement. | 0.90 | Springer, Paul J. |
| 21827429 | 4/9/2018 | Further revisions to March Fee Statement. | 4.70 | Kinney, Brian |
| 21856074 | 4/9/2018 | Emails w/ A. Raval re status of fee applications (.6); emails w/ B. Kinney and P. Springer re same (.2). | 0.80 | Price, Michael |
| 21822161 | 4/9/2018 | Correspondence w/ M. Price, L. Doyle, and A. Heckman re Committee advisor fee allocations and payment. | 0.50 | Springer, Paul J. |
| 21829659 | 4/10/2018 | Review comments to March fee statement (.3); email M. Price, P. Springer, and A. Miller re: same (.1). | 0.40 | Kinney, Brian |
| 21826479 | 4/10/2018 | Corr. w/ internal team re: March fee application. | 0.40 | Miller, Alexander E. |
| 21856706 | 4/10/2018 | Revise exhibits to March fee statement. | 2.70 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending April 30, 2018

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21943318 | 4/10/2018 | Corr. with internal team re fee application issues. | 0.40 | Raval, Abhilash M. |
| 21828821 | 4/10/2018 | Correspondence w A. Heckman and A. Miller re expense reimbursement for committee members under Milbank fee statement. | 0.30 | Springer, Paul J. |
| 21856671 | 4/11/2018 | Corr. w/ P. Springer and J. Bryan re: March fee application. | 0.50 | Miller, Alexander E. |
| 21844532 | 4/12/2018 | Multiple correspondence with B. Kinney and P. Springer re fee statement issues, allocation, etc. | 0.60 | Doyle, Lauren C. |
| 21850297 | 4/13/2018 | Multiple correspondence with team on Milbank fee statements (.3); review breakdown for fees (.2). | 0.50 | Doyle, Lauren C. |
| 21856584 | 4/13/2018 | Corr. w/ team re: March fee application (.3); corr. w/ team re: February fee application (.4). | 0.70 | Miller, Alexander E. |
| 21883358 | 4/16/2018 | Correspondence with B. Kinney re March Fee statement (.5); review emails re filing of same (.3). | 0.80 | Doyle, Lauren C. |
| 21884681 | 4/16/2018 | Finalize March Fee Statement (4.2); emails internal team re: same (.4); emails with. P. Springer re: same (.5). | 5.10 | Kinney, Brian |
| 21886478 | 4/16/2018 | Comment on Fifth Monthly Fee Application (.8); emails w/ P. Springer re same (.2). | 1.00 | Price, Michael |
| 21847396 | 4/16/2018 | Review (1.3) and provide comments on (1.7) March 2018 fee statement. | 3.00 | Raval, Abhilash M. |
| 21856647 | 4/17/2018 | Corr. w/ team re: March fee app. | 0.30 | Miller, Alexander E. |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21858127 | 4/17/2018 | Correspondence w/ A. Heckman and K. Stickles (Cole Schotz) re Milbank monthly fee statements (.5); correspondence with E. Serrano (U.S. Trustee) re LEDES files (.1). | 0.60 | Springer, Paul J. |
| 21874748 | 4/20/2018 | Corr. w/ P. Springer re: interim fee application. | 0.30 | Miller, Alexander E. |
| 21887120 | 4/24/2018 | Corr. w/ P. Springer re: April fee application. | 0.20 | Miller, Alexander E. |
| 21891110 | 4/24/2018 | Draft correspondence re submitting reimbursable Committee member expenses. | 0.30 | Springer, Paul J. |
| 21892823 | 4/25/2018 | Corr. w/ J. Bryan re April fee application. | 0.20 | Miller, Alexander E. |
| 21893281 | 4/25/2018 | Correspondence w/ each Committee member re reimbursable expenses for upcoming fee applications (.8); corr w/ A. Heckman re payment of same (.3); correspondence w/ K. Stickles (Cole Schotz) re objection deadlines/CNOs for fee applications (.2). | 1.30 | Springer, Paul J. |
| 21915793 | 4/30/2018 | Corr. w/ P. Springer re April fee statement. | 0.10 | Miller, Alexander E. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21802162 | 4/2/2018 | Review BRG fee statement (.2); correspondence w/ D. Galfus (BRG) and K. Stickles (Cole Schotz) re filing same (.2); review Gattai fee statement (.3); correspondence w/ R. Sgro (Gattai) and K. Stickles (Cole Schotz) re filing same (.2). | 0.90 | Springer, Paul J. |
| 21826108 | 4/3/2018 | Emails w/ L. Doyle re status of fee statements for Committee advisors (.2); review budget and allocations for same (.3). | 0.50 | Price, Michael |
| 21805405 | 4/3/2018 | Call w/ M. Linder (Sidley) re Trustee comments to Jefferies fee application (.1); correspondence w/ M. Price re same (.2). | 0.30 | Springer, Paul J. |
| 21805407 | 4/3/2018 | Correspondence w/ L. Doyle and M. Price re Committee advisor fee allocations (.4); correspondence w/ K. Stickles (Cole Schotz) re CNO filings (.2). | 0.60 | Springer, Paul J. |
| 21826068 | 4/4/2018 | Emails w/ Jefferies and P. Springer re filing first interim fee application. | 0.20 | Price, Michael |
| 21807376 | 4/4/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai fee applications (.2); correspondence w/ M. Linder (Sidley) and L. Szlezinger (Jefferies) re Jefferies fee applications (.3); correspondence w/ K. Stickles (Cole Schotz) re filing CNOs for committee advisors (.3). | 0.80 | Springer, Paul J. |
| 21813586 | 4/6/2018 | Correspondence w/ K. Stickles (Cole Schotz) and J. Whitworth (Cole Schotz) re committee advisors' interim fee applications (.3); correspondence w/ R. Sgro (Gattai) re Gattai fee applications (.2). | 0.50 | Springer, Paul J. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21831408 | 4/11/2018 | Correspondence w/ R. Sgro (Gattai) and S. Corr-Irvine (Jones Day) re Gattai invoices (.2); revise Milbank fifth monthly fee application (.3); correspondence w/ A. Miller re February fee application (.4); correspondence w/ B. Karpuk (Epiq) re fees and expenses (.1). | 1.00 | Springer, Paul J. |
| 21837839 | 4/12/2018 | Review Cole Schotz fourth monthly fee statement (.4); prepare analysis of outstanding advisor fees and expenses (.9). | 1.30 | Springer, Paul J. |
| 21837865 | 4/13/2018 | Correspondence with R. Sgro (Gattai) re Gattai fee applications. | 0.30 | Springer, Paul J. |
| 21856834 | 4/17/2018 | Create spreadsheet re: advisor fees to date (.8); corr. w/ B. Kinney re same (.1). | 0.90 | Miller, Alexander E. |
| 21858128 | 4/17/2018 | Correspondence w/ M. Linder (Sidley) re Jefferies monthly fee statements. | 0.20 | Springer, Paul J. |
| 21883101 | 4/20/2018 | Review draft omnibus fee order (.4); call w/ M. Linder (Sidley) re same (.2); correspondence w/ D. Galfus (BRG) and L. Szlezinger (Jefferies) re same (.2); review Gattai fifth monthly fee app (.4); correspondence w/ R. Sgro re same (.2). | 1.40 | Springer, Paul J. |
| 21889905 | 4/23/2018 | Review revised Gattai monthly fee application (.5); correspondence w/ R. Sgro (Gattai) re same (.4); correspondence w/ K. Stickles re budgeting (.3); correspondence w/ G. Carrello (Gattai) and R. Sgro (Gattai) re budgeting (.2). | 1.40 | Springer, Paul J. |
| 21891117 | 4/24/2018 | Review Cole Schotz fifth monthly fee application (.4); correspondence w/ K. Stickles (Cole Schotz) re same (.2). | 0.60 | Springer, Paul J. |
| 21893298 | 4/25/2018 | Correspondence w/ M. Linder (Sidley) re Jefferies fee applications (.2); update Committee advisor fee tracking chart (.3). | 0.50 | Springer, Paul J. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21898413 | 4/27/2018 | Correspondence with S. Corr-Irvine (Jones Day) re February advisor fee allocations (.3); prepare analysis of same (.6); correspondence with A. Raval re same (.3); correspondence w/ R. Sgro (Gattai) re Gattai fee applications (.2). | 1.40 | Springer, Paul J. |
| 21915038 | 4/30/2018 | Correspondence w/ R. Sgro (Gattai) re fee statements. | 0.40 | Springer, Paul J. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21802163 | 4/2/2018 | Review email correspondence re case status. | 0.20 | Doyle, Lauren C. |
| 21802169 | 4/2/2018 | Review relevant docket filings (.3); revise internal task list (.3). | 0.60 | Springer, Paul J. |
| 21826738 | 4/3/2018 | Conf. M. Price re open items and next steps (.2); review case status (.4). | 0.60 | Kinney, Brian |
| 21803679 | 4/3/2018 | Summarize recent filings for internal circulation. | 0.90 | Miller, Alexander E. |
| 21825781 | 4/3/2018 | Emails w/ L. Doyle re coordination of workstreams (.2); review go forward tasks (.4); confs. w/ B. Kinney re same (.2). | 0.80 | Price, Michael |
| 21825255 | 4/3/2018 | Consider task list for second phase of case (.8); corr w/ team on status of matter (.8). | 1.60 | Raval, Abhilash M. |
| 21805481 | 4/3/2018 | Review recent docket filings (.3); correspondence w/ A. Miller re same (.1); update case calendar (.2). | 0.60 | Springer, Paul J. |
| 21807382 | 4/4/2018 | Review new docket filings (.3); update case calendar (.2). | 0.50 | Springer, Paul J. |
| 21850313 | 4/9/2018 | Correspondence w/ P. Springer re task list (.3); meeting with M. Price, B. Kinney, P. Springer, A. Miller re task list (1.4); follow up conf. with M. Price re same (.3). | 2.00 | Doyle, Lauren C. |
| 21827194 | 4/9/2018 | Meet with L. Doyle, M. Price, P. Springer and A. Miller re: updated task list (1.4); confs. P. Springer re: revisions to same (.3). | 1.70 | Kinney, Brian |
| 21826452 | 4/9/2018 | Task list meeting w/ L. Doyle, B. Kinney, M. Price, and P. Springer (1.4); corr. w/ internal team re same (.1). | 1.50 | Miller, Alexander E. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21856073 4/9/2018 | Task list conference w/ L. Doyle, B. Kinney, P. Springer and A. Miller (1.4); follow up conf w/ L. Doyle re same (.3); review revisions to same (.1). | 1.80 | Price, Michael |
| 21822159 4/9/2018 | Task list meeting w/ L. Doyle, B. Kinney, M. Price, and A. Miller (1.4); revise task list (.7); meet w/ B. Kinney re same (.3); update internal team on relevant docket filings (.7); update case calendar (.3). | 3.40 | Springer, Paul J. |
| 21828822 4/10/2018 | Review recent docket filings (.4); update task list (.2). | 0.60 | Springer, Paul J. |
| 21856676 4/11/2018 | Summarize recent docket filings for internal circulation (.7); corr. w/ P. Springer re same (.1). | 0.80 | Miller, Alexander E. |
| 21831436 4/11/2018 | Update internal task list (.2); prepare projected case timeline calendar (.8); correspondence w/ L. Doyle re same (.3). | 1.30 | Springer, Paul J. |
| 21943349 4/12/2018 | Multiple correspondence re Lux counsel with B. Kinney and M. Price (.6); set up call with team and A. Raval re same (.3). | 0.90 | Doyle, Lauren C. |
| 21856669 4/12/2018 | Emails w/ UCC advisors and Jones Day re case calendar and timeline. | 0.40 | Price, Michael |
| 21837836 4/12/2018 | Update internal team on various relevant docket filings (.5); update task list (.2); update projected case timeline (.4). | 1.10 | Springer, Paul J. |
| 21856535 4/13/2018 | Revise case timeline (.2); emails w/ L. Doyle re same (.2); emails w/ C. Black (Jones Day) re same (.1). | 0.50 | Price, Michael |
| 21837851 4/13/2018 | Review day's docket filings (.2); update internal task list (.1). | 0.30 | Springer, Paul J. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21847490 | 4/16/2018 | Update internal team on recent docket filings (.3); update task list (.2); correspondence w/ S. Schwartz (White and Case) re case timeline (.1). | 0.60 | Springer, Paul J. |
| 21886515 | 4/17/2018 | Review status of open workstreams. | 0.30 | Price, Michael |
| 21858130 | 4/17/2018 | Review relevant docket filings (.3); update internal task list (.2); review proposed update email to Committee (.2). | 0.70 | Springer, Paul J. |
| 21866552 | 4/19/2018 | Update internal team on recent docket filings (.3); update task list (.2). | 0.50 | Springer, Paul J. |
| 21883099 | 4/20/2018 | Update internal team on day's docket filings (.4); update case calendar (.3); correspondence w/ J. Brewster re dataroom materials (.2). | 0.90 | Springer, Paul J. |
| 21887198 | 4/21/2018 | Summarize recent docket filings for internal circulation. | 0.60 | Miller, Alexander E. |
| 21921702 | 4/23/2018 | Task list meeting with B. Kinney, M. Price, P. Springer and A. Miller. | 1.10 | Doyle, Lauren C. |
| 21927131 | 4/23/2018 | Task list meeting w/ L. Doyle, M. Price, P. Springer, and A. Miller (1.1); follow-up with M. Price re: same (.6). | 1.70 | Kinney, Brian |
| 21887063 | 4/23/2018 | Task list meeting w/ L. Doyle, B. Kinney, M. Price and P. Springer (partial). | 0.50 | Miller, Alexander E. |
| 21927336 | 4/23/2018 | Task list meeting w/ L. Doyle, B. Kinney, P. Springer, and A. Miller (1.1); follow-up with B. Kinney re: same (.6). | 1.70 | Price, Michael |
| 21889903 | 4/23/2018 | Task list meeting w/ L. Doyle, B. Kinney, M. Price, and A. Miller (1.1); update internal team on various relevant docket filings (.6); update case calendar (.2); revise task list (.4); correspondence w/ A. Lees and J. Jou re same (.2). | 2.50 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21887119 | 4/24/2018 | Analyze Debtors' motion to enter into 9019 settlement agreement. | 3.80 | Miller, Alexander E. |
| 21891109 | 4/24/2018 | Update internal team re various relevant docket filings (.4); update task list (.3). | 0.70 | Springer, Paul J. |
| 21893293 | 4/25/2018 | Review various relevant docket filings (.3); update task list (.1). | 0.40 | Springer, Paul J. |
| 21896099 | 4/26/2018 | Summarize recent docket filings. | 0.70 | Miller, Alexander E. |
| 21897279 | 4/26/2018 | Update internal team on various relevant docket filings (.3); update case calendar (.2); update task list (.2). | 0.70 | Springer, Paul J. |
| 21926674 | 4/27/2018 | Summarize recent docket filings for internal circulation. | 0.50 | Miller, Alexander E. |
| 21915651 | 4/30/2018 | Summarize recent docket filings for internal circulation (.6); corr. w/ A. Lees re same (.1). | 0.70 | Miller, Alexander E. |
| 21914818 | 4/30/2018 | Update internal team on relevant docket filings (.4); update task list (.2). | 0.60 | Springer, Paul J. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21823137 | 4/1/2018 | Review next steps in light of settlement and open issues. | 3.50 | Raval, Abhilash M. |
| 21825203 | 4/2/2018 | Review corr related to matter (.7); review recently filed pleadings (1.5); follow up on open issues (.3). | 2.50 | Raval, Abhilash M. |
| 21828474 | 4/6/2018 | Corr with team on case open issues (.5); begin consideration of key go forward issues and next steps in light of potential POR (2.8). | 3.30 | Raval, Abhilash M. |
| 21828843 | 4/6/2018 | Review issues and concerns for UCC/US Debtors and next steps. | 2.00 | Raval, Abhilash M. |
| 21856086 | 4/9/2018 | Corr. w/ J. Burke re go forward work streams and strategy (.6); review current status of same (.3); call w/ D. Galfus (BRG) re same (.3). | 1.20 | Price, Michael |
| 21835768 | 4/9/2018 | Corr with team re case strategy (.8); review recently filed pleadings (1.2). | 2.00 | Raval, Abhilash M. |
| 21844492 | 4/10/2018 | Meet with A. Raval, B. Kinney, and M. Price re next steps (.5); follow up correspondence with team (.5). | 1.00 | Doyle, Lauren C. |
| 21844496 | 4/10/2018 | Call with UCC Advisors re next steps. | 1.10 | Doyle, Lauren C. |
| 21829658 | 4/10/2018 | Call with BRG and Jefferies and Milbank FRG teams re: open items and next steps (1.1); conf. A. Raval, L. Doyle, and M. Price re: same (.5). | 1.60 | Kinney, Brian |
| 21856390 | 4/10/2018 | Call w/ BRG, Jefferies, and Milbank FRG team re open items and next steps (1.1); meeting w/ A. Raval, L. Doyle and B. Kinney re same (.5). | 1.60 | Price, Michael |
| 21828936 | 4/10/2018 | Meeting with L. Doyle, B. Kinney, and M. Price re case status (.5); corr on open issues (.6). | 1.10 | Raval, Abhilash M. |
| 21943317 | 4/10/2018 | Attend UCC advisors call. | 1.10 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21828816 | 4/10/2018 | Call w/ D. Galfus (BRG) and L. Szlezinger (Jefferies) and other committee advisors re go-forward strategy. | 1.10 | Springer, Paul J. |
| 21923817 | 4/11/2018 | Conf. with internal FRG and Litigation teams re work plan and open items. | 0.90 | Burke, James W. |
| 21844498 | 4/11/2018 | Conference with internal FRG and Litigation teams re work plan and open items. | 0.90 | Doyle, Lauren C. |
| 21829739 | 4/11/2018 | Conf. with internal FRG and Litigation teams re work plan and open items (.9); review case status (.3). | 1.20 | Kinney, Brian |
| 21943319 | 4/11/2018 | Meeting with internal FRG and Litigation teams re work plan and open items (0.9); emails w/ FRG team re Luxembourg counsel (0.2). | 1.10 | Lees, Alexander |
| 21856420 | 4/11/2018 | Conf w/ litigation team and FRG team re work plan. | 0.90 | Price, Michael |
| 21835818 | 4/12/2018 | General corr w/ internal team regarding open issues. | 0.40 | Raval, Abhilash M. |
| 21850334 | 4/13/2018 | Review case timeline (.2); revise same (.2); correspondence w/ M. Price re same (.1). | 0.50 | Doyle, Lauren C. |
| 21835810 | 4/13/2018 | Review (.3) and respond (.6) to internal corr. regarding case. | 0.90 | Raval, Abhilash M. |
| 21884663 | 4/16/2018 | Call with C. Black (Jones Day) and S. Corr Irvine (Jones Day) re: next steps and deliverables (.3); conf. M. Price re: same (.9). | 1.20 | Kinney, Brian |
| 21886475 | 4/16/2018 | Call w/ C. Black (Jones Day) and S. Corr Irvine (Jones Day) re next steps and deliverables (.3); conf w/ B. Kinney re same (.9). | 1.20 | Price, Michael |
| 21883347 | 4/17/2018 | Corr. with A. Raval re case status. | 0.40 | Doyle, Lauren C. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21917501 | 4/23/2018 | Analyze next steps re case (1.6); review issues with litigation team (.5); comms re: case issues with B. Kinney and M. Price (.6). | 2.70 | Doyle, Lauren C. |
| 21894753 | 4/23/2018 | Review recently filed pleadings. | 1.10 | Raval, Abhilash M. |
| 21917531 | 4/24/2018 | Correspondence with internal FRG team re next steps. | 0.80 | Doyle, Lauren C. |
| 21917307 | 4/27/2018 | Emails with A. Raval and B. Kinney re case status. | 0.60 | Doyle, Lauren C. |
| 21897895 | 4/29/2018 | Review pleadings regarding constructive trust issue (.7) and assess next steps re same (.3). | 1.00 | Raval, Abhilash M. |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21826593 | 4/2/2018 | Review draft TSA motion (.4); emails w/ M. Price and team re: same (.2). | 0.60 | Kinney, Brian |
| 21825420 | 4/2/2018 | Review draft TSA motion (.3); corresp. w/ A. Raval, B. Kinney and L. Doyle re same (.1); review prior Italy settlement construct (.2). | 0.60 | Price, Michael |
| 21826620 | 4/3/2018 | Conf. M. Price re: proposed Italy settlement (.4); review slide decks re: same (1.7); review draft TSA (.3); conf. M. Price re: same (.2); emails FRG team re: same (.3) | 2.90 | Kinney, Brian |
| 21825790 | 4/3/2018 | Review M&G Italy settlement proposal correspondence and slides (1.3); conf re same w/ B. Kinney (.4); corresp. w/ S. Corr-Irvine (Jones Day) re proposed TSA (.2); review terms of TSA (.5); corresp. w/ A. Raval, L. Doyle and B. Kinney re comments/issues re TSA (.2); follow up meeting w/ B. Kinney re same (.2). | 2.80 | Price, Michael |
| 21826648 | 4/4/2018 | Further review of Italian proposals (1.1); review corporate documents re: same (1.6); conf. M. Price re: Waterfall analysis (1.2). | 3.90 | Kinney, Brian |
| 21825826 | 4/4/2018 | Review M&G Italy concordato proposals (.8); review waterfall re same (.5); confs w/ B. Kinney re analysis of same (1.2); email w/ L. Doyle re same (.1). | 2.60 | Price, Michael |
| 21825337 | 4/5/2018 | Analyze Italian settlement proposal (1.2); review D&O policy (.6); confer with A. Stone regarding Italian settlement proposal (.2). | 2.00 | Burke, James W. |
| 21826709 | 4/5/2018 | Call with G. Carrello (Gattai) and M. Price re: M&G Italy proposal (.4); call with M. Price, and C. Black (Jones Day) re: same (.5); conf. M. Price re: same (.2); emails with UCC advisors re: same (.6). | 1.70 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

