<u>**Exhibit A**</u>

**Time Records of Jefferies Professionals**

**Jefferies LLC**
Summary of Hours by Category
February 1, 2018 - April 30, 2018

| Category Code # | | Hours | February | March | April |
|---|---|---|---|---|---|
| 1 | Case Administration / General | 26.5 | 6.0 | 20.5 | - |
| 2 | Sale Process | 4.0 | 2.0 | 2.0 | - |
| 3 | Creditor Communication | 76.0 | 38.0 | 32.0 | 6.0 |
| 4 | Debtor Communication | 8.5 | 8.5 | - | - |
| 5 | DIP Financing | - | - | - | - |
| 6 | Testimony Preparation | 13.0 | 13.0 | - | - |
| 7 | Plan of Reorganization | - | - | - | - |
| 8 | Travel | 29.0 | - | 29.0 | - |
| 9 | Due Diligence | 174.0 | 147.5 | 14.0 | 12.5 |
| 10 | Business Plan | 3.0 | 3.0 | - | - |
| 11 | Case Strategy | 393.0 | 152.5 | 186.5 | 54.0 |
| **Total** | | **727.0** | **370.5** | **284.0** | **72.5** |

**Jefferies LLC**
Summary of Hours by Professional
February 1, 2018 - April 30, 2018

| Name | Position | Hours | February | March | April |
|---|---|---|---|---|---|
| Leon Szlezinger | Co-head / Managing Director, Global Restructuring & Recapitalization | 204.0 | 93.0 | 92.5 | 18.5 |
| David Bradley | Vice Chairman, Global Co-Head of Industrials, Global Head of Chemicals | 13.5 | 4.0 | 8.5 | 1.0 |
| John D'Amico | Senior Vice President, Global Restructuring & Recapitalization | 71.5 | 23.5 | 37.5 | 10.5 |
| Patrick Topper | Associate, Global Restructuring & Recapitalization | 269.5 | 143.5 | 91.0 | 35.0 |
| Sameer Rathie | Associate, Global Industrials Group | 27.5 | 12.0 | 12.5 | 3.0 |
| Kenneth Kam | Analyst, Global Industrials Group | 31.5 | 14.5 | 12.5 | 4.5 |
| Jishan Lakhani | Analyst, Global Restructuring & Recapitalization | 32.0 | 32.0 | - | - |
| Cory Bunce | Analyst, Global Restructuring & Recapitalization | 77.5 | 48.0 | 29.5 | - |
| **Total** | | **727.0** | **370.5** | **284.0** | **72.5** |

**Jefferies LLC**

*February 1, 2018 - February 28, 2018*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 2/1/2018 | Leon Szlezinger | *Draft text for expert report* | 1.5 | 11 |
| 2/1/2018 | Leon Szlezinger | *Review lien analysis* | 2.0 | 11 |
| 2/2/2018 | Leon Szlezinger | *Call with counsel to discuss expert report* | 1.0 | 11 |
| 2/2/2018 | Leon Szlezinger | *Review cost to complete analysis* | 1.5 | 9 |
| 2/2/2018 | Leon Szlezinger | *Various correspondence re: Diligence* | 1.0 | 9 |
| 2/5/2018 | Leon Szlezinger | *Review various documents* | 2.0 | 1 |
| 2/5/2018 | Leon Szlezinger | *Draft text for expert report* | 2.5 | 11 |
| 2/6/2018 | Leon Szlezinger | *Review draft of expert report* | 2.0 | 11 |
| 2/6/2018 | Leon Szlezinger | *Review various documents* | 1.5 | 9 |
| 2/7/2018 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 2/7/2018 | Leon Szlezinger | *Review board materials* | 3.0 | 9 |
| 2/7/2018 | Leon Szlezinger | *Review Debtors' correspondence* | 2.0 | 9 |
| 2/8/2018 | Leon Szlezinger | *Review discovery documents* | 2.5 | 9 |
| 2/8/2018 | Leon Szlezinger | *Draft text for expert report* | 3.0 | 11 |
| 2/8/2018 | Leon Szlezinger | *Review draft of expert report* | 2.0 | 11 |
| 2/9/2018 | Leon Szlezinger | *Correspondence with Debtors' advisors* | 1.0 | 4 |
| 2/9/2018 | Leon Szlezinger | *Review various documents* | 3.0 | 1 |
| 2/9/2018 | Leon Szlezinger | *Review diligence requests* | 2.0 | 9 |
| 2/12/2018 | Leon Szlezinger | *Review lien analysis* | 2.5 | 11 |
| 2/12/2018 | Leon Szlezinger | *Review industry analysis* | 4.0 | 9 |
| 2/13/2018 | Leon Szlezinger | *Draft text for expert report* | 2.0 | 11 |
| 2/13/2018 | Leon Szlezinger | *Committee call prep* | 1.0 | 3 |
| 2/13/2018 | Leon Szlezinger | *Review Milbank Committee update* | 0.5 | 3 |
| 2/13/2018 | Leon Szlezinger | *Call with Counsel re: expert report* | 0.5 | 11 |
| 2/14/2018 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 2/14/2018 | Leon Szlezinger | *Communication with Committee member* | 0.5 | 3 |
| 2/14/2018 | Leon Szlezinger | *Review draft of expert report* | 2.0 | 11 |
| 2/14/2018 | Leon Szlezinger | *Review Debtors' correspondence* | 2.5 | 9 |
| 2/15/2018 | Leon Szlezinger | *Review various documents* | 1.5 | 9 |
| 2/15/2018 | Leon Szlezinger | *Draft text for expert report* | 3.0 | 11 |
| 2/15/2018 | Leon Szlezinger | *Review response to diligence requests* | 1.5 | 9 |
| 2/16/2018 | Leon Szlezinger | *Correspondence with counsel re: expert report* | 1.0 | 11 |
| 2/16/2018 | Leon Szlezinger | *Review various documents* | 2.5 | 9 |
| 2/16/2018 | Leon Szlezinger | *Draft text for expert report* | 2.0 | 11 |
| 2/18/2018 | Leon Szlezinger | *Internal call re: expert report* | 0.5 | 11 |
| 2/19/2018 | Leon Szlezinger | *Review draft of expert report* | 2.0 | 11 |
| 2/19/2018 | Leon Szlezinger | *Review industry research* | 2.5 | 9 |
| 2/20/2018 | Leon Szlezinger | *Review various documents* | 1.0 | 9 |
| 2/20/2018 | Leon Szlezinger | *Meeting with Debtors' advisors* | 2.5 | 4 |
| 2/20/2018 | Leon Szlezinger | *Draft text for expert report* | 2.0 | 11 |
| 2/20/2018 | Leon Szlezinger | *Review expert report* | 2.5 | 11 |
| 2/20/2018 | Leon Szlezinger | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/21/2018 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 2/21/2018 | Leon Szlezinger | *Review court filings* | 1.0 | 9 |
| 2/21/2018 | Leon Szlezinger | *Review certain agreements* | 3.0 | 9 |
| 2/21/2018 | Leon Szlezinger | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/22/2018 | Leon Szlezinger | *Correspondence with counsel* | 1.0 | 3 |
| 2/22/2018 | Leon Szlezinger | *Review industry research* | 1.5 | 9 |
| 2/22/2018 | Leon Szlezinger | *Call with Committee advisors re: case strategy* | 0.5 | 11 |
| 2/23/2018 | Leon Szlezinger | *Prepare for deposition* | 3.5 | 6 |
| 2/23/2018 | Leon Szlezinger | *Continue to prepare for deposition* | 3.0 | 6 |
| 2/28/2018 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |

**February 1, 2018 - February 28, 2018 Hours for Leon Szlezinger** **92.0**

| | | | | |
|---|---|---|---|---|
| 2/7/2018 | David Bradley | *Weekly Committee Call* | 1.0 | 3 |
| 2/14/2018 | David Bradley | *Weekly Committee Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 2/21/2018 | David Bradley | *Weekly Committee Call* | 1.0 | 3 |
| 2/28/2018 | David Bradley | *Weekly Committee Call* | 1.0 | 3 |
| | | | | |
| | **February 1, 2018 - February 28, 2018 Hours for David Bradley** | | **4.0** | |
| | | | | |
| 2/2/2018 | John D'Amico | *Call with counsel to discuss expert report* | 1.0 | 11 |
| 2/6/2018 | John D'Amico | *Call with advisors re: IP* | 1.0 | 11 |
| 2/7/2018 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 2/7/2018 | John D'Amico | *Review draft expert report* | 2.5 | 11 |
| 2/13/2018 | John D'Amico | *Committee call prep* | 1.0 | 3 |
| 2/13/2018 | John D'Amico | *Call with Counsel re: expert report* | 0.5 | 11 |
| 2/14/2018 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 2/14/2018 | John D'Amico | *Review certain agreements* | 3.0 | 11 |
| 2/15/2018 | John D'Amico | *Review draft expert report* | 2.0 | 11 |
| 2/15/2018 | John D'Amico | *Call with advisors re: IP* | 1.0 | 11 |
| 2/18/2018 | John D'Amico | *Internal call re: expert report* | 0.5 | 11 |
| 2/18/2018 | John D'Amico | *Review documents* | 2.0 | 9 |
| 2/20/2018 | John D'Amico | *Meeting with Debtors' advisors* | 2.5 | 4 |
| 2/20/2018 | John D'Amico | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/21/2018 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 2/21/2018 | John D'Amico | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/22/2018 | John D'Amico | *Call with Committee advisors re: case strategy* | 0.5 | 11 |
| 2/28/2018 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| | | | | |
| | **February 1, 2018 - February 28, 2018 Hours for John D'Amico** | | **23.5** | |
| | | | | |
| 2/1/2018 | Patrick Topper | *Dial in to hearing re: Apple Grove sale* | 1.5 | 2 |
| 2/1/2018 | Patrick Topper | *Call with Debtors re: Statements and Schedules* | 1.0 | 9 |
| 2/1/2018 | Patrick Topper | *Various analyses on business plan projections* | 3.0 | 10 |
| 2/1/2018 | Patrick Topper | *Review CRA* | 2.0 | 9 |
| 2/1/2018 | Patrick Topper | *Review response to diligence request re: business plan* | 1.5 | 9 |
| 2/2/2018 | Patrick Topper | *Lien analysis* | 3.0 | 11 |
| 2/2/2018 | Patrick Topper | *Prepare diligence requests* | 1.0 | 9 |
| 2/2/2018 | Patrick Topper | *Continue lien analysis* | 3.5 | 11 |
| 2/5/2018 | Patrick Topper | *Review diligence update* | 1.0 | 9 |
| 2/5/2018 | Patrick Topper | *Review certain agreements* | 4.0 | 9 |
| 2/5/2018 | Patrick Topper | *M&G Internal Workstream Discussion* | 1.0 | 3 |
| 2/5/2018 | Patrick Topper | *Review presentation re: intellectual property* | 2.0 | 9 |
| 2/6/2018 | Patrick Topper | *Industry research* | 3.0 | 9 |
| 2/6/2018 | Patrick Topper | *Lien analysis* | 4.0 | 11 |
| 2/6/2018 | Patrick Topper | *Call re: intellectual property* | 0.5 | 9 |
| 2/6/2018 | Patrick Topper | *Review Milbank Committee update* | 1.0 | 3 |
| 2/6/2018 | Patrick Topper | *Review data room* | 1.0 | 9 |
| 2/7/2018 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 2/7/2018 | Patrick Topper | *Call with Counsel re: expert report* | 1.0 | 3 |
| 2/7/2018 | Patrick Topper | *Review historical financials* | 3.5 | 9 |
| 2/7/2018 | Patrick Topper | *Review construction progress reports* | 2.5 | 9 |
| 2/7/2018 | Patrick Topper | *Review answers to diligence questions from A&M* | 1.0 | 9 |
| 2/8/2018 | Patrick Topper | *Prepare expert report* | 6.0 | 11 |
| 2/8/2018 | Patrick Topper | *Review and Consolidate notes* | 0.5 | 2 |
| 2/8/2018 | Patrick Topper | *Prepare solvency analysis* | 3.0 | 11 |
| 2/9/2018 | Patrick Topper | *Prepare expert report* | 3.5 | 11 |
| 2/9/2018 | Patrick Topper | *Prepare diligence requests* | 1.5 | 9 |
| 2/9/2018 | Patrick Topper | *Industry research* | 2.0 | 9 |
| 2/12/2018 | Patrick Topper | *Prepare expert report* | 2.5 | 11 |
| 2/12/2018 | Patrick Topper | *Review diligence response* | 2.0 | 9 |
| 2/12/2018 | Patrick Topper | *Review expert report* | 1.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 2/13/2018 | Patrick Topper | *Call with Counsel re: expert report* | 0.5 | 11 |
| 2/13/2019 | Patrick Topper | *Review industry research* | 3.5 | 9 |
| 2/13/2018 | Patrick Topper | *Prepare expert report* | 3.0 | 11 |
| 2/14/2018 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 2/14/2018 | Patrick Topper | *Review business plan* | 2.0 | 9 |
| 2/14/2018 | Patrick Topper | *Continue to review business plan* | 1.5 | 9 |
| 2/14/2018 | Patrick Topper | *Review board materials* | 2.5 | 9 |
| 2/14/2018 | Patrick Topper | *Prepare expert report* | 2.0 | 11 |
| 2/15/2018 | Patrick Topper | *Review discovery documents* | 3.0 | 9 |
| 2/15/2018 | Patrick Topper | *Review data room* | 1.0 | 9 |
| 2/15/2018 | Patrick Topper | *Prepare expert report* | 2.5 | 11 |
| 2/15/2018 | Patrick Topper | *Industry research* | 3.0 | 9 |
| 2/16/2018 | Patrick Topper | *Prepare expert report* | 2.0 | 11 |
| 2/16/2018 | Patrick Topper | *Draft diligence request* | 1.5 | 9 |
| 2/16/2018 | Patrick Topper | *Review expert report* | 2.5 | 11 |
| 2/18/2018 | Patrick Topper | *Internal call re: expert report* | 0.5 | 11 |
| 2/19/2018 | Patrick Topper | *Review discovery documents* | 2.5 | 9 |
| 2/19/2018 | Patrick Topper | *Review business plan* | 3.5 | 9 |
| 2/19/2018 | Patrick Topper | *Prepare expert report* | 2.0 | 11 |
| 2/20/2018 | Patrick Topper | *Meeting with Debtors' advisors* | 2.5 | 4 |
| 2/20/2018 | Patrick Topper | *Review draft of expert report* | 3.0 | 11 |
| 2/20/2018 | Patrick Topper | *Review Debtors' correspondence* | 1.5 | 9 |
| 2/20/2018 | Patrick Topper | *Prepare expert report* | 1.5 | 11 |
| 2/20/2018 | Patrick Topper | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/21/2018 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 2/21/2018 | Patrick Topper | *Review expert report* | 1.0 | 11 |
| 2/21/2018 | Patrick Topper | *Call with Counsel re: expert report* | 1.0 | 11 |
| 2/22/2018 | Patrick Topper | *Call with Committee advisors re: case strategy* | 0.5 | 11 |
| 2/22/2018 | Patrick Topper | *Prepare diligence requests* | 2.5 | 9 |
| 2/22/2018 | Patrick Topper | *Review data room* | 1.0 | 9 |
| 2/22/2018 | Patrick Topper | *Review Debtors' correspondence* | 3.0 | 9 |
| 2/22/2018 | Patrick Topper | *Revew board minutes* | 0.5 | 9 |
| 2/23/2018 | Patrick Topper | *Prepare for deposition* | 3.5 | 6 |
| 2/23/2018 | Patrick Topper | *Continue to prepare for deposition* | 3.0 | 6 |
| 2/26/2018 | Patrick Topper | *Review response to diligence request* | 2.0 | 9 |
| 2/26/2018 | Patrick Topper | *Prepare waterfall analysis* | 2.5 | 11 |
| 2/26/2018 | Patrick Topper | *Review claims* | 1.5 | 9 |
| 2/28/2018 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 2/28/2018 | Patrick Topper | *Prepare waterfall analysis* | 2.0 | 11 |
| 2/28/2018 | Patrick Topper | *Review Debtors' reply to expert report* | 2.5 | 11 |
| | | **February 1, 2018 - February 28, 2018 Hours for Patrick Topper** | **143.5** | |
| 2/3/2018 | Sameer Rathie | *Review PET industry research* | 2.0 | 9 |
| 2/7/2018 | Sameer Rathie | *Weekly Committee Call* | 1.0 | 3 |
| 2/9/2018 | Sameer Rathie | *Review notes on industry research* | 2.0 | 9 |
| 2/14/2018 | Sameer Rathie | *Weekly Committee Call* | 1.0 | 3 |
| 2/14/2018 | Sameer Rathie | *Review notes re: weekly Committee call* | 0.5 | 3 |
| 2/14/2018 | Sameer Rathie | *Review PET industry research* | 2.5 | 9 |
| 2/21/2018 | Sameer Rathie | *Weekly Committee Call* | 1.0 | 3 |
| 2/21/2018 | Sameer Rathie | *Review notes re: weekly Committee call* | 0.5 | 3 |
| 2/28/2018 | Sameer Rathie | *Weekly Committee Call* | 1.0 | 3 |
| 2/28/2018 | Sameer Rathie | *Review notes re: weekly Committee call* | 0.5 | 3 |
| | | **February 1, 2018 - February 28, 2018 Hours for Sameer Rathie** | **12.0** | |
| 2/3/2018 | Kenneth Kam | *Review PET industry research* | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 2/7/2018 | Kenneth Kam | *Weekly Committee Call* | 1.0 | 3 |
| 2/9/2018 | Kenneth Kam | *Prepare notes on industry research* | 2.0 | 9 |
| 2/14/2018 | Kenneth Kam | *Weekly Committee Call* | 1.0 | 3 |
| 2/14/2018 | Kenneth Kam | *Prepare notes re: weekly Committee call* | 0.5 | 3 |
| 2/14/2018 | Kenneth Kam | *Prepare analysis* | 2.0 | 11 |
| 2/14/2018 | Kenneth Kam | *Review PET industry research* | 1.5 | 9 |
| 2/16/2018 | Kenneth Kam | *PET industry research* | 2.5 | 9 |
| 2/21/2018 | Kenneth Kam | *Weekly Committee Call* | 1.0 | 3 |
| 2/21/2018 | Kenneth Kam | *Prepare notes re: weekly Committee call* | 0.5 | 3 |
| 2/28/2018 | Kenneth Kam | *Weekly Committee Call* | 1.0 | 3 |
| 2/28/2018 | Kenneth Kam | *Prepare notes re: weekly Committee call* | 0.5 | 3 |
| | | **February 1, 2018 - February 28, 2018 Hours for Kenneth Kam** | **14.5** | |
| 2/1/2018 | Jishan Lakhani | *Review industry information* | 1.5 | 9 |
| 2/1/2018 | Jishan Lakhani | *Business plan review* | 2.0 | 11 |
| 2/1/2018 | Jishan Lakhani | *Perform various analysis* | 3.5 | 11 |
| 2/2/2018 | Jishan Lakhani | *Industry analysis* | 2.0 | 9 |
| 2/2/2018 | Jishan Lakhani | *Continue industry analysis* | 2.5 | 9 |
| 2/5/2018 | Jishan Lakhani | *Review data room* | 1.0 | 9 |
| 2/5/2018 | Jishan Lakhani | *Prepare analysis* | 1.5 | 11 |
| 2/5/2018 | Jishan Lakhani | *Review analysis* | 1.0 | 11 |
| 2/5/2018 | Jishan Lakhani | *Organize files* | 1.0 | 1 |
| 2/6/2018 | Jishan Lakhani | *Prepare analysis* | 2.0 | 11 |
| 2/6/2018 | Jishan Lakhani | *Review expert report* | 2.0 | 11 |
| 2/6/2018 | Jishan Lakhani | *Prepare expert report* | 1.5 | 9 |
| 2/7/2018 | Jishan Lakhani | *Review court filings* | 2.0 | 11 |
| 2/7/2018 | Jishan Lakhani | *Perform various analyses* | 3.0 | 11 |
| 2/7/2018 | Jishan Lakhani | *Review Alpek filings* | 2.5 | 11 |
| 2/7/2018 | Jishan Lakhani | *Review industry information* | 2.0 | 9 |
| 2/8/2018 | Jishan Lakhani | *Review data room* | 1.0 | 9 |
| | | **February 1, 2018 - February 28, 2018 Hours for Jishan Lakhani** | **32.0** | |
| 2/7/2018 | Cory Bunce | *Weekly Committee Call* | 1.0 | 3 |
| 2/7/2018 | Cory Bunce | *Review data room* | 1.0 | 9 |
| 2/7/2018 | Cory Bunce | *Prepare analysis* | 2.0 | 11 |
| 2/8/2018 | Cory Bunce | *Review documents* | 1.5 | 9 |
| 2/8/2018 | Cory Bunce | *Review discovery documents* | 3.0 | 9 |
| 2/9/2018 | Cory Bunce | *Prepare expert report* | 2.5 | 11 |
| 2/9/2018 | Cory Bunce | *Review various documents* | 2.0 | 9 |
| 2/12/2018 | Cory Bunce | *Review response to diligence request* | 1.5 | 9 |
| 2/12/2018 | Cory Bunce | *Prepare various analyses* | 2.5 | 11 |
| 2/12/2018 | Cory Bunce | *Review Alpek filings* | 3.0 | 11 |
| 2/13/2018 | Cory Bunce | *Incorporate edits to expert report* | 3.5 | 11 |
| 2/13/2018 | Cory Bunce | *Review various documents* | 2.0 | 9 |
| 2/14/2018 | Cory Bunce | *Weekly Committee Call* | 1.0 | 3 |
| 2/14/2018 | Cory Bunce | *Prepare analysis* | 2.5 | 11 |
| 2/15/2018 | Cory Bunce | *Review discovery documents* | 3.0 | 9 |
| 2/15/2018 | Cory Bunce | *Prepare diligence request* | 1.5 | 9 |
| 2/16/2018 | Cory Bunce | *Prepare expert report* | 3.0 | 11 |
| 2/18/2018 | Cory Bunce | *Internal call re: expert report* | 0.5 | 11 |
| 2/19/2018 | Cory Bunce | *Review expert report* | 2.5 | 11 |
| 2/21/2018 | Cory Bunce | *Weekly Committee Call* | 1.0 | 3 |
| 2/22/2018 | Cory Bunce | *Prepare analysis* | 1.5 | 11 |
| 2/22/2018 | Cory Bunce | *Review various documents* | 2.0 | 9 |
| 2/23/2018 | Cory Bunce | *Review board materials* | 3.0 | 9 |