## 43466.03400 M&G Creditors Committee - International Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21826116 | 4/5/2018 | Corresp. w/ A. Raval, L. Doyle and B. Kinney re M&G Italy concordato proposals (.5); call w/ G. Carrello (Gattai) and B. Kinney re status of discussions with M&G Italy (.4); prepare update for internal team re same (.2); emails w/ Jefferies and BRG teams re proposals (.2); call w/, B, Kinney and C. Black (Jones Day) re same (.5); follow up conf. w/ B. Kinney re same (.2). | 2.00 | Price, Michael |
| 21816816 | 4/5/2018 | Conf. with J. Burke re Italian settlement (0.2); conf. with R. Kennedy re settlement (0.3). | 0.50 | Stone, Alan J. |
| 21825076 | 4/6/2018 | Analyze cost overrun agreement in connection with Italian settlement proposal (1.7); emails to BRG and Cole Schotz teams regarding Italian settlement proposal (.3). | 2.00 | Burke, James W. |
| 21826717 | 4/6/2018 | Call with BRG and MTHM FRG team re: Italy proposals (.6); review updated materials re: same (.4); emails UCC advisors re: same (.2). | 1.20 | Kinney, Brian |
| 21825920 | 4/6/2018 | Call w/ BRG re Italy proposals (.6); review latest materials from company re same (.2). | 0.80 | Price, Michael |
| 21850305 | 4/9/2018 | Corr. with MTHM FRG team re Italian proceedings. | 0.40 | Doyle, Lauren C. |
| 21856072 | 4/9/2018 | Emails w/ L. Szlezinger (Jefferies) re Italy settlement constructs and next steps (.3); review Italy proposals (.3). | 0.60 | Price, Michael |
| 21829660 | 4/10/2018 | Conf. M. Price re: international company structure (1.7); review corporate documents re: same (1.1); reconcile discrepancies re: same (.4); prepare complete org chart re: same (2.1). | 5.30 | Kinney, Brian |
| 21856395 | 4/10/2018 | Meet w/ B. Kinney to analyze company structure (1.7); review shareholder agreements re same (.8). | 2.50 | Price, Michael |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21943316 | 4/10/2018 | Review of Italian issues re: possible settlement and legal impediments. | 1.40 | Raval, Abhilash M. |
| 21844503 | 4/11/2018 | Review materials re potential Italian settlement (1.3); call with L.Szlezinger. (Jefferies) and B. Kinney re same (.5); review Italian settlement chart with B. Kinney (.6). | 2.40 | Doyle, Lauren C. |
| 21829737 | 4/11/2018 | Conf. L. Szlezinger (Jefferies) and L. Doyle re: Italy proposal (.5); review spreadsheet with L. Doyle re: proposed Italy settlements (.6). | 1.10 | Kinney, Brian |
| 21835805 | 4/11/2018 | Review of Italian/MGI issues (.8); corr. w/ internal team re same (.9). | 1.70 | Raval, Abhilash M. |
| 21844515 | 4/12/2018 | Call with Jefferies and BRG teams re: Italy settlement proposal. | 0.60 | Doyle, Lauren C. |
| 21856339 | 4/12/2018 | Call with BRG and Jefferies teams re: Italy Settlement proposal (.6); confs. M. Price re: same (.6); multiple emails with BRG and Jefferies teams re: same (.5). | 1.70 | Kinney, Brian |
| 21856510 | 4/12/2018 | Meet w/ B. Kinney to discuss Italy settlement (.6); call w/ UCC advisors re Italy settlement (.6); corresp. w/ internal team re same (.5); review settlement presentation (.2). | 1.90 | Price, Michael |
| 21943350 | 4/12/2018 | Calls w/UCC advisors regarding Italian matter & MGI (.6); consider correspondence re: same (.5). | 1.10 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