**Jefferies LLC**

*February 1, 2018 - February 28, 2018*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 2/28/2018 | Cory Bunce | *Weekly Committee Call* | 1.0 | 3 |

| | | **February 1, 2018 - February 28, 2018 Hours for Cory Bunce** | **48.0** | |
|---|---|---|---|---|

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/02/18 | Leon Szlezinger | *Internal meeting re: expert report* | 4.0 | 11 |
| 03/02/18 | Leon Szlezinger | *Review expert report and various analyses* | 2.0 | 11 |
| 03/04/18 | Leon Szlezinger | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/04/18 | Leon Szlezinger | *Review expert report and various analyses* | 3.0 | 11 |
| 03/04/18 | Leon Szlezinger | *Various communication with UCC advisors* | 1.0 | 3 |
| 03/05/18 | Leon Szlezinger | *Review various court filings* | 2.0 | 11 |
| 03/05/18 | Leon Szlezinger | *Review expert report* | 4.5 | 11 |
| 03/07/18 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 03/08/18 | Leon Szlezinger | *Deposition* | 5.0 | 1 |
| 03/10/18 | Leon Szlezinger | *Various communication with UCC advisors* | 3.0 | 11 |
| 03/10/18 | Leon Szlezinger | *Review documents* | 2.0 | 11 |
| 03/11/18 | Leon Szlezinger | *Review court filings* | 3.0 | 11 |
| 03/12/18 | Leon Szlezinger | *Various communication with UCC advisors* | 2.5 | 11 |
| 03/12/18 | Leon Szlezinger | *Review documents* | 2.0 | 11 |
| 03/13/18 | Leon Szlezinger | *Meet with Milbank* | 4.0 | 11 |
| 03/13/18 | Leon Szlezinger | *Travel to DE for hearing* | 2.0 | 8 |
| 03/14/18 | Leon Szlezinger | *Review materials re: weekly call* | 1.0 | 11 |
| 03/14/18 | Leon Szlezinger | *Travel back to New York* | 3.0 | 8 |
| 03/14/18 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 03/18/18 | Leon Szlezinger | *Review documents* | 3.0 | 11 |
| 03/18/18 | Leon Szlezinger | *Meet with advisors to other stakeholders and buyers* | 4.0 | 11 |
| 03/19/18 | Leon Szlezinger | *Internal discussion re: case update* | 2.0 | 11 |
| 03/19/18 | Leon Szlezinger | *Calls with buyers and other advisors* | 3.0 | 11 |
| 03/20/18 | Leon Szlezinger | *Review materials re: weekly call* | 2.5 | 11 |
| 03/20/18 | Leon Szlezinger | *Various communication with UCC advisors* | 1.5 | 11 |
| 03/20/18 | Leon Szlezinger | *Meetings with other UCC advisors* | 4.0 | 11 |
| 03/21/18 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 03/22/18 | Leon Szlezinger | *Travel to DE for hearing* | 5.0 | 8 |
| 03/23/18 | Leon Szlezinger | *Various communication with UCC advisors* | 2.0 | 11 |
| 03/26/18 | Leon Szlezinger | *Meeting with other stakeholders* | 7.0 | 11 |
| 03/27/18 | Leon Szlezinger | *Travel to DE for hearing* | 2.0 | 8 |
| 03/27/18 | Leon Szlezinger | *Meet with other UCC advisors* | 2.0 | 11 |
| 03/28/18 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 03/28/18 | Leon Szlezinger | *Attend sale hearing* | 2.0 | 2 |
| 03/28/18 | Leon Szlezinger | *Travel to NY* | 2.0 | 8 |
| | | **March 1, 2018 - March 31, 2018 Hours for Leon Szlezinger** | **92.5** | |
| 03/04/18 | David Bradley | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/07/18 | David Bradley | *Weekly Committee call* | 1.0 | 3 |
| 03/14/18 | David Bradley | *Weekly Committee call* | 1.0 | 3 |
| 03/19/18 | David Bradley | *Internal discussion re: case update* | 2.0 | 11 |
| 03/21/18 | David Bradley | *Weekly Committee call* | 1.0 | 3 |
| 03/28/18 | David Bradley | *Weekly Committee call* | 1.0 | 3 |
| | | **March 1, 2018 - March 31, 2018 Hours for David Bradley** | **8.5** | |
| 03/02/18 | John D'Amico | *Internal meeting re: expert report* | 4.0 | 11 |
| 03/02/18 | John D'Amico | *Review expert report and various analyses* | 2.0 | 11 |
| 03/02/18 | John D'Amico | *Call with UCC member* | 1.0 | 3 |
| 03/03/18 | John D'Amico | *Review court filings* | 3.5 | 11 |
| 03/03/18 | John D'Amico | *Review expert report* | 4.5 | 11 |
| 03/04/18 | John D'Amico | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/05/18 | John D'Amico | *Various communication with UCC advisors* | 1.0 | 3 |
| 03/05/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |
| 03/05/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/05/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |
| 03/05/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |
| 03/05/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |
| 03/05/18 | John D'Amico | *Review expert report* | 3.5 | 11 |
| 03/06/18 | John D'Amico | *Call with UCC member* | 0.5 | 3 |
| 03/06/18 | John D'Amico | *Call with advisors re: bids* | 1.0 | 11 |
| 03/07/18 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 03/07/18 | John D'Amico | *Review court filings* | 4.0 | 11 |
| 03/14/18 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 03/15/18 | John D'Amico | *UCC advisor call* | 1.0 | 11 |
| 03/16/18 | John D'Amico | *UCC advisor call* | 0.5 | 11 |
| 03/20/18 | John D'Amico | *UCC advisor call* | 1.0 | 11 |
| 03/21/18 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 03/26/18 | John D'Amico | *UCC advisor call* | 1.0 | 11 |
| 03/28/18 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| | | **March 1, 2018 - March 31, 2018 Hours for John D'Amico** | **37.5** | |
| 03/02/18 | Patrick Topper | *Internal meeting re: expert report* | 4.0 | 11 |
| 03/03/18 | Patrick Topper | *Prepare financial analysis* | 3.5 | 11 |
| 03/03/18 | Patrick Topper | *Review expert report* | 4.5 | 11 |
| 03/04/18 | Patrick Topper | *Internal discussion: expert report* | 2.5 | 11 |
| 03/05/18 | Patrick Topper | *Update presentation re: expert report* | 3.5 | 11 |
| 03/06/18 | Patrick Topper | *Review expert report* | 4.0 | 11 |
| 03/07/18 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 03/07/18 | Patrick Topper | *Travel to Dallas for Deposition* | 6.0 | 8 |
| 03/08/18 | Patrick Topper | *Deposition* | 5.0 | 1 |
| 03/09/18 | Patrick Topper | *Travel back to New York* | 6.0 | 8 |
| 03/10/18 | Patrick Topper | *Various communication with UCC advisors* | 1.5 | 11 |
| 03/10/18 | Patrick Topper | *Review documents* | 4.0 | 11 |
| 03/11/18 | Patrick Topper | *Various administrative tasks re: fee app* | 3.0 | 1 |
| 03/11/18 | Patrick Topper | *Review documents* | 3.0 | 11 |
| 03/12/18 | Patrick Topper | *Prepare various financial analysis* | 3.5 | 11 |
| 03/12/18 | Patrick Topper | *Review documents* | 3.0 | 11 |
| 03/13/18 | Patrick Topper | *Various communication with UCC advisors* | 1.5 | 11 |
| 03/13/18 | Patrick Topper | *Travel to DE for court* | 3.0 | 8 |
| 03/14/18 | Patrick Topper | *Prepare materials re: weekly call* | 3.5 | 11 |
| 03/14/18 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 03/15/18 | Patrick Topper | *Review documents* | 3.0 | 11 |
| 03/16/18 | Patrick Topper | *Various communication with UCC advisors* | 1.5 | 11 |