## 43466.03400 M&G Creditors Committee - International Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21883342 4/17/2018 | Conf. B. Kinney and M. Price re: Italy settlement (.7); review draft settlement agreement (1.3); conf. L. Szlezinger (Jefferies), D. Galfus (BRG), B. Kinney and M. Price re: same (.9); call C. Black (Jones Day) B. Kinney and M. Price re: same (.6); review diligence documents re: same (.6); conf. D. Galfus (BRG), B. Kinney, and M. Price re: same (.4); review email to Committee re: recommendation re: same (.4). | 4.90 | Doyle, Lauren C. |
| 21884665 4/17/2018 | Conf. L. Doyle and M. Price re: Italy settlement (.7); review draft settlement agreement (1.1); conf. L. Szlezinger (Jefferies), D. Galfus (BRG), L. Doyle and M. Price re: same (.9); call C. Black (Jones Day) L. Doyle and M. Price re: same (.6); review diligence documents re: same (.8); conf. D. Galfus (BRG), L. Doyle, and M. Price re: same (.4); revise email to Committee re: recommendation re: same (.2). | 4.70 | Kinney, Brian |
| 21886496 4/17/2018 | Meet w/ L. Doyle and B. Kinney re Italy settlement (.7); review terms of same (.5); call w/ L. Doyle, B. Kinney, L. Szlezinger (Jefferies) and D. Galfus (BRG) re position with respect to same (.9) follow up call w/ C. Black (Jones Day), L. Doyle and B. Kinney re same (.6); call w/ D. Galfus (BRG), L. Doyle, and B. Kinney re same (.4); draft email to committee regarding proposed settlement (.6); draft revised language for Italy settlement agreement (.7); emails w/ G. Carello (Gattai) re same (.2); emails w/ S. Corr-Irvine re status of Brazil transactions (.2). | 4.80 | Price, Michael |
| 21883311 4/18/2018 | Review Gattai comments to Settlement Agreement (.4); conf. B. Kinney and M. Price re: same (1.9); conf. L. Szlezinger (Jefferies) and B. Kinney re: same (.2); conf. C. Black (Jones Day) and B. Kinney re: same (.4); revisions to same (.8); mult. email corr. with internal team re Settlement Agreement (1.2). | 4.90 | Doyle, Lauren C. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21884742  4/18/2018 | Review Gattai comments to Settlement Agreement (.4); conf. L. Doyle and M. Price re: same (1.9); conf. L. Szlezinger (Jefferies) and L. Doyle re: same (.2); conf. C. Black (Jones Day) and L. Doyle re: same (.4); revisions to same (.8). | 3.70 | Kinney, Brian |
| 21886891  4/18/2018 | Emails w/ G. Carello (Gattai) re Italy settlement developments (.6); multiple revisions to documentation (1.8); call w/ C. Black (Jones Day) re open points (.2); meeting w/ L. Doyle and B. Kinney re status of negotiations and next steps re settlement (1.9); emails w/ BRG team re same (.3); emails w/ counsel to co-chair re same (.3). | 5.10 | Price, Michael |
| 21862311  4/18/2018 | Call w/ S. Schwartz (White & Case) re motion to approve transition services agreement (.3); review transition services agreement in preparation for same (.4). | 0.70 | Springer, Paul J. |
| 21882490  4/19/2018 | Confs. B. Kinney re: Italian Settlement (.8); conf. G. Carrello (Gatai), B. Kinney and M. Price re: same (.4); conf. B. Kinney, M. Price, and L. Szlezinger (Jefferies) re: same (.1); conf. C. Black (Jones Day), B. Kinney and M. Price re: same (.2); conf. M. Price and B. Kinney re: same (.5); calls with Carl Black re same (.5); conf. B. Kinney, M. Price, D. Galfus (BRG) and L. Szlezinger (Jefferies) re: same (.5); analyze revisions to settlement agreement (.7). | 3.70 | Doyle, Lauren C. |
| 21884747  4/19/2018 | Confs. L. Doyle re: Italian Settlement (.8); conf. G. Carrello (Gatai), L. Doyle and M. Price re: same (.4); conf. L. Doyle, M. Price, and L. Szlezinger (Jefferies) re: same (.1) conf. C. Black (Jones Day), L. Doyle and M. Price re: same (.2); conf. M. Price and L. Doyle re: same (.5); confs. M. Price re: same (.6); conf. L. Doyle, M. Price, D. Galfus (BRG) and L. Szlezinger (Jefferies) re: same (.5); conf. A. Raval and M. Price re: same (.4); further revisions to settlement agreement (.7). | 4.20 | Kinney, Brian |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21886923 | 4/19/2018 | Meet w/ L. Doyle and B. Kinney to discuss finalization of settlement (.4); additional meeting w/ L. Doyle and B. Kinney re same (.5); call w/ L. Doyle and B. Kinney and L. Szlezinger (Jefferies) re negotiations re same (.1); follow up call w/ C. Black (Jones Day), L. Doyle and B. Kinney re same (.2); BRG, Jefferies and Milbank FRG call re same (.5); follow up conf w/ B. Kinney re same (.6); call w/ A. Raval and B. Kinney re path forward re finalizing settlement agmt (.4); call w/ G. Carello (Gattai) re same (.6); review revised settlement documents (.4). | 3.70 | Price, Michael |
| 21881785 | 4/20/2018 | Multiple email correspondence with C. Black re status of MGI Settlement (.5); call with M. Price and B. Kinney re same (.3); review email correspondence from G. Carrello (Gattai) (.5); call with T. Lohest (Loyens Loeff) re MGI settlement (.2); follow up from G. Carrello re same (.3). | 1.80 | Doyle, Lauren C. |
| 21884750 | 4/20/2018 | Call with T. Lohest (Loyens Loeff), J. Burke, L. Doyle, and M. Price re: Luxembourg law issues (.2); emails J. Burke re: same (.1); confs. M. Price and L. Doyle re Italian settlement documentation (.3); conf. C. Black (Jones Day) and M. Price re: same (.1). | 0.70 | Kinney, Brian |
| 21887160 | 4/20/2018 | Call w/ T. Lohest (Loyens Loeff), J. Burke, L. Doyle and B. Kinney re Lux issues (.2); confs w/ L. Doyle and B. Kinney re settlement (.3); call w/ B. Kinney and C. Black (Jones Day) re same (.1); call w/ G. Carello (Gattai) re Italy settlement issues (.3); follow up call w. C. Black (Jones Day) re same (.3); emails w/ G. Carello (Gattai) re timing issues w/ settlement (.3). | 1.50 | Price, Michael |
| 21894805 | 4/20/2018 | Consider issues re: Italy settlement structure. | 1.80 | Raval, Abhilash M. |
| 21917496 | 4/23/2018 | Correspondence with B. Kinney and M. Price re MGI Settlement. | 0.40 | Doyle, Lauren C. |