| 03/16/18 | Patrick Topper | *Various administrative tasks re: fee app* | 2.5 | 1 |
| 03/18/18 | Patrick Topper | *Review documents* | 3.0 | 11 |
| 03/18/18 | Patrick Topper | *Prepare materials re: weekly call* | 2.0 | 11 |
| 03/19/18 | Patrick Topper | *Prepare materials re: weekly call* | 3.0 | 11 |
| 03/19/18 | Patrick Topper | *Internal discussion re: case update* | 2.0 | 11 |
| 03/20/18 | Patrick Topper | *Prepare materials re: weekly call* | 3.0 | 11 |
| 03/20/18 | Patrick Topper | *Various administrative tasks re: fee app* | 2.0 | 1 |
| 03/21/18 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 03/28/18 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| | | **March 1, 2018 - March 31, 2018 Hours for Patrick Topper** | **91.0** | |
| 03/04/18 | Sameer Rathie | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/05/18 | Sameer Rathie | *Prepare notes on industry research* | 4.0 | 9 |
| 03/07/18 | Sameer Rathie | *Weekly Committee call* | 1.0 | 3 |
| 03/14/18 | Sameer Rathie | *Weekly Committee call* | 1.0 | 3 |
| 03/19/18 | Sameer Rathie | *Internal discussion re: case update* | 2.0 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/21/18 | Sameer Rathie | *Weekly Committee call* | 1.0 | 3 |
| 03/28/18 | Sameer Rathie | *Weekly Committee call* | 1.0 | 3 |
| | | | | |
| | **March 1, 2018 - March 31, 2018 Hours for Sameer Rathie** | | **12.5** | |
| | | | | |
| 03/04/18 | Kenneth Kam | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/05/18 | Kenneth Kam | *Prepare notes on industry research* | 4.0 | 9 |
| 03/07/18 | Kenneth Kam | *Weekly Committee call* | 1.0 | 3 |
| 03/14/18 | Kenneth Kam | *Weekly Committee call* | 1.0 | 3 |
| 03/19/18 | Kenneth Kam | *Internal discussion re: case update* | 2.0 | 11 |
| 03/21/18 | Kenneth Kam | *Weekly Committee call* | 1.0 | 3 |
| 03/28/18 | Kenneth Kam | *Weekly Committee call* | 1.0 | 3 |
| | | | | |
| | **March 1, 2018 - March 31, 2018 Hours for Kenneth Kam** | | **12.5** | |
| | | | | |
| 03/01/17 | Cory Bunce | *Review dataroom and relevant documents* | 2.5 | 9 |
| 03/01/17 | Cory Bunce | *Prepare various financial analysis* | 4.5 | 11 |
| 03/02/18 | Cory Bunce | *Internal meeting re: expert report* | 4.0 | 11 |
| 03/03/18 | Cory Bunce | *Various administrative item re: court filings* | 3.0 | 1 |
| 03/03/18 | Cory Bunce | *Prepare various financial analysis* | 4.0 | 11 |
| 03/04/18 | Cory Bunce | *Review discovery documents* | 3.5 | 9 |
| 03/04/18 | Cory Bunce | *Internal discussion re: expert report* | 2.5 | 11 |
| 03/05/18 | Cory Bunce | *Update presrentation re: expert report* | 3.5 | 11 |
| 03/07/18 | Cory Bunce | *Weekly Committee call* | 1.0 | 3 |
| 03/14/18 | Cory Bunce | *Weekly Committee call* | 1.0 | 3 |
| | | | | |
| | **March 1, 2018 - March 31, 2018 Hours for Cory Bunce** | | **29.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 4/6/2018 | Leon Szlezinger | *Discussion with BRG re: Italy* | 0.5 | 11 |
| 4/6/2018 | Leon Szlezinger | *Review Italy presentations* | 1.0 | 9 |
| 4/8/2018 | Leon Szlezinger | *Call with A&M and BRG re: Italy* | 1.0 | 11 |
| 4/9/2018 | Leon Szlezinger | *Review Brazil TSA* | 0.5 | 11 |
| 4/10/2018 | Leon Szlezinger | *Call with UCC professionals re: Italy* | 1.0 | 11 |
| 4/10/2018 | Leon Szlezinger | *Call with BRG re: Italy & Brazil* | 0.5 | 11 |
| 4/11/2018 | Leon Szlezinger | *Review Italy diligence* | 2.0 | 9 |
| 4/12/2018 | Leon Szlezinger | *Discussion with A&M and BRG re: Itlay* | 3.0 | 11 |
| 4/13/2018 | Leon Szlezinger | *Call with UCC advisors* | 1.0 | 11 |
| 4/16/2018 | Leon Szlezinger | *Call with A&M re: Italy diligence* | 0.5 | 9 |
| 4/17/2018 | Leon Szlezinger | *Review Italy settlement documents* | 0.5 | 11 |
| 4/17/2018 | Leon Szlezinger | *Call with A&M and BRG re: Italy* | 0.5 | 11 |
| 4/17/2018 | Leon Szlezinger | *Call with Milbank re: Italy and Brazil* | 0.5 | 11 |
| 4/17/2018 | Leon Szlezinger | *Call with UCC professionals re: Italy* | 1.0 | 11 |
| 4/18/2018 | Leon Szlezinger | *Review Italy diligence* | 1.0 | 9 |
| 4/20/2018 | Leon Szlezinger | *Review motion re: Brazil / MGI* | 1.0 | 11 |
| 4/25/2018 | Leon Szlezinger | *Weekly Committee call* | 1.0 | 3 |
| 4/30/2018 | Leon Szlezinger | *Call with other UCC advisors re: potential settlements* | 1.0 | 11 |
| 4/30/2018 | Leon Szlezinger | *Review documents* | 1.0 | 11 |
| | | **April 1, 2018 - April 30, 2018 Hours for Leon Szlezinger** | **18.5** | |
| 4/25/2018 | David Bradley | *Weekly Committee Call* | 1.0 | 3 |
| | | **April 1, 2018 - April 30, 2018 Hours for David Bradley** | **1.0** | |
| 4/6/2018 | John D'Amico | *Discussion with BRG re: Italy* | 0.5 | 11 |
| 4/9/2018 | John D'Amico | *Review Brazil TSA* | 1.0 | 11 |
| 4/10/2018 | John D'Amico | *Call with UCC professionals re: Italy* | 1.0 | 11 |
| 4/13/2018 | John D'Amico | *UCC advisor call* | 1.0 | 11 |
| 4/13/2018 | John D'Amico | *Review Italy diligence* | 1.0 | 9 |
| 4/16/2018 | John D'Amico | *Call with A&M re: Italy diligence* | 0.5 | 9 |
| 4/17/2018 | John D'Amico | *Call with A&M and BRG re: Italy* | 0.5 | 11 |
| 4/17/2018 | John D'Amico | *Review Italy settlement documents* | 1.5 | 11 |
| 4/17/2018 | John D'Amico | *Call with Milbank re: Italy and Brazil* | 0.5 | 11 |
| 4/17/2018 | John D'Amico | *Call with UCC professionals re: Italy* | 1.0 | 11 |
| 4/25/2018 | John D'Amico | *Weekly Committee call* | 1.0 | 3 |
| 4/30/2018 | John D'Amico | *Call with other UCC advisors re: potential settlements* | 1.0 | 11 |
| | | **April 1, 2018 - April 30, 2018 Hours for John D'Amico** | **10.5** | |
| 4/6/2018 | Patrick Topper | *Review Italian diligence* | 2.0 | 9 |
| 4/6/2018 | Patrick Topper | *Review updated claims analysis* | 2.5 | 11 |
| 4/9/2018 | Patrick Topper | *Review docket* | 1.0 | 11 |
| 4/11/2018 | Patrick Topper | *Prepare waterfall analysis* | 2.5 | 11 |
| 4/11/2018 | Patrick Topper | *Review historical financials for Italian entities* | 4.0 | 11 |
| 4/12/2018 | Patrick Topper | *Discussion with A&M and BRG re: Itlay* | 3.0 | 11 |
| 4/13/2018 | Patrick Topper | *Call with UCC advisors* | 1.0 | 11 |
| 4/13/2018 | Patrick Topper | *Review international operations* | 2.5 | 9 |
| 4/17/2018 | Patrick Topper | *Review Italy settlement documents* | 1.5 | 11 |
| 4/17/2018 | Patrick Topper | *Review industry research* | 2.0 | 9 |
| 4/19/2018 | Patrick Topper | *Review historical intercompany transactions* | 3.0 | 11 |
| 4/20/2018 | Patrick Topper | *Review motion re: Brazil / MGI* | 1.0 | 11 |
| 4/23/2018 | Patrick Topper | *Review claims information* | 1.5 | 11 |
| 4/25/2018 | Patrick Topper | *Weekly Committee call* | 1.0 | 3 |
| 4/25/2018 | Patrick Topper | *Review Italy diligence* | 2.0 | 11 |
| 4/27/2018 | Patrick Topper | *Review potential settlement documents* | 1.0 | 11 |