**43466.03400 M&G Creditors Committee - International Issues**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21927132 | 4/23/2018 | Review executed version of Italian settlement (.4); emails G. Carrello (Gattai) re: same (.2). | 0.60 | Kinney, Brian |
| 21887089 | 4/23/2018 | Begin preparing detailed summary of Debtors' motion to enter into 9019 settlement. | 0.90 | Miller, Alexander E. |
| 21917477 | 4/24/2018 | Correspondence re Lux issues with T. Lohest (Loyens Loeff). | 0.20 | Doyle, Lauren C. |
| 21927188 | 4/25/2018 | Review Brazil settlement overview (1.6); corr. L. Doyle re: same (.7). | 2.30 | Kinney, Brian |
| 21917313 | 4/26/2018 | Call with T. Lohest (Loyens Loeff) re D&O insurance (.4); review emails from T. Lohest (Loyens Loeff) (.2); call with C. Black re MGI/Brazil settlement (.3). | 0.90 | Doyle, Lauren C. |
| 21927348 | 4/26/2018 | Conf. T. Lohest (Loyens Loeff) re: D&O Insurance (.4); review additional materials re: Brazil settlement (1.2). | 1.60 | Kinney, Brian |
| 21916791 | 4/27/2018 | Email correspondence re Brazil settlement with B. Kinney. | 0.30 | Doyle, Lauren C. |
| 21927516 | 4/27/2018 | Further review additional materials re: Brazil settlement (.8); review schedules re: same (3.2); conf. M. Price re: same (1.1). | 5.10 | Kinney, Brian |
| 21927430 | 4/27/2018 | Meet w/ B. Kinney re Brazil transaction (1.1); review same (.3). | 1.40 | Price, Michael |
| 21953165 | 4/30/2018 | Conf. with B. Kinney & M. Price re Objection to MGI Settlement (.6); follow up corr. with B. Zucco re same (1.3); corr.w/ A. Raval re same (.2); meet w/ B. Kinney and M. Price re Brazil settlement issues and document analysis (1.5); call with L. Szlezinger (Jeffries) (.5); call w/ C. Black (Jones Day) (.5) | 4.60 | Doyle, Lauren C. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21954706 4/30/2018 | Conf. L. Szlezinger (Jefferies), L. Doyle and M. Price re: proposed Brazil settlement (.3); conf. C. Black, L. Doyle and M. Price re: same (.4); conf. L. Doyle re: same (1.4); conf. L. Doyle and M. Price re: same (1.8); review settlement agreement (1.1); conf. A. Lees, M. Price and L. Doyle re: discovery re: same (.2); conf. B. Zucco, M. Price, and L. Doyle re: same (.4); draft summary schematic re; same (2.3) | 7.90 | Kinney, Brian |
| 21955280 4/30/2018 | Call w/ L. Szlezinger (Jefferies), L. Doyle and B. Kinney re: Brazil transaction (.3); call w/ C. Black (Jones Day), L. Doyle and B. Kinney re: Brazil transaction (.4); follow up meeting w/ L. Doyle and B. Kinney re: same (1.8); call w/ A. Lees, L. Doyle and B. Kinney re: discovery re: same (.2); meet w/ L. Doyle, B. Kinney and B. Zucco, re pleading re same (.4). | 3.10 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21923224 | 4/9/2018 | Confer with M. Price regarding D&O investigation (.5); conf. A. Stone regarding practice for preserving D&O claims (.2). | 0.70 | Burke, James W. |
| 21845264 | 4/9/2018 | Conf. with J. Burke re D&O. | 0.30 | Stone, Alan J. |
| 21924730 | 4/10/2018 | Email B. Kinney regarding process for preserving D&O claims (.2); email G. Carrello (Gattai) regarding process for preserving D&O claims (.2); confer with M. Price regarding investigation and potential D&O claims (.6). | 1.00 | Burke, James W. |
| 21856653 | 4/10/2018 | Call w/ J. Burke re outstanding litigation issues. | 0.60 | Price, Michael |
| 21923226 | 4/11/2018 | Confer with J. Wolf regarding proposed new assignment (.3); confer with R. Marsters regarding new assignment (.3); review email from G. Carrello (Gattai) regarding D&O policies (.2); emails with A. Hood regarding status of document requests (.3). | 1.10 | Burke, James W. |
| 21836957 | 4/11/2018 | Meet with J. Burke re draft motion to confirm standing to pursue D&O claims (.3); research re court requirements for motion (.5); call with Cole Scholtz team re same (.6). | 1.40 | Marsters, Stephen Robert |
| 21845297 | 4/11/2018 | Lit. planning meeting with internal FRG and Litigation teams (0.9); emails with A. Lees re litigation strategy (0.2); emails with counsel for counter party to litigation (0.3); call with Committee member re litigation strategy (0.5); call with counsel to Committee member re same(0.5). | 2.40 | Stone, Alan J. |
| 21923228 | 4/12/2018 | Review of prior document productions (1.1); emails with A. Lees regarding potential court filing related to sale hearing (.3); teleconference with Debtors' counsel regarding potential court filing related to sale order (.5). | 1.90 | Burke, James W. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21836751 | 4/12/2018 | Emails with litigation team re upcoming litigation tasks (0.4); correspondence w/ J. Burke re staffing/scheduling/etc. for litigation tasks (0.3). | 0.70 | Lees, Alexander |
| 21836977 | 4/12/2018 | Corr. with J. Burke regarding document production (.2); corr with J. Lowy regarding document production (.1); research precedent motions (.3). | 0.60 | Marsters, Stephen Robert |
| 21844312 | 4/12/2018 | Correspondence w/ J. Burke re case background (.5); attend telephonic meeting with J. Burke, and debtors' counsel re: constructive trust issues (.5). | 1.00 | Wolf, Julie M. |
| 21923229 | 4/13/2018 | Participate in teleconference w/ T. Lohest (Loyens Loeff) regarding foreign law issues presented by D&O investigation and Italian settlement agreement (.5); participate in teleconference with BRG regarding D&O investigation (.7); confer with A. Lees regarding potential court filing related to sale order (.4). | 1.60 | Burke, James W. |
| 21850294 | 4/13/2018 | Call with T. Lohest (Loyens Loeff) re: D&O insurance. | 0.50 | Doyle, Lauren C. |
| 21850248 | 4/13/2018 | Corr. w/ litigation team re staffing for litigation matters (0.6); call with T. Lohest (Loyens Loeff) counsel re litigation and restructuring issues (0.5). | 1.10 | Lees, Alexander |
| 21837480 | 4/13/2018 | Research precedent motions (.4); review emails from Jones Day productions (.2). | 0.60 | Marsters, Stephen Robert |
| 21856554 | 4/13/2018 | Call w/ J. Burke re status of litigation (.2); follow up calls re same (.2). | 0.40 | Price, Michael |
| 21845332 | 4/13/2018 | Corr. with A. Lees re litigation strategy. | 0.20 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21923758 | 4/16/2018 | Correspond with A. Lees regarding analysis of sale order (.7); emails with N. Eshoo (Saltbox) regarding discussion with BRG (.3). | 1.00 | Burke, James W. |
| 21893028 | 4/16/2018 | Emails with J. Burke re constructive trust issues (0.3); review investigation-related materials from BRG (1.6); emails with L. Doyle and B. Kinney re litigation issues (0.4); emails with litigation team re staffing issues (0.3). | 2.60 | Lees, Alexander |
| 21871863 | 4/16/2018 | Correspond with J. Burke and W. Farmer re: Jones Day discovery productions (.3); corr. with W. Farmer re production requests (.1). | 0.40 | Marsters, Stephen Robert |
| 21864118 | 4/16/2018 | Corr. with A. Lees re potential litigation claims (0.2); review M&G Report (0.5). | 0.70 | Stone, Alan J. |
| 21923232 | 4/17/2018 | Emails with Cole Schotz team regarding potential court filing (.2); teleconference with A. Lees and J. Jou regarding case background and assignments (.8); review emails from A. Lees regarding potential court filing (.5). | 1.50 | Burke, James W. |
| 21885572 | 4/17/2018 | Call w/ A. Lees & J. Burke re background on constructive trust issues and Committee investigation (.8); review initial background materials and corporate documents re same (4.5). | 5.30 | Jou, Jacob |
| 21893026 | 4/17/2018 | Call with J. Burke and J. Jou re investigation (0.8); email case materials to Jacob Jou (0.3); emails with J. Burke re constructive trust issues (1.5); review sale hearing transcript (0.9); review sale order (0.4). | 3.90 | Lees, Alexander |
| 21871921 | 4/17/2018 | Corr with J. Burke and W. Farmer re: Jones Day discovery productions (.5); review documents re D&O productions (2.7). | 3.20 | Marsters, Stephen Robert |
| 21864120 | 4/17/2018 | Corr. with J. Burke re litigation strategy. | 0.20 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21875089 | 4/17/2018 | Review background materials to prepare litigation case timeline. | 2.50 | Wolf, Julie M. |
| 21923757 | 4/18/2018 | Review draft of litigation settlement agreement (.8); partial call with N. Eshoo (Saltbox) in preparation for call with BRG (.5); participate in teleconference with BRG (.8); correspond with J. Wolf regarding potential court filing (.6); teleconference with Cole Schotz team regarding potential court filing (.5). | 3.20 | Burke, James W. |
| 21885607 | 4/18/2018 | Review BRG analyses of potential bases for claims (1.1); prepare for calls (.2); call with BRG team, N. Eshoo (Saltbox), A. Lees, and J. Burke re: analysis of potential claims (.8); follow-up correspondence with A. Lees and J. Burke re: same and next steps (.4); review BRG Construction Group memo (.5); review background materials re investigation (1.8). | 4.80 | Jou, Jacob |
| 21874274 | 4/18/2018 | Correspondence with D. Geoghan (Cole Schotz) re constructive trust issues (1.3); review amended constructive trust complaint and exhibits (0.8); correspondence with J. Burke re constructive trust issues (1.2); call with BRG and N. Eshoo (Saltbox) re investigation (0.8). | 4.10 | Lees, Alexander |
| 21871989 | 4/18/2018 | Review documents re D&O productions. | 1.10 | Marsters, Stephen Robert |
| 21864510 | 4/18/2018 | Corr. with A. Lees re litigation. | 0.30 | Stone, Alan J. |
| 21875093 | 4/18/2018 | Call with Cole Schotz team re: motions to dismiss (2.1); corr. re case background and pending litigation matters with J. Burke (1.7); review relevant pleadings and case documents (1.0). | 4.80 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21923764 | 4/19/2018 | Teleconference with Jones Day and Cole Schotz litigation teams regarding potential court filing (.6); review revisions to settlement agreement (.3); correspond with A. Stone and J. Wolfe regarding process for preparing potential court filing (.3). | 1.20 | Burke, James W. |
| 21885913 | 4/19/2018 | Review corporate documents and background materials in connection with Committee investigation (2.9); review BRG analyses re same (1.3). | 4.20 | Jou, Jacob |
| 21874146 | 4/19/2018 | Emails with J. Burke re litigation (0.1); emails with A. Lees re litigation (0.2); review settlement documents (0.5). | 0.80 | Stone, Alan J. |
| 21875082 | 4/19/2018 | Conduct legal research re: constructive trust litigation (3.4); attend call with J. Burke and Jones Day and Cole Schotz teams re: motions to dismiss (.6); conduct factual research re: case timeline and events (2.8). | 6.80 | Wolf, Julie M. |
| 21923766 | 4/20/2018 | Teleconference with T. Lohest (Loyens Loeff) (.2); review data room and document productions (1.9); email A. Stone and A. Lees re exculpation analysis (.4). | 2.50 | Burke, James W. |
| 21874303 | 4/20/2018 | Call with S. Komrower (Cole Schotz) re constructive trust issues (0.3); emails with J. Burke re same (0.2). | 0.50 | Lees, Alexander |
| 21872123 | 4/20/2018 | Review documents re D&O productions (.9); corr with J. Burke re: same (.3). | 1.20 | Marsters, Stephen Robert |
| 21875087 | 4/20/2018 | Conduct legal research re: constructive trust issues (4.4); conduct factual research re: case timeline and events (1.8). | 6.20 | Wolf, Julie M. |
| 21923256 | 4/23/2018 | Draft potential court filing related to sale order (2.2); research in support of same (2.5); teleconference with J. Jou regarding D&O investigation (.8). | 5.50 | Burke, James W. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21926849 | 4/23/2018 | Corr. with A. Lees re investigation steps (.1); call with J. Burke re: investigation history and litigation strategy (.8); review corporate documents in connection with investigation (1.5); review correspondence re: Milbank analysis of same (.4); correspond with J. Lowy re review of corporate documents and amendments thereto (.2). | 3.00 | Jou, Jacob |
| 21910176 | 4/23/2018 | Review corporate formation documents for claims investigation (0.5); review task list (0.1); call with M. Price re claim objection issues (0.3); internal emails re claim investigation (0.4); call with Cole Schotz re claim objection litigation (0.3). | 1.60 | Lees, Alexander |
| 21878320 | 4/23/2018 | Correspond with J. Burke re: research assignment (.5); research re constructive trust issues (5.6). | 6.10 | Marsters, Stephen Robert |
| 21927326 | 4/23/2018 | Call w/ A. Lees re ongoing litigation matters (.3); emails w/ lit team re same (.3). | 0.60 | Price, Michael |
| 21898389 | 4/23/2018 | Conduct legal research re: constructive trust litigation (2.2); conduct factual research re: case timeline and events (2.0). | 4.20 | Wolf, Julie M. |
| 21897261 | 4/24/2018 | Draft court filing related to sale (7.7); research in support of same (3.2). | 10.90 | Burke, James W. |
| 21926885 | 4/24/2018 | Meet with A. Lees and J. Lowy re: litigation tasks and updates to task list (.4); review J. Lowy research in connection with investigation (1.3); review Debtors' documents in connection with same (1.1). | 2.80 | Jou, Jacob |