**Jefferies LLC**
*April 1, 2018 - April 30, 2018*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 4/29/2018 | Patrick Topper | *Review international settlement documents* | 2.5 | 11 |
| 4/30/2018 | Patrick Topper | *Call with other UCC advisors re: potential settlements* | 1.0 | 11 |
| | | **April 1, 2018 - April 30, 2018 Hours for Patrick Topper** | **35.0** | |
| 4/16/2018 | Sameer Rathie | *Prepare notes on industry research* | 2.0 | 11 |
| 4/25/2018 | Sameer Rathie | *Weekly Committee call* | 1.0 | 3 |
| | | **April 1, 2018 - April 30, 2018 Hours for Sameer Rathie** | **3.0** | |
| 4/16/2018 | Kenneth Kam | *Industry Research* | 3.5 | 11 |
| 4/25/2018 | Kenneth Kam | *Weekly Committee call* | 1.0 | 3 |
| | | **April 1, 2018 - April 30, 2018 Hours for Kenneth Kam** | **4.5** | |

## Exhibit B

## Expense Details

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|--------|-----------|----------|--------------------------|
| Jishan Lakhani | 482.70 | 11/12/2017 | PRINT | Document Printing |
| Jingzhi Dai | 9.10 | 11/13/2017 | MEALS | Overtime Meal |
| Jishan Lakhani | 7.56 | 11/15/2017 | PRINT | Document Printing |
| Jishan Lakhani | 7.56 | 11/15/2017 | PRINT | Document Printing |
| Kenneth Kam | 13.00 | 11/26/2017 | TRANG | TAXI |
| Kenneth Kam | 14.20 | 11/27/2017 | PRINT | Document Printing |
| Kenneth Kam | 6.00 | 11/29/2017 | PRINT | Document Printing |
| Kenneth Kam | 20.00 | 12/5/2017 | MEALS | Overtime Meal |
| John D'Amico | 26.60 | 12/8/2017 | TRANG | TRAIN |
| John D'Amico | 39.80 | 12/9/2017 | TRANG | TAXI |
| John D'Amico | 39.70 | 12/10/2017 | TRANG | TAXI |
| Kenneth Kam | 20.00 | 12/11/2017 | MEALS | Overtime Meal |
| Kenneth Kam | 20.00 | 12/13/2017 | MEALS | Overtime Meal |
| Kenneth Kam | 15.68 | 12/13/2017 | TRANG | TAXI |
| Kenneth Kam | 23.73 | 12/14/2017 | TRANG | TAXI |
| Kenneth Kam | 20.00 | 1/3/2018 | MEALS | Overtime Meal |
| Kenneth Kam | 12.73 | 1/3/2018 | TRANG | TAXI |
| Kenneth Kam | 12.26 | 1/4/2018 | TRANG | TAXI |
| Kenneth Kam | 13.23 | 1/5/2018 | MEALS | Overtime Meal |
| Kenneth Kam | 20.00 | 1/5/2018 | MEALS | Overtime Meal |
| Kenneth Kam | 16.58 | 1/5/2018 | TRANG | TAXI |
| Sameer Rathie | 14.50 | 1/19/2018 | TRANG | TAXI |
| Sameer Rathie | 1.25 | 1/19/2018 | TRANG | TAXI |
| Patrick Topper | 19.78 | 1/19/2018 | MEALS | Overtime Meal |
| Patrick Topper | 25.70 | 1/19/2018 | TRANG | TAXI |
| Sameer Rathie | 8.53 | 1/21/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 1/23/2018 | MEALS | Overtime Meal |
| Sameer Rathie | 7.28 | 1/24/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 1/24/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.98 | 1/24/2018 | TRANG | TAXI |
| John D'Amico | 37.80 | 1/25/2018 | TRANG | TAXI |
| Patrick Topper | 25.82 | 1/25/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 1/26/2018 | MEALS | Overtime Meal |
| Patrick Topper | 25.80 | 1/26/2018 | TRANG | TAXI |
| John D'Amico | 25.07 | 1/29/2018 | TRANG | TAXI |
| Sameer Rathie | 7.48 | 1/30/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 1/30/2018 | MEALS | Overtime Meal |
| Kenneth Kam | 10.28 | 2/1/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/1/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/1/2018 | MEALS | Overtime Meal |
| Patrick Topper | 22.94 | 2/1/2018 | TRANG | TAXI |
| Kenneth Kam | 5.00 | 2/2/2018 | TRANG | TAXI |
| Sameer Rathie | 8.80 | 2/2/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/2/2018 | MEALS | Overtime Meal |
| Patrick Topper | 22.76 | 2/2/2018 | TRANG | TAXI |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|--------|-----------|----------|-------------------------|
| Jishan Lakhani | 14.26 | 2/3/2018 | MEALS | Overtime Meal |
| Jishan Lakhani | 20.00 | 2/3/2018 | MEALS | Overtime Meal |
| Jishan Lakhani | 15.36 | 2/3/2018 | TRANG | TAXI |
| Kenneth Kam | 7.60 | 2/3/2018 | TRANG | TAXI |
| Jishan Lakhani | 13.83 | 2/4/2018 | MEALS | Overtime Meal |
| Jishan Lakhani | 14.76 | 2/4/2018 | TRANG | Weekend travel to / from office |
| Jishan Lakhani | 12.30 | 2/4/2018 | TRANG | Weekend travel to / from office |
| John D'Amico | 35.61 | 2/4/2018 | TRANG | Weekend travel to / from office |
| Sameer Rathie | 6.80 | 2/4/2018 | TRANG | Weekend travel to / from office |
| Sameer Rathie | 4.33 | 2/4/2018 | TRANG | Weekend travel to / from office |
| Leon Szlezinger | 29.16 | 2/5/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/5/2018 | MEALS | Overtime Meal |
| John D'Amico | 38.58 | 2/6/2018 | TRANG | TAXI |
| Leon Szlezinger | 30.35 | 2/6/2018 | TRANG | TAXI |
| Kenneth Kam | 10.38 | 2/6/2018 | TRANG | TAXI |
| Patrick Topper | 20.93 | 2/6/2018 | TRANG | TAXI |
| John D'Amico | 20.00 | 2/6/2018 | MEALS | Overtime Meal |
| Jishan Lakhani | 20.00 | 2/7/2018 | MEALS | Overtime Meal |
| John D'Amico | 68.57 | 2/7/2018 | TRANG | TAXI |
| Kenneth Kam | 10.41 | 2/7/2018 | TRANG | TAXI |
| Sameer Rathie | 9.68 | 2/7/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/7/2018 | MEALS | Overtime Meal |
| Patrick Topper | 21.90 | 2/7/2018 | TRANG | TAXI |
| Jishan Lakhani | 18.78 | 2/8/2018 | MEALS | Overtime Meal |
| Jishan Lakhani | 14.16 | 2/8/2018 | TRANG | TAXI |
| Jishan Lakhani | 14.76 | 2/8/2018 | TRANG | TAXI |
| Kenneth Kam | 9.23 | 2/8/2018 | TRANG | TAXI |
| Leon Szlezinger | 48.41 | 2/9/2018 | TRANG | TAXI |
| Kenneth Kam | 10.82 | 2/9/2018 | TRANG | TAXI |
| John D'Amico | 60.90 | 2/9/2018 | TRANG | TAXI |
| Kenneth Kam | 9.23 | 2/10/2018 | TRANG | TAXI |
| Cory Bunce | 3.60 | 2/10/2018 | TRANG | TAXI |
| Ngozi Okereke | 2.23 | 2/10/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 20.00 | 2/11/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 20.00 | 2/11/2018 | TRAVE | PARKING |
| Cory Bunce | 5.84 | 2/11/2018 | TRANG | TAXI |
| Cory Bunce | 4.40 | 2/11/2018 | TRANG | TAXI |
| Patrick Topper | 13.93 | 2/11/2018 | MEALS | Overtime Meal |
| Patrick Topper | 9.45 | 2/11/2018 | TRANG | TAXI |
| John D'Amico | 46.61 | 2/11/2018 | TRANG | TAXI |
| John D'Amico | 56.54 | 2/11/2018 | TRANG | TAXI |
| Cory Bunce | 8.50 | 2/11/2018 | MEALS | Overtime Meal |
| Cory Bunce | 3.94 | 2/11/2018 | MEALS | Overtime Meal |
| Cory Bunce | 3.20 | 2/11/2018 | MEALS | Overtime Meal |
| Cory Bunce | 82.00 | 2/11/2018 | PRESE | Presentation Services |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|--------|-----------|----------|------------------------|
| Patrick Topper | 15.90 | 2/12/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/12/2018 | MEALS | Overtime Meal |
| Patrick Topper | 21.09 | 2/12/2018 | TRANG | TAXI |
| Cory Bunce | 8.50 | 2/12/2018 | MEALS | Overtime Meal |
| Kenneth Kam | 11.11 | 2/13/2018 | TRANG | TAXI |
| Cory Bunce | 5.84 | 2/13/2018 | TRANG | TAXI |
| Sameer Rathie | 8.07 | 2/13/2018 | TRANG | TAXI |
| John D'Amico | 45.67 | 2/13/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/13/2018 | MEALS | Overtime Meal |
| Patrick Topper | 22.51 | 2/13/2018 | TRANG | TAXI |
| Cory Bunce | 137.40 | 2/13/2018 | PRINT | Document Printing |
| Kenneth Kam | 4.62 | 2/14/2018 | TRANG | TAXI |
| Cory Bunce | 4.81 | 2/14/2018 | TRANG | TAXI |
| Cory Bunce | 5.42 | 2/14/2018 | TRANG | TAXI |
| Sameer Rathie | 1.40 | 2/14/2018 | TRANG | TAXI |
| Sameer Rathie | 14.33 | 2/14/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/14/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.68 | 2/14/2018 | TRANG | TAXI |
| Cory Bunce | 8.69 | 2/14/2018 | MEALS | Overtime Meal |
| Sameer Rathie | 14.85 | 2/15/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/15/2018 | MEALS | Overtime Meal |
| Patrick Topper | 24.63 | 2/15/2018 | TRANG | TAXI |
| Sameer Rathie | 8.21 | 2/16/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/16/2018 | MEALS | Overtime Meal |
| Patrick Topper | 24.05 | 2/16/2018 | TRANG | TAXI |
| Cory Bunce | 7.68 | 2/17/2018 | TRANG | TAXI |
| Cory Bunce | 5.01 | 2/17/2018 | TRANG | TAXI |
| Patrick Topper | 25.20 | 2/17/2018 | TRANG | TAXI |
| Cory Bunce | 5.29 | 2/17/2018 | MEALS | Overtime Meal |
| Cory Bunce | 6.56 | 2/18/2018 | TRANG | TAXI |
| Cory Bunce | 6.04 | 2/18/2018 | TRANG | TAXI |
| Sameer Rathie | 8.82 | 2/18/2018 | TRANG | TAXI |
| Sameer Rathie | 7.53 | 2/18/2018 | TRANG | TAXI |
| Patrick Topper | 15.00 | 2/18/2018 | MEALS | Overtime Meal |
| Patrick Topper | 10.04 | 2/18/2018 | TRANG | TAXI |
| Ngozi Okereke | 2.39 | 2/18/2018 | MEALS | Overtime Meal |
| Cory Bunce | 1.28 | 2/18/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.00 | 2/18/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 18.67 | 2/19/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 29.15 | 2/19/2018 | TRANG | TAXI |