| Date | Description | Hours | Name |
|---|---|---|---|
| 21910245 4/24/2018 | Emails with Cole Schotz team re claim objection litigation (1.5); research re claim objection litigation (0.7); internal emails re claim objection litigation (0.4); internal emails re court teleconference re discovery issue (0.3); meeting with J. Lowy and J. Jou re task list and claim investigation (0.4). | 3.30 | Lees, Alexander |
| 21963648 4/24/2018 | Meet with A. Lees and J. Jou re: litigation tasks and updates to task list (.4); update litigation task list (.7); review exculpation clauses in formation documents (.7). | 1.80 | Lowy, Jenna A. |
| 21893044 4/24/2018 | Research re constructive trust issues (2.3); draft email to J. Burke with research re: same (.5); review email from J. Jou re: document production request (.1); corr with J. Lowy re: same (.3) corr with J. Burke research assignment regarding constructive trust (.2). | 3.40 | Marsters, Stephen Robert |
| 21893832 4/24/2018 | Corr. with A. Lees re constructive trust litigation. | 0.20 | Stone, Alan J. |
| 21898388 4/24/2018 | Conduct legal research re: constructive trust issues (4.1); conduct factual research re: case timeline and events (3.7). | 7.80 | Wolf, Julie M. |
| 21897043 4/25/2018 | Draft court filing related to sale. | 5.10 | Burke, James W. |
| 21926940 4/25/2018 | Correspond with team re litigation investigation (.5); review documents in connection with same (2.2). | 2.70 | Jou, Jacob |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21910179 4/25/2018 | Emails with Cole Schotz team re claim objection litigation (1.1); research re claim objection litigation (0.8); internal emails re claim objection litigation (0.8); attend court teleconference re discovery issue (0.5); review insurance policy (0.4); internal emails re expert retention issues (0.6); call with N. Eshoo (Saltbox) re claims investigation (0.6); review litigation papers re claim objection (2.7). | 7.50 | Lees, Alexander |
| 21926943 4/25/2018 | Review discovery productions to determine relevant documents for review in connection with the investigation. | 1.40 | Lowy, Jenna A. |
| 21893843 4/25/2018 | Corr. with A. Lees re constructive trust litigation (0.4); corr. with A. Lees re claims (0.5). | 0.90 | Stone, Alan J. |
| 21898387 4/25/2018 | Conduct legal research re: constructive trust litigation (3.2); conduct factual research re: case timeline and events (3.0). | 6.20 | Wolf, Julie M. |
| 21896540 4/26/2018 | Revise draft of proposed court filing related to sale (3.7); participate in conference call with BRG regarding letter request for documents (.3). | 4.00 | Burke, James W. |
| 21927138 4/26/2018 | Call with BRG team re investigation (.3); correspond with J. Burke re investigation history and next steps (.2); correspond with J. Lowy re: same (.1); review documents in connection with investigation (1.5). | 2.10 | Jou, Jacob |
| 21910250 4/26/2018 | Call with BRG re investigation (0.3); review litigation papers re claim objection (6.8); internal emails w/ A. Stone and lit team re litigation settlement discussions (0.6); emails with Cole Schotz team re claim objection issues (1.1); call with Jones Day re litigation settlement discussions and claim objection papers (0.5). | 9.30 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21927001  4/26/2018 | Review discovery productions to determine relevant documents for review in connection with investigation. | 5.60 | Lowy, Jenna A. |
| 21905921  4/26/2018 | Review Jones Day motion to dismiss (.4); review constructive trust pleadings (.4); correspond with J. Wolf re: same (.1); correspond with J. Lowy and J. Jacob on document review items (.1). | 1.00 | Marsters, Stephen Robert |
| 21911156  4/26/2018 | Corr. with A. Lees re constructive trust litigation (0.5); review debtors brief (1.0); emails w/ parties re mediation and intervention (0.3). | 1.80 | Stone, Alan J. |
| 21898395  4/26/2018 | Conduct additional research re: constructive trust issues. | 6.80 | Wolf, Julie M. |
| 21897064  4/27/2018 | Revise draft of court filing related to sale. | 3.20 | Burke, James W. |
| 21927218  4/27/2018 | Correspond with A. Lees re investigation (.3); review document requests re same (.2); correspond with A. Lees re document requests (.2); correspond with J. Burke re same (.2); review Debtors' documents in connection with investigation (1.4); review BRG analysis re same (.9). | 3.20 | Jou, Jacob |
| 21910236  4/27/2018 | Review litigation papers re claim objection (6.3); internal email communications w/ A. Stone re claim objection litigation strategy (0.6); internal email communications re hiring litigation experts (0.3); drafting expert engagement letter (1.1); research re receivership issues (1.1); emails with Lohest (Loyens Loeff) re insurance issues (0.2); emails with Cole Schotz team re litigation papers (0.7); emails with Jones Day and White & Case re intervention issues (0.4). | 10.70 | Lees, Alexander |
| 21927079  4/27/2018 | Review sale objection materials. | 6.10 | Lowy, Jenna A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21906099  4/27/2018 | Correspond with J. Wolf and J. Lowy re: citation check (.2); review draft brief for citation check (.5); correspond with A. Lees re: research project re D&O policy (.1); review sale objection materials (.4). | 1.20 | Marsters, Stephen Robert |
| 21911310  4/27/2018 | Corr. with A. Lees re constructive trust issues. | 0.30 | Stone, Alan J. |
| 21898436  4/27/2018 | Conduct additional research re: constructive trust issues (4.2); review local rules re: filing of memorandum of law (.4); draft same (1.9); edit same (.6). | 7.10 | Wolf, Julie M. |
| 21910181  4/28/2018 | Review litigation papers re claim objection (2.1); internal email communications re claim objection litigation strategy (0.3); internal email communications re hiring litigation experts (0.2). | 2.60 | Lees, Alexander |
| 21927542  4/28/2018 | Review sale objection materials. | 1.00 | Lowy, Jenna A. |
| 21906130  4/28/2018 | Review sale objection materials. | 6.10 | Marsters, Stephen Robert |
| 21898438  4/28/2018 | Research re: constructive trust issues (2.3); revise pleading in connection with same (1.2); cite check/proofread pleading (.8). | 4.30 | Wolf, Julie M. |
| 21927185  4/29/2018 | Review documents re investigation (2.7); review and edit draft letter re document requests in connection with investigation (.9); correspond with A. Lees re: same (.1). | 3.70 | Jou, Jacob |
| 21910182  4/29/2018 | Review litigation papers re claim objection (1.9); internal email communications re claim objection litigation strategy (0.4); email communications with Jones Day re claim objection litigation issues (0.2); legal research re claim objection issues (0.5). | 3.00 | Lees, Alexander |
| 21906223  4/29/2018 | Research constructive trust litigation issues. | 5.20 | Marsters, Stephen Robert |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21898439 4/29/2018 | Research re: constructive trust issues (2.2); edit pleading related to same (2.1); proofread same (.3); review mediation statement (.7). | 5.30 | Wolf, Julie M. |
| 21953197 4/30/2018 | Review and revise MTD (1.8); corr w/ A Lees re same (.4); mult. corr w/ A. Lees re mediation position statement for appeal (1.2). | 3.40 | Doyle, Lauren C. |
| 21956207 4/30/2018 | Confer with A. Hood re document requests and interrogatories to Debtors (.2); comms with A. Lees re investigation (.1); prepare for call with N. Eshoo (Saltbox) (.4); call with N. Eshoo and R. Marsters re investigation (.6); follow up correspondence with R. Masters re same (.2); review documents relevant to investigation (1.2); correspond with R. Marsters re same (.3); correspond with R. Wright (BRG) re document requests in connection with investigation (.2); revise letter re same (.9); correspond with A. Lees re same (.1). research Delaware law in connection with investigation (.5); correspond with A. Lees and N. Eshoo re: same (.3); correspond with J. Lowy re research on claims limitations (.2). | 5.20 | Jou, Jacob |
| 21943879 4/30/2018 | Review motion to dismiss papers (3.1); corr. with J. Lowy re document requests for settlement motion (0.7); review mediation letter (0.3); internal emails re mediation letter (0.9); emails with Jones Day re mediation letter (0.5); reviewing rules re mediation and appeals (0.7); reviewing materials for settlement motion (1.0); emails with FRG team re settlement motion (0.4); review BRG letter to debtors re investigation (0.4); emails with J. Jou re investigation (0.6); emails with T. Lohest (Loyens Loeff) re insurance issues (0.2). | 8.80 | Lees, Alexander |
| 21927116 4/30/2018 | Review exculpation clauses in LLC agreements and certificates of formation (1.1); draft summary of same (1.2). | 2.30 | Lowy, Jenna A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21941050 4/30/2018 | Research receivership in the chapter 11 context (3.1); call with J. Jou and Nina Eshoo re: document production (.6); preparation for call with J. Jou and Nina Eshoo (.1); post-call discussion with J. Jou with action items following call (.2); draft response to A. Lees re: receivership research (2.1); review Sinopec Agreements (.8); correspondence with J. Lowy re: review of claim objection and similar (.2); compile notes from call with N. Eshoo (Saltbox) for J. Jou (.5). | 7.60 | Marsters, Stephen Robert |
| 21935646 4/30/2018 | Conf. with A. Lees re appeal. | 0.50 | Stone, Alan J. |
| 21941671 4/30/2018 | Conduct additional research re: claim and sale objections (4.1); draft same (1.9); edit same (1.6). | 7.60 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43466.03800 M&G Creditors Committee - Pension/Retiree Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21856355 | 4/13/2018 | Conf. J. Krasnow re: proposed 1114 settlement (.3); corr. L. Doyle re: same (.4); review materials re: same (.5). | 1.20 | Kinney, Brian |
| 21853725 | 4/13/2018 | Conf. Kinney re OPEB issues (.3); review background material (1.2). | 1.50 | Krasnow, Joel I. |
| 21884661 | 4/16/2018 | Call with S. Corr Irvine (Jones Day), J. Kastin (Jones Day) and J. Krasnow re: 1114 Proposal. | 0.40 | Kinney, Brian |
| 21883125 | 4/16/2018 | Review notes on 1114 issues (.1); t/c with Jones Day and B. Kinney re same (.4). | 0.50 | Krasnow, Joel I. |
| 21886480 | 4/16/2018 | Call w/ Jones Day re pension issues (partial). | 0.20 | Price, Michael |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21805439 | 4/3/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21831435 | 4/11/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21847488 | 4/16/2018 | Review new case memos for potential connections (.3); review NOA filings for possible additions to interested parties list (.6); further revise second supplemental declaration in support of Milbank retention (.8); correspondence w/ A. Raval, L. Doyle, M. Price, and B. Kinney re same (.2). | 1.90 | Springer, Paul J. |
| 21847474 | 4/17/2018 | Review proposed supplemental declaration to retention app. | 0.50 | Raval, Abhilash M. |
| 21858125 | 4/17/2018 | Review new case memos for potential connections (.2); finalize supplemental declaration in support of retention application (.3); correspondence w/ K. Stickles (Cole Schotz) re same (.2). | 0.70 | Springer, Paul J. |
| 21883100 | 4/20/2018 | Review new case memos for potential connections. | 0.10 | Springer, Paul J. |
| 21891118 | 4/24/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21898409 | 4/27/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21914820 | 4/30/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**<u>Exhibit B</u>**

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37348166 | 3/8/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/803083/781 - 03/08/18  9:59PM<br>From: As Directed | 26.34 | Benerofe, Melissa Allison |
| 37314542 | 3/10/2018 | CAB FARES/LOCAL TRANSPORTATION<br>DIAL:1249507/4542387/408Y - 03/10/18  6:59PM<br>From: As Directed | 47.90 | Kelly, Maxwell H. |
| 37348167 | 3/12/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/803120/781 - 03/12/18 10:18PM<br>From: As Directed | 42.21 | Holland, Greg |
| 37348165 | 3/13/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/803130/088 - 03/13/18 11:10PM<br>From: As Directed | 23.17 | Springer, Paul J. |
| 37348162 | 3/15/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/803150/974 - 03/15/18 12:07AM<br>From:As Directed | 34.91 | Price, Michael |
| 37348161 | 3/16/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/803160/512 - 03/16/18 12:34AM<br>From:As Directed | 32.86 | Springer, Paul J. |
| 37348164 | 3/16/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/978287/821 - 03/16/18 11:51PM<br>From:As Directed | 17.87 | Kinney, Brian |
| 37348163 | 3/17/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CONCORD:111820/941800/572 - 03/17/18  8:45PM<br>From: As Directed 1 CHASE PLAZA To:201 E. 79 ST | 37.59 | Doyle, Lauren C. |
| 37325489 | 3/20/2018 | CAB FARES/LOCAL TRANSPORTATION<br>CET - group, Inc.: 27795/969224/ - 03/20/18  9:2<br>From:<br>To: | 135.60 | Raval, Abhilash M. |
| 37314541 | 3/27/2018 | CAB FARES/LOCAL TRANSPORTATION<br>DIAL:1249507/M745217/363A - 03/27/18  9:10AM<br>From: As Directed | 46.13 | Doyle, Lauren C. |
| 37286273 | 4/9/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>MICHAEL PRICE 03/16/18  -  CAB FARE FROM OFFICE<br>TO HOME | 29.76 | Price, Michael |
| 37286274 | 4/9/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>MICHAEL PRICE 03/21/18  -  TAXI FROM M& G<br>AUCTION TO HOME | 27.95 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37286277 | 4/9/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: MICHAEL PRICE 03/20/18  -  TAXI FROM M&G AUCTION TO HOME | 21.35 | Price, Michael |
| 37286281 | 4/9/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: MICHAEL PRICE 03/20/18  -  UBER TAXI ON MARCH 20 TO JONES DAY FOR DAY 2 OF AUCTION | 26.58 | Price, Michael |
| 37369130 | 4/18/2018 | CAB FARES/LOCAL TRANSPORTATION CONCORD:113251/10000/943 - 04/18/18 12:09AM From: As Directed | 17.87 | Kinney, Brian |
| 37328004 | 4/23/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |
| 37328317 | 4/25/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: JULIE WOLF | 15.00 | Wolf, Julie M. |
| 37343254 | 4/28/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |
| 37343253 | 4/29/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |
| 37343256 | 4/30/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## CABS OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37297551 | 3/23/2018 | CAB FARES/LOCAL TRANSPORTATION Attend court hearing in Wilmington, DE. | 12.00 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37310480 | 4/12/2018 | COLOR COPIES | 103.75 | Thomas, Charmaine |
| 37339112 | 4/26/2018 | COLOR COPIES | 0.50 | Strong, Vera L. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37307307 | 4/19/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER JANUARY 1, 2018 TO MARCH 31, 2018 - PACER SERVICE CENTER | 39.20 | Prudenti, Paula M. |
| 37320608 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER BILL FOR FRG - BILLING CYCLE 01/01/18 TO 03/31/18 | 78.60 | Nolasco, Juan P. |
| 37320609 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER BILL FOR FRG - BILLING CYCLE 01/01/18 TO 03/31/18 | 19.20 | Nolasco, Juan P. |
| 37320610 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER BILL FOR FRG - BILLING CYCLE 01/01/18 TO 03/31/18 | 317.60 | Nolasco, Juan P. |
| 37320611 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER BILL FOR FRG - BILLING CYCLE 01/01/18 TO 03/31/18 | 170.40 | Nolasco, Juan P. |
| 37320612 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER BILL FOR FRG - BILLING CYCLE 01/01/18 TO 03/31/18 | 36.90 | Nolasco, Juan P. |
| 37326173 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER BILLING CYCLE 01/01/18 - 03/31/18 | 1.10 | Nolasco, Juan P. |
| 37326174 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER BILLING CYCLE 01/01/18 - 03/31/18 | 68.90 | Nolasco, Juan P. |
| 37326175 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER BILLING CYCLE 01/01/18 - 03/31/18 | 0.50 | Nolasco, Juan P. |
| 37326176 | 4/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER BILLING CYCLE 01/01/18 - 03/31/18 | 46.20 | Nolasco, Juan P. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## DOCUMENT RETRIEVAL/REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37319578 | 3/31/2018 | DOCUMENT RETRIEVAL/REPRODUCTION -- VENDOR: PACER | 10.00 | Zsebi, Gabriele C. |
| 37324252 | 4/26/2018 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: PARCELS INC PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPTS, BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS FOR 3/15/18 HEARING SUMMARY | 23527.00 | Stone, Alan J. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37326031 | 4/20/2018 | LEXIS | 6.00 | Kinney, Brian |
| 37342855 | 4/23/2018 | LEXIS | 294.00 | Marsters, Stephen Robert |
| 37342856 | 4/23/2018 | LEXIS | 461.00 | Misc. Atty'S,Temps, E, |
| 37342857 | 4/24/2018 | LEXIS | 368.00 | Misc. Atty'S,Temps, E, |
| 37342858 | 4/24/2018 | LEXIS | 326.00 | Marsters, Stephen Robert |
| 37342859 | 4/25/2018 | LEXIS | 427.00 | Misc. Atty'S,Temps, E, |
| 37342860 | 4/26/2018 | LEXIS | 255.00 | Misc. Atty'S,Temps, E, |
| 37342861 | 4/27/2018 | LEXIS | 273.00 | Misc. Atty'S,Temps, E, |
| 37342862 | 4/28/2018 | LEXIS | 208.00 | Marsters, Stephen Robert |
| 37342864 | 4/28/2018 | LEXIS | 8.00 | Lowy, Jenna A. |
| 37342863 | 4/29/2018 | LEXIS | 93.00 | Marsters, Stephen Robert |
| 37342865 | 4/29/2018 | LEXIS | 119.00 | Lowy, Jenna A. |
| 37348251 | 4/30/2018 | LEXIS | 434.00 | Marsters, Stephen Robert |