| Cory Bunce | 5.22 | 2/19/2018 | TRANG | TAXI |
| Cory Bunce | 6.24 | 2/19/2018 | TRANG | TAXI |
| Patrick Topper | 15.05 | 2/19/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/19/2018 | MEALS | Overtime Meal |
| Patrick Topper | 12.49 | 2/19/2018 | TRANG | TAXI |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|--------|-----------|----------|-------------------------|
| Patrick Topper | 10.08 | 2/19/2018 | TRANG | TAXI |
| Cory Bunce | 3.26 | 2/19/2018 | MEALS | Overtime Meal |
| Cory Bunce | 3.43 | 2/19/2018 | MEALS | Overtime Meal |
| John D'Amico | 46.06 | 2/20/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/20/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/20/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.77 | 2/20/2018 | TRANG | TAXI |
| John D'Amico | 22.67 | 2/20/2018 | TRANG | TAXI |
| Cory Bunce | 8.50 | 2/20/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.50 | 2/20/2018 | MEALS | Overtime Meal |
| Cory Bunce | 5.22 | 2/21/2018 | TRANG | TAXI |
| Leon Szlezinger | 26.72 | 2/21/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/21/2018 | MEALS | Overtime Meal |
| Patrick Topper | 21.90 | 2/21/2018 | TRANG | TAXI |
| John D'Amico | 23.81 | 2/21/2018 | TRANG | TAXI |
| Cory Bunce | 72.00 | 2/21/2018 | PRESE | Presentation Services |
| Cory Bunce | 222.00 | 2/21/2018 | PRESE | Presentation Services |
| Skyline Credit Ride Inc | 40.00 | 2/22/2018 | TRANG | Expense Distribution |
| Skyline Credit Ride Inc | 5.93 | 2/22/2018 | TRANG | Expense Distribution |
| Skyline Credit Ride Inc | 2.00 | 2/22/2018 | TRANG | Expense Distribution |
| Skyline Credit Ride Inc | 5.45 | 2/22/2018 | TRANG | Expense Distribution |
| Cory Bunce | 5.43 | 2/22/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/22/2018 | MEALS | Overtime Meal |
| Patrick Topper | 22.26 | 2/22/2018 | TRANG | TAXI |
| Cory Bunce | 8.59 | 2/22/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.41 | 2/22/2018 | MEALS | Overtime Meal |
| Cory Bunce | 173.40 | 2/22/2018 | PRINT | Document Printing |
| Cory Bunce | 7.67 | 2/23/2018 | TRANG | TAXI |
| Patrick Topper | 21.96 | 2/23/2018 | TRANG | TAXI |
| Cory Bunce | 8.50 | 2/23/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/24/2018 | MEALS | Overtime Meal |
| Patrick Topper | 22.94 | 2/24/2018 | TRANG | TAXI |
| Cory Bunce | 5.84 | 2/25/2018 | TRANG | TAXI |
| Cory Bunce | 5.43 | 2/25/2018 | TRANG | TAXI |
| Patrick Topper | 15.00 | 2/25/2018 | MEALS | Overtime Meal |
| Cory Bunce | 1.28 | 2/25/2018 | MEALS | Overtime Meal |
| Cory Bunce | 4.26 | 2/25/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.50 | 2/25/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/26/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.48 | 2/26/2018 | MEALS | Overtime Meal |
| Patrick Topper | 11.37 | 2/26/2018 | TRANG | TAXI |
| Cory Bunce | 5.01 | 2/27/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/27/2018 | MEALS | Overtime Meal |
| Patrick Topper | 20.00 | 2/27/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.14 | 2/27/2018 | MEALS | Overtime Meal |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|--------|-----------|----------|-------------------------|
| Cory Bunce | 6.06 | 2/27/2018 | TRANG | TAXI |
| Patrick Topper | 10.91 | 2/27/2018 | TRANG | TAXI |
| Patrick Topper | 25.56 | 2/27/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 2/28/2018 | MEALS | Overtime Meal |
| Patrick Topper | 10.92 | 2/28/2018 | TRANG | TAXI |
| Cory Bunce | 7.79 | 3/1/2018 | MEALS | Overtime Meal |
| Cory Bunce | 8.25 | 3/1/2018 | MEALS | Overtime Meal |
| Cory Bunce | 5.07 | 3/1/2018 | TRANG | TAXI |
| Cory Bunce | 5.46 | 3/1/2018 | TRANG | TAXI |
| Patrick Topper | 11.93 | 3/1/2018 | MEALS | Overtime Meal |
| Patrick Topper | 10.48 | 3/1/2018 | TRANG | TAXI |
| Cory Bunce | 5.86 | 3/2/2018 | TRANG | TAXI |
| Patrick Topper | 10.30 | 3/2/2018 | TRANG | TAXI |
| John D'Amico | 39.67 | 3/3/2018 | TRANG | TAXI |
| Cory Bunce | 8.16 | 3/3/2018 | MEALS | Overtime Meal |
| Cory Bunce | 1.24 | 3/3/2018 | MEALS | Overtime Meal |
| Cory Bunce | 7.64 | 3/3/2018 | TRANG | TAXI |
| Cory Bunce | 6.65 | 3/3/2018 | TRANG | TAXI |
| Patrick Topper | 8.93 | 3/3/2018 | MEALS | Overtime Meal |
| Patrick Topper | 11.03 | 3/3/2018 | TRANG | TAXI |
| Cory Bunce | 137.88 | 3/3/2018 | PRINT | Document Printing |
| Cory Bunce | 5.14 | 3/4/2018 | MEALS | Overtime Meal |
| Cory Bunce | 7.93 | 3/4/2018 | MEALS | Overtime Meal |
| Cory Bunce | 4.27 | 3/4/2018 | TRANG | TAXI |
| Cory Bunce | 5.46 | 3/4/2018 | TRANG | TAXI |
| Patrick Topper | 6.19 | 3/4/2018 | TRANG | TAXI |
| Patrick Topper | 12.10 | 3/5/2018 | MEALS | Overtime Meal |
| Patrick Topper | 10.90 | 3/5/2018 | TRANG | TAXI |
| Cory Bunce | 36.96 | 3/5/2018 | PRINT | Document Printing |
| Patrick Topper | 10.68 | 3/6/2018 | TRANG | TAXI |
| Cory Bunce | 30.00 | 3/7/2018 | PRINT | Document Printing |
| John D'Amico | 38.38 | 3/8/2018 | TRANG | TAXI |
| John D'Amico | 26.24 | 3/8/2018 | TRANG | TAXI |
| Patrick Topper | 107.50 | 3/8/2018 | TRANG | TAXI |
| Leon Szlezinger | 285.00 | 3/9/2018 | TRANG | TRAIN |
| Leon Szlezinger | 17.79 | 3/10/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 15.00 | 3/10/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 15.00 | 3/10/2018 | TRAVE | PARKING |
| Patrick Topper | 9.45 | 3/10/2018 | MEALS | Overtime Meal |
| Patrick Topper | 5.05 | 3/10/2018 | TRANG | TAXI |
| Patrick Topper | 13.46 | 3/10/2018 | TRANG | TAXI |
| Leon Szlezinger | 36.30 | 3/11/2018 | TRANG | TAXI |
| Leon Szlezinger | 27.96 | 3/11/2018 | TRANG | TAXI |
| Patrick Topper | 10.08 | 3/11/2018 | MEALS | Overtime Meal |
| Patrick Topper | 6.35 | 3/11/2018 | TRANG | TAXI |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|-------:|-----------|----------|-------------------------|
| Leon Szlezinger | 15.00 | 3/12/2018 | MEALS | Overtime Meal |
| Patrick Topper | 11.07 | 3/12/2018 | MEALS | Overtime Meal |
| Patrick Topper | 12.43 | 3/12/2018 | TRANG | TAXI |
| Leon Szlezinger | 30.90 | 3/13/2018 | ACCOM | HOTEL TAX |
| Leon Szlezinger | 309.00 | 3/13/2018 | ACCOM | HOTEL ROOM |
| Leon Szlezinger | 17.60 | 3/13/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 18.00 | 3/13/2018 | TRANG | TAXI |
| Patrick Topper | 10.12 | 3/13/2018 | TRANG | TAXI |
| Leon Szlezinger | 12.85 | 3/14/2018 | MEALS | Overtime Meal |
| Patrick Topper | 11.58 | 3/14/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 24.00 | 3/14/2018 | TRANG | TRAIN |
| Patrick Topper | 11.57 | 3/15/2018 | MEALS | Overtime Meal |
| Patrick Topper | 12.48 | 3/15/2018 | TRANG | TAXI |
| Patrick Topper | 13.77 | 3/16/2018 | TRANG | TAXI |
| Leon Szlezinger | 13.90 | 3/18/2018 | TRANG | TAXI |
| Leon Szlezinger | 61.50 | 3/18/2018 | TRAVE | PARKING |
| Patrick Topper | 7.13 | 3/18/2018 | MEALS | Overtime Meal |
| Patrick Topper | 6.66 | 3/18/2018 | TRANG | Weekend travel to / from office |
| Patrick Topper | 6.48 | 3/18/2018 | TRANG | Weekend travel to / from office |
| Leon Szlezinger | 20.00 | 3/19/2018 | MEALS | Overtime Meal |
| Patrick Topper | 11.69 | 3/19/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 16.48 | 3/20/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 3.76 | 3/20/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 14.31 | 3/20/2018 | TRANG | TAXI |
| Patrick Topper | 20.00 | 3/20/2018 | MEALS | Overtime Meal |
| Patrick Topper | 12.34 | 3/20/2018 | TRANG | TAXI |
| Leon Szlezinger | 19.07 | 3/21/2018 | TRANG | TAXI |
| Patrick Topper | 11.45 | 3/21/2018 | MEALS | Overtime Meal |
| Patrick Topper | 6.55 | 3/21/2018 | TRANG | TAXI |
| Leon Szlezinger | 327.00 | 3/22/2018 | TRANG | TRAIN |
| Leon Szlezinger | 39.90 | 3/27/2018 | ACCOM | HOTEL TAX |
| Leon Szlezinger | 399.00 | 3/27/2018 | ACCOM | HOTEL ROOM |
| Leon Szlezinger | 20.00 | 3/27/2018 | MEALS | Overtime Meal |
| Leon Szlezinger | 29.37 | 3/27/2018 | TRANG | TAXI |
| Leon Szlezinger | 18.00 | 3/27/2018 | TRANG | TRAIN |
| Leon Szlezinger | 27.87 | 3/27/2018 | TRANG | TAXI |
| Leon Szlezinger | 309.00 | 3/27/2018 | TRANG | TRAIN |
| Leon Szlezinger | 20.00 | 3/28/2018 | MEALS | Overtime Meal - Travel |
| Leon Szlezinger | 16.00 | 3/28/2018 | MEALS | Overtime Meal - Travel |
| John D'Amico | 63.20 | 3/28/2018 | TRANG | TAXI |
| Leon Szlezinger | 4.00 | 3/28/2018 | TRANG | TRAIN |
| Patrick Topper | 11.45 | 4/2/2018 | MEALS | Overtime Meal |
| Patrick Topper | 7.70 | 4/3/2018 | MEALS | Overtime Meal |
| Patrick Topper | 10.16 | 4/3/2018 | TRANG | TAXI |
| Patrick Topper | 12.52 | 4/4/2018 | TRANG | TAXI |