## LIBRARY RESEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37354724 | 4/30/2018 | LIBRARY RESEARCH | 170.00 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

**LODGING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37328339 | 3/27/2018 | Hotel in Wilmington on March 13 for March 14 Hearing | 350.00 | Holland, Greg |
| 37328340 | 3/27/2018 | Hotel in Wilmington on March 13 for March 14 Hearing | 350.00 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37314875 | 4/5/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37314876 | 4/5/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37286283 | 4/9/2018 | MEAL, OVERTIME - - VENDOR: MICHAEL PRICE<br>03/20/18  -  DINNER WHILE ATTENDING M&G AUCTION | 20.00 | Price, Michael |
| 37296295 | 4/13/2018 | MEAL, OVERTIME - - VENDOR: ABHILASH RAVAL<br>03/19/18  -  DINNER ON 03/19 JONES DAY AUCTION | 18.76 | Raval, Abhilash M. |
| 37296296 | 4/13/2018 | MEAL, OVERTIME - - VENDOR: ABHILASH RAVAL<br>03/20/18  -  OT DINNER ON 3/20 JONES DAY<br>AUCTION | 6.26 | Raval, Abhilash M. |
| 37346718 | 4/16/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37346719 | 4/16/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37337254 | 4/17/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Marsters, Stephen Robert |
| 37346720 | 4/17/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Overtime meal  Replacement for undelivered order | 20.00 | Kinney, Brian |
| 37346721 | 4/17/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Overtime meal  Replacement for undelivered order | 20.00 | Price, Michael |
| 37313250 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>4/16/18 - OT MEAL | 20.00 | Springer, Paul J. |
| 37328003 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: Stephen R. Marsters | 20.00 | Marsters, Stephen Robert |
| 37328316 | 4/25/2018 | MEAL, OVERTIME - - - VENDOR: JULIE WOLF | 20.00 | Wolf, Julie M. |
| 37327903 | 4/27/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>4/23/18 - OT MEAL | 18.02 | Springer, Paul J. |
| 37343251 | 4/28/2018 | MEAL, OVERTIME - - VENDOR: Stephen R. Marsters | 20.00 | Marsters, Stephen Robert |
| 37337255 | 4/29/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Marsters, Stephen Robert |
| 37330725 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>04/17/18  -  OT DINNER MEALS | 19.55 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37343252 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: Stephen R. Marsters | 20.00 | Marsters, Stephen Robert |
| 37343915 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: JULIE WOLF | 20.00 | Wolf, Julie M. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37297549 | 3/23/2018 | MEALS & ENTERTAINMENT Attend court hearing in Wilmington, DE. | 15.47 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending April 30, 2018

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37286272 | 4/9/2018 | MEALS & ENTERTAINMENT - - VENDOR: MICHAEL PRICE 03/26/18  -  MEETING AT WEIL GOTSHAL  -   TODD ENGLISH FOOD HALL  -  LUNCH FOR M. PRICE, B. KINNEY, AND L. DOYLE WHILE AT DRAFTING SESSION | 36.45 | Price, Michael |
| 37313793 | 4/23/2018 | MEALS & ENTERTAINMENT - - VENDOR: LAUREN DOYLE 03/22/18  -   KOSHER FOOD TO BRING TO HEARING IN DELAWARE ON 3/22/8 - A PORTION OF BILL WHICH IS $90.00  -   RESERVE CUT  - ORDER FOR PICK-UP  -   LAUREN DOYLE B. KINNEY & M. PRICE | 60.00 | Doyle, Lauren C. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37305619 | 4/1/2018 | OUTSIDE REPRODUCTION --VENDOR: WILLIAMS LEA<br>Reproduction charges for March | 187.48 | Miller, Alexander E. |
| 37305620 | 4/1/2018 | OUTSIDE REPRODUCTION --VENDOR: WILLIAMS LEA<br>Reproduction charges for March | 234.35 | Seegopaul, Brijranie Nelly E. |
| 37305621 | 4/1/2018 | OUTSIDE REPRODUCTION --VENDOR: WILLIAMS LEA<br>Reproduction charges for March | 267.78 | Wingender, Matthew R. |
| 37324254 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPTS,<br>BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS | 4825.50 | Stone, Alan J. |
| 37324261 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPTS,<br>BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS | 821.65 | Stone, Alan J. |
| 37324275 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPTS,<br>BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS | 447.00 | Stone, Alan J. |
| 37324281 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPTS<br>BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS | 218.46 | Stone, Alan J. |
| 37324289 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>3/12/18 DEPOSITION TRANSCRIPTS | 1074.50 | Stone, Alan J. |
| 37324290 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>PRINTING EXHIBITS, BRIEFING, DEP. TRANSCRIPT<br>BRIEFING, WITNESS BINDERS, AND HOT DOCUMENTS | 274.50 | Stone, Alan J. |
| 37324291 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>DAK DEPOSITION DESIGNATION CHART, CORRECTED UCC<br>HEARING DEPOSITION DESIGNATIONS, M&G DOCKET | 100.05 | Stone, Alan J. |
| 37324294 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>BLOWBACK X 10 FROM EMAIL ATTACHMENTS D/S B/W<br>STAPLED, INSERT INTO LABELED REDWELDS | 54.15 | Stone, Alan J. |
| 37324386 | 4/26/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC<br>BRIEFING/DECLARATIONS | 6243.00 | Stone, Alan J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37310476 | 4/11/2018 | PHOTOCOPIES | 0.60 | Raval, Abhilash M. |
| 37310494 | 4/11/2018 | PHOTOCOPIES | 23.70 | Coccaro, Lois E. |
| 37310477 | 4/13/2018 | PHOTOCOPIES | 1.50 | Thomas, Charmaine |
| 37310478 | 4/13/2018 | PHOTOCOPIES | 182.00 | Thomas, Charmaine |
| 37339110 | 4/26/2018 | PHOTOCOPIES | 0.30 | Strong, Vera L. |
| 37342330 | 4/27/2018 | PHOTOCOPIES | 101.40 | Eskin, Emily Rose |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## PRINTING

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 37283794 4/2/2018 | PRINTING | 6.90 | Holland, Greg |
| 37283785 4/3/2018 | PRINTING | 0.80 | Esposito, Debra |
| 37283788 4/3/2018 | PRINTING | 5.70 | Price, Michael |
| 37283786 4/4/2018 | PRINTING | 0.10 | Kinney, Brian |
| 37283789 4/4/2018 | PRINTING | 3.60 | Price, Michael |
| 37293963 4/9/2018 | PRINTING | 3.00 | Springer, Paul J. |
| 37293964 4/10/2018 | PRINTING | 0.60 | Springer, Paul J. |
| 37293965 4/10/2018 | PRINTING | 23.70 | Price, Michael |
| 37293966 4/10/2018 | PRINTING | 0.60 | Esposito, Debra |
| 37310481 4/11/2018 | PRINTING | 0.60 | Esposito, Debra |
| 37310486 4/11/2018 | PRINTING | 5.60 | Springer, Paul J. |
| 37310488 4/11/2018 | PRINTING | 0.20 | Esposito, Debra |
| 37310489 4/11/2018 | PRINTING | 1.70 | Kinney, Brian |
| 37310482 4/12/2018 | PRINTING | 0.30 | Thomas, Charmaine |
| 37310483 4/12/2018 | PRINTING | 5.30 | Raval, Abhilash M. |
| 37310485 4/12/2018 | PRINTING | 0.10 | Smilen, Maria I. |
| 37310484 4/13/2018 | PRINTING | 0.40 | Thomas, Charmaine |
| 37310490 4/13/2018 | PRINTING | 4.60 | Kinney, Brian |
| 37310487 4/16/2018 | PRINTING | 3.30 | Springer, Paul J. |
| 37310492 4/16/2018 | PRINTING | 0.20 | Kinney, Brian |
| 37310493 4/18/2018 | PRINTING | 2.60 | Kinney, Brian |
| 37324045 4/19/2018 | PRINTING | 3.60 | Kinney, Brian |
| 37324043 4/23/2018 | PRINTING | 4.50 | Springer, Paul J. |
| 37324041 4/24/2018 | PRINTING | 2.40 | Kinney, Brian |
| 37324044 4/24/2018 | PRINTING | 4.10 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37324042 | 4/25/2018 | PRINTING | 0.20 | Kinney, Brian |
| 37339114 | 4/26/2018 | PRINTING | 0.10 | Strong, Vera L. |
| 37342331 | 4/26/2018 | PRINTING | 0.80 | Kinney, Brian |
| 37342336 | 4/26/2018 | PRINTING | 3.90 | Coccaro, Lois E. |
| 37342337 | 4/27/2018 | PRINTING | 8.70 | De George, Dominica |
| 37339115 | 4/29/2018 | PRINTING | 4.60 | Ayandipo, Abayomi A. |
| 37342338 | 4/29/2018 | PRINTING | 2.80 | Shannon, Doug |
| 37339116 | 4/30/2018 | PRINTING | 13.60 | Wolf, Julie M. |
| 37342332 | 4/30/2018 | PRINTING | 17.90 | Kinney, Brian |
| 37342333 | 4/30/2018 | PRINTING | 2.60 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37297550 | 3/23/2018 | Roundtrip rail travel to attend court hearing in Wilmington DE. | 216.50 | Raval, Abhilash M. |
| 37328336 | 3/27/2018 | Rail travel to Wilmington Delaware for March 14 Hearing | 66.50 | Holland, Greg |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37319296 | 3/1/2018 | TELEPHONE LOOPUP | 1.10 | Kinney, Brian |
| 37319307 | 3/2/2018 | TELEPHONE LOOPUP | 4.59 | Miller, Alexander E. |
| 37319319 | 3/4/2018 | TELEPHONE LOOPUP | 0.83 | Burke, James W. |
| 37319308 | 3/5/2018 | TELEPHONE LOOPUP | 6.13 | Miller, Alexander E. |
| 37319309 | 3/5/2018 | TELEPHONE LOOPUP | 5.68 | Miller, Alexander E. |
| 37319310 | 3/5/2018 | TELEPHONE LOOPUP | 200.74 | Springer, Paul J. |
| 37319311 | 3/5/2018 | TELEPHONE LOOPUP | 9.71 | Springer, Paul J. |
| 37319312 | 3/5/2018 | TELEPHONE LOOPUP | 8.76 | Springer, Paul J. |
| 37319313 | 3/6/2018 | TELEPHONE LOOPUP | 3.36 | Springer, Paul J. |
| 37319320 | 3/6/2018 | TELEPHONE LOOPUP | 4.47 | Burke, James W. |
| 37319321 | 3/6/2018 | TELEPHONE LOOPUP | 1.02 | Burke, James W. |
| 37319322 | 3/6/2018 | TELEPHONE LOOPUP | 5.67 | Burke, James W. |
| 37317814 | 3/7/2018 | TELEPHONE LOOPUP | 7.31 | Price, Michael |
| 37319314 | 3/7/2018 | TELEPHONE LOOPUP | 5.38 | Springer, Paul J. |
| 37319324 | 3/8/2018 | TELEPHONE LOOPUP | 0.04 | Glaser, Emily |
| 37319325 | 3/8/2018 | TELEPHONE LOOPUP | 1.26 | Glaser, Emily |
| 37316769 | 3/11/2018 | TELEPHONE LOOPUP | 0.10 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37319297 | 3/11/2018 | TELEPHONE LOOPUP | 2.44 | Kinney, Brian |
| 37319298 | 3/11/2018 | TELEPHONE LOOPUP | 9.02 | Price, Michael |
| 37319323 | 3/12/2018 | TELEPHONE LOOPUP | 4.03 | Burke, James W. |
| 37319326 | 3/13/2018 | TELEPHONE LOOPUP | 0.40 | Glaser, Emily |
| 37319327 | 3/13/2018 | TELEPHONE LOOPUP | 4.39 | Glaser, Emily |
| 37319299 | 3/14/2018 | TELEPHONE LOOPUP | 0.83 | Price, Michael |
| 37319315 | 3/14/2018 | TELEPHONE LOOPUP | 2.92 | Springer, Paul J. |
| 37319300 | 3/15/2018 | TELEPHONE LOOPUP | 7.05 | Kinney, Brian |
| 37319316 | 3/16/2018 | TELEPHONE LOOPUP | 4.74 | Springer, Paul J. |
| 37319301 | 3/17/2018 | TELEPHONE LOOPUP | 5.42 | Kinney, Brian |
| 37319317 | 3/17/2018 | TELEPHONE LOOPUP | 7.33 | Springer, Paul J. |
| 37319302 | 3/18/2018 | TELEPHONE LOOPUP | 9.14 | Kinney, Brian |
| 37319328 | 3/21/2018 | TELEPHONE LOOPUP | 1.38 | Glaser, Emily |
| 37319303 | 3/23/2018 | TELEPHONE LOOPUP | 1.77 | Springer, Paul J. |
| 37319304 | 3/23/2018 | TELEPHONE LOOPUP | 0.14 | Springer, Paul J. |
| 37319305 | 3/23/2018 | TELEPHONE LOOPUP | 2.23 | Springer, Paul J. |
| 37284603 | 3/27/2018 | TELEPHONE SOUNDPATH 43466.09000 | 37.39 | Kopacz, Gregory A. |