**M&G USA Corporation**

*Expenses Summary*

| Name | Amount | User Date | Category | Transaction Description |
|------|-------|-----------|----------|------------------------|
| Patrick Topper | 130.00 | 4/4/2018 | PRESE | Presentation Services |
| Patrick Topper | 13.47 | 4/5/2018 | TRANG | TAXI |
| Leon Szlezinger | 32.44 | 4/6/2018 | TRANG | TAXI |
| Patrick Topper | 13.30 | 4/6/2018 | TRANG | TAXI |
| Patrick Topper | 13.25 | 4/7/2018 | TRANG | TAXI |
| Sidley Austin Llp | 6,887.00 | 2/28/2018 | LEGAL | Legal Expenses |
| Sidley Austin Llp | 10,936.00 | 3/31/2018 | LEGAL | Legal Expenses |
| Sidley Austin Llp | 1,751.00 | 4/30/2018 | LEGAL | Legal Expenses |
| Sidley Austin Llp | 2,637.50 | 1/31/2018 | LEGAL | Legal Expenses |

| **Total** | **$ 29,559.55** | | | |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

FEDERAL ID 36-4474078

February 28, 2018

Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 38011099
3970
Client Matter 55734-30630

M&G USA Corp.
 Jefferies & Company, Inc. 3970

For professional services rendered through January 31, 2018 as shown
on the attached exhibits:

| | |
|---|---:|
| Fees | $2,637.50 |
| **Total Due This Bill** | **$2,637.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 38011099
Jefferies LLC

M&G USA Corp.

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name: <u>M&G USA Corp.</u>
Jefferies & Company, Inc. Matter Number: <u>3970</u>
Jefferies & Company, Inc. Supervising Attorney: <u>Justin DeSpirito</u>

<u>Fee Summary by Timekeeper:</u>

| Name | Hours | Rate | Fees |
|---|---|---|---|
| TA Labuda | 1.60 | $970.00 | $1,552.00 |
| ME Linder | 1.30 | 835.00 | 1,085.50 |
| **Total Hours and Fees:** | **2.90** | | **$2,637.50** |

<u>Fee Summary by Task:</u>

| Code | Code Description | Hours | Fees |
|---|---|---|---|
| C300 | Analysis and Advice | 2.90 | $2,637.50 |
| | **Total Fees:** | | **$2,637.50** |

<u>Expense/Disbursements:</u>

| Code | Code Description | Amount |
|---|---|---|
| E118 | Litigation Support Vendors | $0.00 |
| | **Total Expenses** | **$0.00** |

Fees                                                                                    $2,637.50
**Total Due This Bill**                                                      **$2,637.50**

**SIDLEY AUSTIN LLP**

Invoice Number:  38011099
Jefferies LLC

M&G USA Corp.

T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 01/01/18 | TA Labuda | C300 | A105 | Emails with M. Linder re revised retention order (.1); review same (.1). | .20 |
| 01/01/18 | ME Linder | C300 | A105 | Emails with T. Labuda re revised order (.2); review UST comments (.1); further revisions to order (.2) | .50 |
| 01/02/18 | TA Labuda | C300 | A105 | Emails and conference with M. Linder re revised retention order (.3); emails with client and UST re same (.1). | .40 |
| 01/02/18 | ME Linder | C300 | A103 | Revise retention order (.1); emails to client and UST and telephone call with T. Labuda re same (.1) | .20 |
| 01/03/18 | TA Labuda | C300 | A105 | Emails with M. Linder, UST and M. Price re revised retention order (.2); review final of same (.1). | .30 |
| 01/03/18 | ME Linder | C300 | A105 | Emails with T. Labuda, UST and Milbank re revised order | .30 |
| 01/17/18 | TA Labuda | C300 | A105 | Emails with M. Linder re retention order. | .10 |
| 01/17/18 | ME Linder | C300 | A105 | Emails with T. Labuda re retention order | .10 |
| 01/29/18 | TA Labuda | C300 | A105 | Conference and emails with M. Linder re fee statements and related issues. | .20 |
| 01/29/18 | ME Linder | C300 | A106 | Telephone call with T. Labuda re fee applications (.1); emails with L. Szlezinger and J. D'Amico re same (.1) | .20 |
| 01/30/18 | TA Labuda | C300 | A106 | Conference with L. Szlezinger re expert report and related issues (.1); review documents re same (.3). | .40 |
| | | | | **Total Hours** | **2.90** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA · ASIA PACIFIC · EUROPE

FEDERAL ID 36-4474078

March 31, 2018

Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 38017222
3970
Client Matter 55734-30630

M&G USA Corp.
Jefferies & Company, Inc. 3970

For professional services rendered through February 28, 2018 as shown
on the attached exhibits:

| | |
|---|---|
| Fees | $6,887.00 |
| **Total Due This Bill** | **$6,887.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 38017222
Jefferies LLC

M&G USA Corp.