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37319306 | 3/27/2018 | TELEPHONE<br>LOOPUP | 10.29 | Springer, Paul J. |
| 37319318 | 3/28/2018 | TELEPHONE<br>LOOPUP | 16.02 | Springer, Paul J. |
| 37289168 | 4/3/2018 | TELEPHONE<br>CHICAGO    IL<br>SPRINGER, PAUL        5605 | 0.69 | Springer, Paul J. |
| 37289167 | 4/4/2018 | TELEPHONE<br>CLEVELAND   OH<br>PRICE, MICHAEL        5577 | 5.24 | Price, Michael |
| 37289169 | 4/4/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL        5605 | 0.35 | Springer, Paul J. |
| 37289170 | 4/4/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL        5605 | 1.05 | Springer, Paul J. |
| 37279370 | 4/5/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 3/23/18 -<br>USBC-DELAWARE - M&G USA CORP./17-12307 | 44.00 | Springer, Paul J. |
| 37289165 | 4/5/2018 | TELEPHONE<br>ITALY<br>PRICE, MICHAEL        5577 | 3.36 | Price, Michael |
| 37289166 | 4/5/2018 | TELEPHONE<br>ITALY<br>PRICE, MICHAEL        5577 | 17.54 | Price, Michael |
| 37290315 | 4/6/2018 | TELEPHONE<br>SOUNDPATH | 2.45 | Price, Michael |
| 37290020 | 4/11/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 3/28/18 -<br>USBC-DELAWARE - M&G USA CORPORATION/17-12307 | 79.00 | Springer, Paul J. |
| 37298655 | 4/11/2018 | TELEPHONE<br>WILMINGTON  DE<br>MARSTERS, ROB        7563 | 1.09 | Marsters, Stephen Robert |
| 37303168 | 4/11/2018 | TELEPHONE<br>SOUNDPATH | 9.10 | Price, Michael |
| 37303191 | 4/11/2018 | TELEPHONE<br>SOUNDPATH | 32.93 | Kopacz, Gregory A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37303171 | 4/12/2018 | TELEPHONE<br>SOUNDPATH | 8.00 | Price, Michael |
| 37324928 | 4/16/2018 | TELEPHONE<br>SOUNDPATH | 1.52 | Price, Michael |
| 37324929 | 4/17/2018 | TELEPHONE<br>SOUNDPATH | 0.81 | Price, Michael |
| 37327572 | 4/17/2018 | TELEPHONE<br>CLEVELAND  OH<br>KINNEY, BRIAN        5392 | 8.11 | Kinney, Brian |
| 37324930 | 4/18/2018 | TELEPHONE<br>SOUNDPATH | 0.96 | Kinney, Brian |
| 37324932 | 4/18/2018 | TELEPHONE<br>SOUNDPATH | 5.35 | Lees, Alexander |
| 37327573 | 4/18/2018 | TELEPHONE<br>ITALY<br>PRICE, MICHAEL        5577 | 2.16 | Price, Michael |
| 37327574 | 4/18/2018 | TELEPHONE<br>CLEVELAND  OH<br>PRICE, MICHAEL        5577 | 1.75 | Price, Michael |
| 37327580 | 4/18/2018 | TELEPHONE<br>CLEVELAND  OH<br>KINNEY, BRIAN        5392 | 1.05 | Kinney, Brian |
| 37327581 | 4/18/2018 | TELEPHONE<br>CLEVELAND  OH<br>KINNEY, BRIAN        5392 | 8.04 | Kinney, Brian |
| 37324898 | 4/19/2018 | TELEPHONE<br>SOUNDPATH | 1.20 | Price, Michael |
| 37324931 | 4/19/2018 | TELEPHONE<br>SOUNDPATH | 1.62 | Kinney, Brian |
| 37327582 | 4/19/2018 | TELEPHONE<br>CLEVELAND  OH<br>KINNEY, BRIAN        5392 | 0.35 | Kinney, Brian |
| 37327583 | 4/19/2018 | TELEPHONE<br>CLEVELAND  OH<br>KINNEY, BRIAN        5392 | 1.97 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 37327575 | 4/20/2018 | TELEPHONE<br>ITALY<br>PRICE, MICHAEL | 5577 | 24.89 | Price, Michael |
| 37327576 | 4/20/2018 | TELEPHONE<br>ITALY<br>PRICE, MICHAEL | 5577 | 16.51 | Price, Michael |
| 37327577 | 4/20/2018 | TELEPHONE<br>CLEVELAND  OH<br>*CONF RM 56-B - SP | 8287 | 2.45 | Ny Conf Room, |
| 37327578 | 4/20/2018 | TELEPHONE<br>WILMINGTON  DE<br>KINNEY, BRIAN | 5392 | 0.35 | Kinney, Brian |
| 37327579 | 4/20/2018 | TELEPHONE<br>CHICAGO    IL<br>SPRINGER, PAUL | 5605 | 0.69 | Springer, Paul J. |
| 37335851 | 4/23/2018 | TELEPHONE<br>ATLANTA    GA<br>KINNEY, BRIAN | 5392 | 0.22 | Kinney, Brian |
| 37335853 | 4/23/2018 | TELEPHONE<br>CLEVELAND   OH<br>KINNEY, BRIAN | 5392 | 0.22 | Kinney, Brian |
| 37335854 | 4/23/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL | 5605 | 1.75 | Springer, Paul J. |
| 37335245 | 4/24/2018 | TELEPHONE<br>LADUE      MO<br>PRICE, MICHAEL | 5577 | 0.35 | Price, Michael |
| 37335246 | 4/24/2018 | TELEPHONE<br>COLO SP MA  CO<br>PRICE, MICHAEL | 5577 | 25.29 | Price, Michael |
| 37335247 | 4/24/2018 | TELEPHONE<br>LADUE      MO<br>PRICE, MICHAEL | 5577 | 0.35 | Price, Michael |
| 37335852 | 4/24/2018 | TELEPHONE<br>ATLANTA    GA<br>KINNEY, BRIAN | 5392 | 2.79 | Kinney, Brian |

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 37335855 | 4/25/2018 | TELEPHONE<br>ATLANTA    GA<br>LOWY, JENNA | 5563 | 0.35 | Lowy, Jenna A. |
| 37335856 | 4/25/2018 | TELEPHONE<br>ATLANTA    GA<br>LOWY, JENNA | 5563 | 0.35 | Lowy, Jenna A. |
| 37347954 | 4/30/2018 | TELEPHONE<br>CLEVELAND   OH<br>KINNEY, BRIAN | 5392 | 0.87 | Kinney, Brian |
| 37354983 | 4/30/2018 | TELEPHONE<br>SOUNDPATH | | 3.41 | Price, Michael |

**TRANSCRIPT/DEPOSITION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37284774 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company TRANSCRIPT TESTIMONY, REALTIME TEXT AND EXHIBITS OF NINA ESHOO DEP. | 3628.45 | Stone, Alan J. |
| 37284775 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company MEDINA, VALDEZ, & ROFFE VIDEOGRAPHY | 2335.00 | Stone, Alan J. |
| 37284776 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company FELIPE GARZA MEDINA DEPOSITION | 2686.95 | Stone, Alan J. |
| 37284777 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company TRANSCRIPT TESTIMONY, REALTIME TEXT AND EXHIBITS OF CON'T OF M. GHISOLFI DEP. | 1006.30 | Stone, Alan J. |
| 37284778 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company VIDEOGRAPHY AND CONVERSION TO DVD/MPF VIDEOSYNC OF NINA ESHOO | 575.00 | Stone, Alan J. |
| 37284779 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company VIDEOGRAPHY AND CONVERSION TO DVD/MPF VIDEOSYNC OF CONT OF M. GHISOLFI DEP. | 705.00 | Stone, Alan J. |
| 37284780 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company RUBEN ROFFE DEPOSITION | 867.27 | Stone, Alan J. |
| 37284781 | 4/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company JOSE DE JESUS VALDEZ DEPOSITION | 1547.09 | Stone, Alan J. |
| 37286398 | 4/9/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company VIDEOGRAPHY AND CONVERSION TO DVD/MPEG VIDEOSYNC OF MEDINA, VALDEZ, SAMANIEGO | 1730.00 | Stone, Alan J. |
| 37286399 | 4/9/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company REPORTER, TRANSCRIPTS, EXHIBITS AND REALTIME OF JOHN SINGH DEPOSITION | 4856.76 | Stone, Alan J. |
| 37307325 | 4/19/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON MARCH 27-28, 2018 TRANSCRIPTS | 183.60 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37307328 | 4/19/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON MARCH 23, 2018 TRANSCRIPT | 19.20 | Thomas, Charmaine |
| 37325511 | 4/26/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON NOV. 1, 2017 - TEXT HEARING TRANSCRIPT | 162.00 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

**TRANSLATION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37321468 | 4/26/2018 | TRANSLATION FEES - - VENDOR: CONSORTRA TRANSLATIONS CERTIFIED TRANSLATION OF INVESTIGATION REPORT, FROM CHINESE TO ENGLISH | 7000.00 | Stone, Alan J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending April 30, 2018