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:      <u>M&G USA Corp.</u>
Jefferies & Company, Inc. Matter Number:      <u>3970</u>
Jefferies & Company, Inc. Supervising Attorney:      <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 7.10 | $970.00 | $6,887.00 |
| **Total Hours and Fees:** | **7.10** | | **$6,887.00** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| C300 | Analysis and Advice | 7.10 | $6,887.00 |
| | **Total Fees:** | | **$6,887.00** |

Expense/Disbursements:

| Code | Code Description | Amount |
|------|------------------|-------:|
| E118 | Litigation Support Vendors | $0.00 |
| | **Total Expenses** | **$0.00** |

| | |
|---|---:|
| Fees | $6,887.00 |
| **Total Due This Bill** | **$6,887.00** |

Invoice Number:  38017222
Jefferies LLC

M&G USA Corp.

## T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 02/07/18 | TA Labuda | C300 | A105 | Emails with M. Linder and D'Amico re consolidated fee statements. | .10 |
| 02/08/18 | TA Labuda | C300 | A104 | Review fee provisions and analyze potential impact on expert report. | .50 |
| 02/23/18 | TA Labuda | C300 | A106 | Emails with L. Szlezinger re expert report and review same (1.0); review DIP order re payment obligations and related deposition issues (.5); deposition preparation with L. Szlezinger (.3). | 1.80 |
| 02/26/18 | TA Labuda | C300 | A106 | Conference with L. Szlezinger re deposition and related issues (.1); review report and prepare for same (.5). | .60 |
| 02/27/18 | TA Labuda | C300 | A101 | Prepare for and attend L. Szlezinger deposition telephonically. | 3.80 |
| 02/28/18 | TA Labuda | C300 | A104 | Review reports and call to L. Szlezinger re deposition. | .30 |
| | | | | **Total Hours** | **7.10** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA · ASIA PACIFIC · EUROPE

FEDERAL ID 36-4474078

April 27, 2018

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 38023267
3970
Client Matter 55734-30630

M&G USA Corp.
 Jefferies & Company, Inc. 3970

For professional services rendered through March 31, 2018 as shown on
the attached exhibits:

| | |
|---|---|
| Fees | $10,936.00 |
| **Total Due This Bill** | **$10,936.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 38023267
Jefferies LLC

M&G USA Corp.

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:    <u>M&G USA Corp.</u>
Jefferies & Company, Inc. Matter Number:    <u>3970</u>
Jefferies & Company, Inc. Supervising Attorney:    <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 5.20 | $970.00 | $5,044.00 |
| ME Linder | 5.10 | 835.00 | 4,258.50 |
| EA Bromagen | 3.30 | 495.00 | 1,633.50 |
| **Total Hours and Fees:** | **13.60** | | **$10,936.00** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B160 | Fee/Employment Applications | 3.30 | $1,633.50 |
| C300 | Analysis and Advice | 10.30 | 9,302.50 |
| | **Total Fees:** | | **$10,936.00** |

Fees    $10,936.00
**Total Due This Bill**    **$10,936.00**

Invoice Number: 38023267
Jefferies LLC

M&G USA Corp.

# T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 03/02/18 | TA Labuda | C300 | A106 | Emails and conference with L. Szlezinger re deposition and related expert issues. | .50 |
| 03/05/18 | TA Labuda | C300 | A104 | Review PJT rebuttal report and analyze potential responses to same. | .50 |
| 03/06/18 | TA Labuda | C300 | A104 | Review rebuttal report and call to L. Szlezinger re same. | .30 |
| 03/06/18 | ME Linder | C300 | A105 | Communications with client, T. Labuda, E. Bromagen and Milbank re fee application issues | .50 |
| 03/07/18 | EA Bromagen | B160 | A103 | Prepare first fee application | .30 |
| 03/07/18 | TA Labuda | C300 | A104 | Review rebuttal report and counter positions (.4); confer with L. Szlezinger re same (.2); emails with E. Bromagen re fee statement expenses and related items (.1). | .70 |
| 03/08/18 | EA Bromagen | B160 | A103 | Prepare first fee application | 3.00 |
| 03/08/18 | ME Linder | C300 | A103 | Revise monthly fee application and email to client re same | .20 |
| 03/09/18 | ME Linder | C300 | A106 | Telephone call and emails with client re fee applications | .20 |
| 03/12/18 | TA Labuda | C300 | A105 | Emails with M. Linder re first interim app (.1); review same (.3); analyze potential responses to rebuttal report and other filings (.3). | .70 |
| 03/12/18 | ME Linder | C300 | A103 | Draft first interim fee application and email to client re same | 1.00 |
| 03/13/18 | TA Labuda | C300 | A106 | Emails with Topper re fee app materials and review same (.1); emails with Bruce re expense detail for same and review same (.2); emails with M. Linder re revised fee app and review same (.2). | .50 |
| 03/13/18 | ME Linder | C300 | A103 | Revise consolidated monthly fee application and communications with client and Milbank re same (1.0); revise first interim fee application and emails with client re same (.3); email as-filed monthly to client team (.1) | 1.40 |
| 03/14/18 | TA Labuda | C300 | A106 | Emails with L. Szlezinger re expert report and settlement (.1); emails with M. Linder, Topper and L. Szlezinger re interim fee app (.1) | .20 |
| 03/14/18 | ME Linder | C300 | A106 | Emails with client re first interim fee application | .80 |

Invoice Number:  38023267
Jefferies LLC

M&G USA Corp.

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | (.2); telephone calls with Milbank re same (.2); revise same (.4) | |
| 03/15/18 | ME Linder | C300 | A103 | Finalize first interim fee application and emails with client and Milbank re same (.3); review as-filed copy and email to client re same (.1) | .40 |
| 03/16/18 | ME Linder | C300 | A106 | Email to client re objection deadline and hearing date on first interim fee application | .10 |
| 03/22/18 | TA Labuda | C300 | A106 | Call from L. Szlezinger re settlement and impact of fees (.3); analyze same (.4). | .70 |
| 03/23/18 | TA Labuda | C300 | A106 | Emails with L. Szlezinger re sale resolution and impact on fee and carve out issues (.1); review orders and analyze same (.8). | .90 |
| 03/27/18 | ME Linder | C300 | A104 | Review U.S. Trustee comments to fee application (.1); telephone call with client re same (.2) | .30 |
| 03/29/18 | ME Linder | C300 | A106 | Communications with client re response to UST inquiry and expense reduction | .20 |
| 03/30/18 | TA Labuda | C300 | A106 | Confer with L. Szlezinger re fee and carve out issues. | .20 |
| | | | | **Total Hours** | **13.60** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA · ASIA PACIFIC · EUROPE

FEDERAL ID 36-4474078

May 31, 2018

Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 38031249
3970
Client Matter 55734-30630

M&G USA Corp.
Jefferies & Company, Inc. 3970

For professional services rendered through April 30, 2018 as shown on
the attached exhibits:

Fees     $1,751.00

**Total Due This Bill**     **$1,751.00**

Remit Check Payments To:      Remit Wire Payments To:
Sidley Austin LLP      Sidley Austin LLP
P.O. Box 0642      JP Morgan Chase Bank, NA
Chicago, Illinois 60690

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 38031249
Jefferies LLC

M&G USA Corp.

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:     <u>M&G USA Corp.</u>
Jefferies & Company, Inc. Matter Number:    <u>3970</u>
Jefferies & Company, Inc. Supervising Attorney:    <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|---|---:|---:|---:|
| TA Labuda | .60 | $970.00 | $582.00 |
| ME Linder | 1.40 | 835.00 | 1,169.00 |
| **Total Hours and Fees:** | **2.00** | | **$1,751.00** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|---|---|---:|---:|
| C300 | Analysis and Advice | 2.00 | $1,751.00 |
| | **Total Fees:** | | **$1,751.00** |

Expense/Disbursements:

| Code | Code Description | Amount |
|---|---|---:|
| E118 | Litigation Support Vendors | $0.00 |
| | **Total Expenses** | **$0.00** |

| | |
|---|---:|
| Fees | $1,751.00 |
| **Total Due This Bill** | **$1,751.00** |

SIDLEY AUSTIN LLP

Invoice Number: 38031249
Jefferies LLC

M&G USA Corp.

T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 04/03/18 | ME Linder | C300 | A108 | Emails with client and U.S. Trustee re comments on interim fee application (.1); telephone call with Milbank re same (.1) | .20 |
| 04/09/18 | TA Labuda | C300 | A106 | Call from L. Szlezinger re monthly fees and related issues (.2); conference and emails with M. Linder re fee statement filings (.1). | .30 |
| 04/09/18 | ME Linder | C300 | A106 | Confer with T. Labuda and emails with client re fee application | .10 |
| 04/17/18 | ME Linder | C300 | A106 | Emails with client and Milbank re fee applications | .20 |
| 04/18/18 | ME Linder | C300 | A106 | Emails with client re fee applications | .10 |
| 04/20/18 | ME Linder | C300 | A104 | Review and comment on first interim fee order and emails with Milbank re same | .20 |
| 04/23/18 | ME Linder | C300 | A106 | Emails with client re fee applications (.1); review docket re same (.1) | .20 |
| 04/24/18 | TA Labuda | C300 | A105 | Emails with M. Linder re first interim fee hearing and order (.1); review same (.1); emails with L. Szlezinger re same (.1). | .30 |
| 04/24/18 | ME Linder | C300 | A104 | Review first interim fee order and emails with client and T. Labuda re same | .20 |
| 04/25/18 | ME Linder | C300 | A106 | Emails with client and Milbank re expenses for January and February | .20 |
| | | | | **Total Hours** | **2.00** |