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37286419 | 4/9/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: BRIAN KINNEY TRANSPORTATION REIM | 20.00 | Kinney, Brian |
| 37286428 | 4/9/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 03/29/18  - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37297641 | 4/16/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: BRIAN KINNEY 04/10/18  - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Kinney, Brian |
| 37313252 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 4/16/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37330724 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 04/17/18  - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37325438 | 4/19/2018 | WESTLAW | 880.89 | Wolf, Julie M. |
| 37325439 | 4/20/2018 | WESTLAW | 1276.40 | Wolf, Julie M. |
| 37325440 | 4/21/2018 | WESTLAW | 125.84 | Wolf, Julie M. |
| 37369424 | 4/23/2018 | WESTLAW | 377.53 | Wolf, Julie M. |
| 37369421 | 4/24/2018 | WESTLAW | 777.36 | Lees, Alexander |
| 37369425 | 4/24/2018 | WESTLAW | 1664.51 | Wolf, Julie M. |
| 37369422 | 4/25/2018 | WESTLAW | 869.90 | Lees, Alexander |
| 37369426 | 4/25/2018 | WESTLAW | 2121.34 | Wolf, Julie M. |
| 37369423 | 4/26/2018 | WESTLAW | 259.12 | Lees, Alexander |
| 37369427 | 4/27/2018 | WESTLAW | 593.25 | Wolf, Julie M. |
| 37369428 | 4/28/2018 | WESTLAW | 874.56 | Wolf, Julie M. |
| 37369755 | 4/29/2018 | WESTLAW | 129.56 | Lees, Alexander |
| 37369758 | 4/29/2018 | WESTLAW | 1204.50 | Wolf, Julie M. |
| 37369756 | 4/30/2018 | WESTLAW | 536.74 | Lees, Alexander |
| 37369759 | 4/30/2018 | WESTLAW | 844.93 | Wolf, Julie M. |

**Exhibit C**



**Hello, VICTOR**

SkyMiles®#*******592 >

Your Trip Confirmation #: **HMQZ8S**

**MANAGE MY TRIP >**

| Thu, 08MAR | DEPART | ARRIVE |
|---|---|---|
| DELTA 1848 | DETROIT | NYC-LAGUARDIA |
| Main Cabin (B) | 7:10am | 9:13am |
| DELTA 874 | NYC-LAGUARDIA | DETROIT |
| Main Cabin (M) | 8:20pm | 10:37pm |

NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

## RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags with non-removable lithium-ion batteries** as carry-on or checked baggage on any Delta mainline or Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| VICTOR SEARS | DELTA 1848 | 12A |
| SkyMiles #*******592 | DELTA 874 | 11A |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062316297634

Place of Issue: Delta.com

Ticket Issue Date: 06MAR18

Ticket Expiration Date: 06MAR19

### METHOD OF PAYMENT

| | |
|---|---|
| AX***********1007 | **$1009.60 USD** |

### CHARGES

**Air Transportation Charges**

| | |
|---|---|
| Base Fare | $912.56 USD |

**Taxes, Fees and Charges**

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $68.44 USD |

| | |
|---|---|
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$1009.60 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: DTT DL LGA502.33BA0QA0MQ DL DTT410.23MA0NX0MQ USD912.56END ZP DTWLGA XF DTW4.5LGA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

| Thu 08 Mar 2018 | DELTA: DTW ▶ LGA | |
|---|---|---|
| CARRY ON | FIRST | SECOND |
| FREE | $25$^{USD}$ | $35$^{USD}$ |

Visit [delta.com](delta.com) for details on [baggage embargos](baggage embargos) that may apply to your itinerary.

| Thu 08 Mar 2018 | DELTA: LGA ▶ DTW | |
|---|---|---|
| CARRY ON | FIRST | SECOND |
| FREE | $25$^{USD}$ | $35$^{USD}$ |

Visit [delta.com](delta.com) for details on [baggage embargos](baggage embargos) that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**EARN MILES WITH AIRBNB. ›**







# $58.31

Thanks for choosing Uber, Victor

March 8, 2018 | uberX

---

09:45am | Delta Arrivals Rd, East Elmhurst, NY

10:33am | 79 William St, New York, NY

---



You rode with Kamol

| 15.61 | 00:48:04 | uberX |
|-------|----------|-------|
| miles | Trip time | Car |

★ ★ ★ ★ ★
[Add a tip](#)

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

---

| | |
|---|---|
| Trip fare | 58.3 |

| | |
|---|---|
| **Subtotal** | **$58.3** |

| | |
|---|---|
| Before Taxes | 52.3 |
| Sales Tax (8.875%) | 4.6 |
| Black Car Fund (2.5%) | 1.3 |

CHARGED

Business •••• 1007

# $58.31

Affiliated with FUNF-NY, LLC (B02867)
Dispatched by Funf (B02867)
License Plate: T665622C
FHV License Number: 665622C
Driver's TLC License Number: 5707444
To submit a complaint to the NYC TLC, please call 311.



# $48.92

Thanks for choosing Uber, Victor

March 8, 2018 | uberX

02:30pm | 201 Pearl St, New York, NY

03:05pm | Delta Departures Rd, East Elmhurst, NY



You rode with Nicolas

| 15.19 | 00:34:19 | uberX |
|-------|----------|-------|
| miles | Trip time | Car |



[Add a tip](#)

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

| Trip fare | 48.92 |
|-----------|-------|
| **Subtotal** | **$48.92** |
| Before Taxes | 43.92 |
| Sales Tax (8.875%) | 3.90 |

Black Car Fund (2.5%) 1.10

CHARGED

Business •••• 1007 $48.92

Affiliated with ZWOLF-NY, LLC (B02877)
Dispatched by Zwolf (B02877)
License Plate: T714483C
FHV License Number: 5787678
Driver's TLC License Number: 5768510
To submit a complaint to the NYC TLC, please call 311.



Earn 4% back on
on hotel & airfare,
online purchases,
the Uber Visa Ca

Learn more

 

753046

# THE WILMINGTON
# PARKING AUTHORITY
### CHRISTINA GATEWAY GARAGE

## 700 King St.

**NEVER LEAVE TICKET IN CAR
LOCK YOUR CAR**

Liability is limited.  SEE REVERSE
**LOST TICKETS WILL BE CHARGED
FROM 7 A.M. UNTIL YOU EXIT**

810344 SOUTHLAND PRINTING – SHREVEPORT, LA.

1528/0666/00666   11/13/17 16:55

Pay parking coin
TOTAL        $  11.00
CASH         $   0.00
CREDIT       $  11.00
parking ticket
VALIDATION   $   0.00
#78540110273173308470

King St. Rev. Spitter/Rdr
In:11/13/17 08:34:07

Doubletree Downtown Wilmington
700 King St.
Wilmington DE. 19801
(302) - 655-0400
Restaurant

5 Tia

Tbl 6/2        Chk 2529        Gst   1
               Nov13'17 09:07AM

Dine In
1 Contl Buffet                     9.95

Food                               9.95
Total                              9.95

Tip:_____

Total:_____   11.95

Room #:_____

Print Name:_____

Signature:_____

Thank you for your Patronage
Have a great day!



RA 749685669            Bll 0
Rental   13-NOV-2017 07:46 AM
         13-NOV-2017 07:42 AM
PHILADELPHIA INTL ARPT
Return  13-NOV-2017 05:32 PM
PHILADELPHIA INTL ARPT

NATHAN KILBERT
Vehicle # HC793122
Model       COROLLA
Class Driven ICAR    Class Charged ICAR
License# KGX1485     State/Province PA
M/Krs Driven  145
M/Krs Out     23980
M/Krs In      24123

UNITED STEEL WORKERS (PERSONAL)
Billing Ref 00382534921
Charges      No Unit   Price   Amount
T & M         1 Days   45.00   45.00*
UNLIM M/KM   0 M/Krs            0.00*
CONCESSION FEE RECOVERY         5.00*
PTA FEE                         2.00
CUSTOMER FACILITY CHARGE        8.00
PHIL VEHICLE RENTAL TAX         1.00
PA TAX @6.000 %                 3.00
VEH RENTAL TAX @2.000 %         1.00
                 2.000 %        1.00

                           USD 66.00

Depo         Visa  2505

Amount Due                 USD 66.00

* Taxable Item
Subject to Audit
For Reservations 1-800-RENT-A-CAR

Pittsburgh
Intl. Airport
   Parking
RECEIPT       h
ENTRY TIME:
11/13/17    0-
EXIT TIME:
11/13/17    22:-
PARK-DUR.: HRS:MI'
            3:17:3-

AMOUNT:
            $  3.2

VISA
XXXXXXXXXXX2535
AUTH. CODE 28366
        VISIT



**PROFESSIONAL**
TRAVEL, INC.

*A Veteran-owned Business*

If email attachments are not compatible with your company calendar configuration, click on the links below to add to your calendar.

For a single calendar entry click here

**Travel Itinerary**
Agency Booking Confirmation Number: **J5DR5K**

## Passenger Names

**KILBERT/NATHAN LEE - 8015**

Professional Travel
25000 Country Club Blvd
North Olmsted, OH, 44070
Phone: (440) 734-8800 Fax: (440) 734-1241
www.protrav.com

**Please verify all times, dates, and cities. If you find a discrepancy please notify Professional Travel within 24 hours of receipt for correction to avoid penalty charges when possible. Not all airlines qualify to change or void within 24 hours.**
Due to increased security you must obtain boarding passes before proceeding to the gate.
Click here to view your Eticket receipt

---

### American Airlines - Flight Number 1782     Confirmation: OBTFAZ

| | | |
|---|---|---|
| **Departure:** Mon, 11/13/2017 6:00 AM | **Arrival:** Mon, 11/13/2017 7:22 AM | **Equipment:** 319 |
| **Departure City:** Pittsburgh, PA (PIT) | **Arrival City:** Philadelphia, PA (PHL) | |
| **Departing Terminal:** | **Arrival Terminal:** | **Travel Time:** 1 hour(s) 22 minute(s) |
| **Status:** Confirmed | **Class of Service:** L - Economy | Add flight to Calendar |
| | | Baggage Info |
| | | CHECK IN NOW |

**Seat Assignments:**

---

### Enterprise Car Rental     Confirmation: 1252063530COUNT

| | | |
|---|---|---|
| **Pick-up Date:** Mon, 11/13/2017 7:22 AM | **Drop-off Date:** Mon, 11/13/2017 8:45 PM | **Approximate Total:** 66.00 USD |
| **Pick-up City:** Philadelphia, PA | | |
| **Car Type:** Midsize Car | **Cost:** 45.00 USD (Daily) | **Mile Rate Amount:** 0.00 USD |
| **Extra Day Rate:** 0.00 USD | **Extra Hour Rate:** 0.00 USD | **Extra Hour and Mile Rate:** 0.00 USD |
| **Membership Number:** | | |
| **Status:** Confirmed | | Add car to Calendar |

---

### American Airlines - Flight Number 1781     Confirmation: OBTFAZ

| | | |
|---|---|---|
| **Departure:** Mon, 11/13/2017 8:45 PM | **Arrival:** Mon, 11/13/2017 9:56 PM | **Equipment:** 319 |
| **Departure City:** Philadelphia, PA (PHL) | **Arrival City:** Pittsburgh, PA (PIT) | |
| **Departing Terminal:** | **Arrival Terminal:** | **Travel Time:** 1 hour(s) 11 minute(s) |
| **Status:** Confirmed | **Class of Service:** L - Economy | Add flight to Calendar |
| | | Baggage Info |
| | | CHECK IN NOW |

**Seat Assignments:**

---

### Invoice Detail

| | | | |
|---|---|---|---|
| **Name:** KILBERT/NATHAN L | | | |
| American Airlines Ticket: 0017007013038 Invoice Number: 711021803 | **Issue Date:** 11/2/2017 | *See Exchange Detail* | **Amount:** $336.80 |
| **Professional Fee:** 8900718968889 | **Issue Date:** 11/2/2017 | | **Amount:** $16.00 |
| | | | **Total Fare:**USD $352.80 |

Your total has been charged To American Express ending In 1007
All charges will be billed and appear separately on your statement

### Exchange Detail

| | | | |
|---|---|---|---|
| **Name:** KILBERT/NATHAN L | | | |
| **New Ticket Number:** | 0017007013038 | **Issue Date:** 11/2/2017 | **New Airfare:** $732.40 |
| **Original Ticket Number:** | 0018613540772 | | **Original Airfare:** -$595.60 |
| | | | **Airline Change Fee:** $200.00 |
| | | | **Amount Charged:** $336.80 |

## General Remarks

Changes to this itinerary may result in additional charges
All changes to this ticket must be made *prior* to
departure or ticket has * no value * (no exceptions)
Your fare is based on round trip travel - partial use
will result in all or partial use of ticket value
This fare is non-refundable and has a change fee that
will apply providing the Min/Max stay requirements
met and The Class of service is available and the routing
does not change.
FOR AFTER HOURS EMERGENCY ASSISTANCE PLEASE CALL 866-406-8728
YOUR MEMBERSHIP/VIP NUMBER IS DP2
AFTER HOURS SERVICE CAN ONLY BE REACHED BY PHONE
EMAILS ARE MONITORED DURING BUSINESS HOURS

Click here for additional traveler health information.

Click here to sign up for Smart Travel Enrollment Program.