# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| M & G USA CORPORATION, *et al.*, | : | Case No. 17-12307 (BLS) |
|  | : |  |
| Debtors.[1] | : | Jointly Administered |
|  | : |  |

------------------------------------------------------------- x

## SEVENTH MONTHLY FEE STATEMENT OF
## MILBANK, TWEED, HADLEY & McCLOY LLP
## FOR INTERIM APPROVAL AND ALLOWANCE OF
## COMPENSATION FOR SERVICES RENDERED AND FOR
## REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
## TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FROM MAY 1, 2018 THROUGH AND INCLUDING MAY 31, 2018

| | |
|---|---|
| Name of Applicant: | Milbank, Tweed, Hadley & McCloy LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 13, 2017 |
| Period for which compensation and reimbursement is sought: | May 1, 2018 – May 31, 2018 |
| Total Amount of Compensation Sought for Current Period (100%): | $700,155.25 |
| Amount of Compensation Requested for Current Period (80%): | $560,124.20 |
| Amount of Expense Reimbursement Requested (100%): | $20,263.31 |

This is a/an: __X__ monthly _____interim ____ final application.

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Prior Fee Applications Filed:

| Application | Date Filed | Period Covered | Requested Fees / Expenses | Authorized Fees (80%) / Expenses (100%) |
|---|---|---|---|---|
| First Monthly Fee Statement [Docket Nos. 726, 907] | 1/19/18 | 11/13/17 – 11/30/17 | $1,495,929.50 / $6,107.97 | $1,196,743.60 / $6,107.97 |
| Second Monthly Fee Statement [Docket No. 945] | 2/9/18 | 12/1/17 – 12/31/17 | $1,530,634.00 / $40,653.64 | $1,913,292.50 / $40,653.34 |
| Third Monthly Fee Statement [Docket No. 1126] | 3/9/18 | 1/1/18 – 1/31/18 | $1,493,138.75 / $23,465.76 | $1,194,511.00 / $23,465.76 |
| First Interim Fee Application [Docket No. 1177] | 3/15/18 | 11/13/17 – 1/31/18 | $4,902,138.75 / $70,227.37 | $3,921,888.60 / $70,227.37 |
| Fourth Monthly Fee Statement [Docket No. 1311] | 3/30/18 | 2/1/18 – 2/28/18 | $1,736,826.75 / $21,870.37 | $1,389,461.40 / $21,870.37 |
| Fifth Monthly Fee Statement [Docket No. 1372] | 4/16/18 | 3/1/18 – 3/31/18 | $2,018,040.50 / $157,705.06 | $1,614,432.40 / $157,705.06 |
| Sixth Monthly Fee Statement [Docket No. 1504] | 5/23/18 | 4/1/18 – 4/30/18 | $606,611.50 / $87,459.36 | $485,289.20 / $87,459.36 |
| Second Interim Fee Application [Docket No. 1570] | 6/14/18 | 2/1/18 – 4/30/18 | $4,352,932.75 / $267,034.79 | $3,482,346.20 / $267,034.79 |

# SEVENTH MONTHLY FEE STATEMENT OF
## MILBANK, TWEED, HADLEY & McCLOY LLP AS COUNSEL TO
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## OF M&G USA CORPORATION, ET AL.
### (MAY 1, 2018 – MAY 31, 2018) [2]

| Name | Position; Experience[3] | Hourly Rate | Total Hours | Total Compensation |
|------|------------------------|-------------|-------------|--------------------|
| Russell Kestenbaum | Tax Partner at Milbank for 11 years; admitted in 1999. | $1,465 | 4.40 | $6,446.00 |
| Joel Krasnow | Tax Partner at Milbank for 10 years; admitted in 1990. | $1,465 | 2.20 | $3,223.00 |
| Abhilash Raval | Financial Restructuring Partner at Milbank for 11 years; admitted in 1998. | $1,465 | 30.90 | $45,268.50 |
| Alan Stone | Litigation Partner at Milbank for 11 years; admitted in 1988. | $1,465 | 3.90 | $5,713.50 |
| Lauren Doyle | Financial Restructuring Partner for 2 years; admitted in 2006. | $1,160 $580* | 107.00 5.00 | $124,120.00 $2,900.00 |
| Brian Kinney | Financial Restructuring Special Counsel at Milbank for 4 years; admitted in 2004. | $1,065 $532.5* | 117.80 3.50 | $125,457.00 $1,863.75 |
| Alexander Lees | Litigation Special Counsel at Milbank for 2 years; admitted in 2007. | $1,065 | 60.80 | $64,752.00 |
| Lena Mandel | Financial Restructuring Senior Attorney at Milbank for 16 years; admitted in 1991. | $1,030 | 26.10 | $26,883.00 |
| Jacob Jou | Litigation Associate at Milbank for 8 years; admitted in 2010. | $995 | 75.70 | $75,321.50 |
| Michael Price | Financial Restructuring Associate at Milbank for 7 years; admitted in 2011. | $970 | 84.00 | $81,480.00 |
| Brian Zucco | Financial Restructuring Associate at Milbank for 4 years; admitted in 2015. | $835 | 18.00 | $15,030.00 |

---

[2]     All non-working travel time is billed at 50% of regular hourly rates pursuant to Local Rule 2016-2(d)(ix) and is indicated by an asterisk (*).

[3]     The term "Law Clerk," as used herein, refers to law school graduates who have not yet been admitted to practice.

| | | | | |
|---|---|---|---|---|
| Julie Wolf | Litigation Associate at Milbank for 3 years; admitted in 2016. | $790 | 39.70 | $31,363.00 |
| Jenna Lowy | Litigation Associate at Milbank for 2 years; admitted in 2017. | $700 | 46.80 | $32,760.00 |
| Paul Springer | Financial Restructuring Associate at Milbank for 2 years; admitted in 2016. | $700 | 57.70 | $40,390.00 |
| Stephen Robert Marsters | Litigation Associate at Milbank for 1 year; admitted in 2018. | $565 | 20.90 | $11,808.50 |
| Alexander Miller | Financial Restructuring Law Clerk at Milbank; not yet admitted. | $565 | 4.30 | $2,429.50 |
| Brijranie Nelly Seegopaul | Case Manager | $340 | 4.30 | $1,462.00 |
| Jacqueline Brewster | Legal Assistant | $265 | 5.60 | $1,484.00 |
| | | | | |
| **Total** | | **$974.33 (blended rate)[4]** | **718.60 Hours** | **$700,155.25** |

---

[4]    The blended rate <u>excluding</u> paraprofessionals is $983.79 per hour.

**SUMMARY OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & M<sup>C</sup>CLOY LLP'S
SEVENTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(MAY 1, 2018 – MAY 31, 2018)**

| PROJECT CATEGORY | MAY HOURS | MAY FEES |
|---|---|---|
| Adversary Proceedings | 4.20 | $4,628.50 |
| Cash Management | 6.80 | $6,862.00 |
| Claims Analysis/Estimation/Objections/Reconciliations | 50.40 | $52,254.50 |
| Committee Meetings | 19.70 | $20,626.00 |
| Communications with Committee Members | 6.80 | $6,730.00 |
| Communications with Committee Advisors | 1.00 | $1,160.00 |
| Communications with Debtors | 2.70 | $2,875.50 |
| Court Hearings/Communications | 16.60 | $17,025.00 |
| DIP Financing | 3.30 | $3,410.00 |
| Disclosure Statement/Solicitation/Voting | 9.30 | $10,524.50 |
| Employee/Severance Issues | .70 | $812.00 |
| Fee Statements/Applications – Milbank | 19.10 | $16,916.00 |
| Fee Statements/Applications – Other | 7.90 | $6,223.50 |
| File/Docket/Calendar Maintenance | 5.60 | $1,484.00 |
| General Case Administration | 9.50 | $9,138.50 |
| General Case Strategy | 46.40 | $58,651.50 |
| International Issues | 116.40 | $121,141.50 |
| Litigation & Rule 2004 Examinations | 266.30 | $237,119.00 |
| Non-Working Travel Time | 8.50 | $4,763.75 |
| Pension Issues | 7.90 | $9,303.00 |
| Plan-Related Issues | 99.00 | $99,143.50 |
| Retention of Professionals – Committee | 8.00 | $5,700.50 |

| | | |
|---|---:|---:|
| Tax Issues | 2.50 | $3,662.50 |
| | | |
| **Total** | **718.60** | **$700,155.25** |

**SUMMARY OF EXPENSES INCURRED DURING**
**MILBANK, TWEED, HADLEY & McCLOY LLP'S**
**SEVENTH MONTHLY PERIOD AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF M&G USA CORPORATION, ET AL.**
**(MAY 1, 2018 – MAY 31, 2018)**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Cab Fares/Local Transportation | $1,251.19 |
| Computerized Database Research | $7,231.41 |
| Meals | $489.20 |
| Express Mail/Outside Messenger | $40.78 |
| Photocopies/Printing | $237.40 |
| Rail | $163.50 |
| Saltbox Partners LLC | $10,425.00 |
| Telephone | $424.83 |
| **TOTAL DISBURSEMENTS** | **$20,263.31** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x
                        :

In re:                     :        Chapter 11
                        :

M & G USA CORPORATION , *et al.*,   :        Case No. 17-12307 (BLS)
                        :

            Debtors.[1]   :        Jointly Administered
                        :

---------------------------------------------------------- x   **Objection Deadline: July 11, 2018 at 4:00 PM (EST)**
**Hearing Date: Scheduled only if necessary**

### SEVENTH MONTHLY FEE STATEMENT OF
### MILBANK, TWEED, HADLEY & McCLOY LLP
### FOR INTERIM APPROVAL AND ALLOWANCE OF
### COMPENSATION FOR SERVICES RENDERED AND FOR
### REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
### TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### <u>FROM MAY 1, 2018 THROUGH AND INCLUDING MAY 31, 2018</u>

Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), attorneys to the Official

Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11 cases

(the "<u>Chapter 11 Cases</u>"), hereby submits this seventh monthly fee statement (the "<u>Fee</u>

<u>Statement</u>"), pursuant to sections 105(a), 330, and 331 of title 11 of the United States Code, 11

U.S.C. §§ 101-1532 (as amended, the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of

Bankruptcy Procedure (as amended, the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

Delaware (as amended, the "<u>Local Rules</u>"), and this Court's *Order Authorizing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 308]

---

[1]     The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

entered in these Chapter 11 Cases on November 30, 2017 (the "Interim Compensation Order"), for allowance of compensation and reimbursement of expenses for the period of May 1, 2018 through and including May 31, 2018 (the "Seventh Monthly Period"). By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $700,155.25, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered during the Seventh Monthly Period, and the sum of $20,263.31 representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Seventh Monthly Period, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of current payment of eighty percent (80%) of its requested fees in the amount of $560,124.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $20,263.31, for a total payment of $580,387.51). In support of this Fee Statement, Milbank respectfully represents as follows:

## Jurisdiction

1. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

## Background

2. On October 24, 2017, Debtor M&G Polymers USA, LLC ("M&G Polymers") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code and, thereafter, on October 30, 2017 (the "Petition Date"), each of the other Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

3. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

4.     The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

5.     On November 13, 2017, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed the Committee, pursuant to section 1102(a)(1) of the Bankruptcy Code.

6.     On December 28, 2017, this Court entered the *Order Under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Milbank, Tweed, Hadley & McCloy LLP, as Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, et al., Effective as of November 13, 2017* [Docket No. 554], approving the Committee's retention of Milbank as their counsel in these Chapter 11 Cases.

7.     On November 30, 2017, the Court entered the Interim Compensation Order, authorizing certain professionals (each a "Professional") to submit monthly fee statements for interim compensation of fees and reimbursement of expenses in accordance with the procedures set forth therein.  The Interim Compensation Order provides that a Professional may file with the Court and serve on certain parties monthly fee statements for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month(s).  Parties in interest have 21 days after the filing and service of a monthly fee statement to object to such application (the "Fee Objection Deadline").  Upon the expiration of the Fee Objection Deadline, the Professional may file a certificate of no objection or certification of counsel with the Court and, thereafter, the Debtors are authorized to pay the Professional an amount equal to the lesser of (i) 80% of the requested fees and 100% of the requested expenses in the applicable monthly fee statement, and (ii) the aggregate amount of fees and expenses not

subject to an objection.

## **Billing History**

8.      This Fee Statement is Milbank's seventh monthly fee statement requesting approval and allowance of compensation and reimbursement of expenses.  No prior fee statement has been made to this or any other court seeking the relief requested herein, nor has payment been received by Milbank for legal services provided to and on behalf of the Committee, or for out-of-pocket expenses incurred in connection therewith, in respect of the Seventh Monthly Period.  Milbank has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by Milbank or any member thereof as to compensation in connection with these Chapter 11 Cases.  All services for which compensation is sought herein were rendered by Milbank to the Committee solely in connection with these Chapter 11 Cases and not on behalf of any other persons.

## **Fee Statement**

9.      By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $700,155.25, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered on behalf of the Committee during the Seventh Monthly Period, and the sum of $20,263.31, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Seventh Monthly Period in connection with rendering such services, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $560,124.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $20,263.31, for a total payment of $580,387.51).  The fees sought in this Fee

Statement reflect an aggregate of 718.60 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Seventh Monthly Period. The blended average hourly rate for both attorneys and paraprofessionals is $974.33. The blended hourly rate for attorneys only is $983.79.

10.     Milbank maintains, in the ordinary course of its practice, written records of the time expended in connection with its rendering of the professional services required by the Committee.

11.     For the convenience of the Court and parties in interest, attached hereto as part of the cover sheet is a billing summary for the Seventh Monthly Period, setting forth the name of each attorney and paraprofessional for whose work on these cases compensation is sought, each attorney's year of bar admission, the aggregate time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Milbank's current billing rates, and an indication of the individual amounts requested as part of the total amount of compensation requested. Additionally, set forth in the billing summary is further information indicating whether each attorney is a partner, counsel, or associate, how many years each attorney has held such position, and each attorney's primary area of concentration. The compensation requested by Milbank is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

12.     Set forth in Exhibit A are time entries recorded in tenths of an hour and by project category with a detailed description of services performed by each attorney and paraprofessional on behalf of the Committee.

13.     Milbank also maintains contemporaneous records of all actual and necessary expenses incurred in connection with performing professional services. A summary of the expenses incurred during the Seventh Monthly Period is set forth on the cover sheet. The

summary lists the amounts and categories of expenses for which reimbursement is sought. Set forth in Exhibit B hereto is a further breakdown of expenses, including the date the expense was incurred, the charge, and the person incurring the expense. Milbank has incurred actual, reasonable, and necessary out-of-pocket expenses during the Seventh Monthly Period in the amount of $20,263.31.[2]

## Actual and Necessary Expenses

14. In connection with the reimbursement of expenses, Milbank's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Milbank's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying and printing charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges, and transcription costs.

15. With respect to its representation of the Committee, Milbank charges for these expenses at rates consistent with those charged to Milbank's other bankruptcy clients, which rates are equal to or less than the rates charged by Milbank to its non-bankruptcy clients. Milbank seeks reimbursement at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) ten cents ($0.10) per page for color printing.[3]

---

[2]    This amount is inclusive of $10,425.00 incurred for consultation services provided by Saltbox Partners LLC, a copy of the invoice for such services, including time detail, is attached as Exhibit C hereto. Saltbox's principal, Nina Eshoo, a project finance expert, was originally retained by the Committee as an expert in connection with the challenge litigation against DAK Americas, LLC. Ms. Eshoo is now assisting Milbank in evaluating potential remaining estate claims relating to the Corpus Christi construction project, including evaluating discovery materials and identifying appropriate custom and practice.

[3]    Milbank is seeking reimbursement for all Amtrak tickets at 50% of the actual cost incurred and is seeking reimbursement of lodging expenses at no more than $350 per night (inclusive of taxes) in Wilmington and $525 per night (inclusive of taxes) in New York.

16.     In accordance with section 330 of the Bankruptcy Code, Milbank seeks reimbursement only for the actual cost of such expenses to Milbank.[4]

17.     In providing or obtaining from third parties services that are reimbursable by clients, Milbank does not include in such reimbursable amount any costs of investment, equipment, or capital outlay.

18.     Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates.  Milbank is not, however, seeking reimbursement of hourly fees of its secretarial services in this Fee Statement.

## Summary of Services Rendered

19.     To provide an orderly and meaningful summary of the services rendered by Milbank on behalf of the Committee, Milbank established separate project billing categories for these cases.  Milbank's professionals billed time to the following categories during the Seventh Monthly Period:

- Adversary Proceedings
- Cash Management
- Claims Analysis/Estimation/Objections/Reconciliations
- Committee Meetings
- Communications with Committee Members
- Communications with Committee Advisors
- Communications with Debtors
- Court Hearings/Communications
- DIP Financing
- Disclosure Statement/Solicitation/Voting
- Employee/Severance Issues

---

[4]     The cost of expenses Milbank is seeking reflects any discounted rates based on volume or other discounts which Milbank anticipates receiving from certain outside vendors; however, Milbank does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

- Fee Statements/Applications – Milbank
- Fee Statements/Applications – Other
- File/Docket/Calendar Maintenance
- General Case Administration
- General Case Strategy
- International Issues
- Litigation & Rule 2004 Examinations
- Non-Working Travel Time
- Pension Issues
- Plan-Related Issues
- Retention of Professionals – Committee
- Tax Issues

20.     The following summary of services rendered is intended only to highlight matters in certain of the above-listed categories where Milbank has expended a considerable number of hours on behalf of the Committee during the Seventh Monthly Period, and it is not meant to be a detailed description of all of the work performed.  Indeed, this Fee Statement does not detail each and every correspondence, meeting, discussion, court appearance, or work stream, or all research conducted by Milbank during the Seventh Monthly Period.

21.     <u>General Overview of Services Rendered</u>.  During the Seventh Monthly Period, Milbank rendered a variety of services to the Committee (which services are described in detail in <u>Exhibit A</u> attached hereto), including, among other things, tasks related to the administration of the Committee, research and analysis of matters arising during such period, preparation of pleadings and other documents, negotiations, and other legal services as were required by and deemed to be in the best interests of the Committee.  In connection therewith, Milbank conducted numerous meetings and telephone conferences with the Committee, the Committee's other advisors, the Debtors, and other parties in interest, and at all times kept the Committee apprised of events in these Chapter 11 Cases.

22.     <u>International Issues</u>.  Milbank, during the Seventh Monthly Period, worked with the Committee's other advisors to monitor and keep the Committee apprised of developments

with respect to the Debtors' non-debtor affiliates' restructuring activities. Milbank examined the structure of the proposed sale of certain Brazilian assets, and reviewed, analyzed, and pressed for improvements to the terms of a proposed settlement agreement among certain of the Debtors and their Brazilian non-Debtor affiliates. Milbank also reviewed, analyzed, and provided comments to various iterations of a proposed settlement agreement among certain of the Debtors and their non-Debtor Italian affiliates in connection with certain intercompany claims impacting the Italian insolvency proceedings of those affiliates.

23. <u>Claims Analysis/Estimation/Objections/Reconciliations</u>. During the Seventh Monthly Period, Milbank attorneys, together with the Committee's other advisors, continued their review and analysis of claims asserted against the various Debtors. In connection therewith, Milbank analyzed issues related to the review of certain filed claims, the potential estimation of certain claims, and various potential claim objections. In addition to the foregoing, Milbank coordinated with the Debtors' advisors to analyze the bases for and consequences of potential substantive consolidation of some or all of the Debtors' estates.

24. <u>Plan-Related Issues</u>. During the Seventh Monthly Period, Milbank reviewed, analyzed, and provided comments to the Debtors' drafts of a Plan of Reorganization (the "<u>Plan</u>") and related Disclosure Statement, and engaged in extensive negotiations with the Debtors in respect of those drafts. Milbank attorneys also began drafting a litigation trust agreement in connection with the proposed Plan. As part of the review process for the Plan and Disclosure Statement, Milbank attorneys conducted research regarding various legal issues presented by the proposed Plan and prepared analysis of the proposed Plan and potential alternatives for the Committee's consideration.

25. <u>Litigation</u>. During the Seventh Monthly Period, Milbank attorneys, in concert with the Committee's other advisors, worked on a number of litigation matters on behalf of the

Committee. Milbank continued to review diligence and discovery materials (including newly provided materials) in connection with the Committee's ongoing investigation of the Debtors' and their estates' claims and causes of action against various parties (including, without limitation, potential claims against non-debtor affiliates and directors and officers). Milbank attorneys also participated in several pending litigations, including the pending appeal of the Corpus Christi sale order and the related constructive trust adversary proceeding.

26. <u>General Case Administration</u>. During the Seventh Monthly Period, Milbank continued to employ procedures to manage the large number of tasks relevant to its representation of the Committee in these Chapter 11 Cases. Such procedures were tailored to ensure that the Committee is kept consistently aware and apprised of the various aspects of these Chapter 11 Cases, and to minimize unnecessary duplication of effort. Milbank attorneys also coordinated internally and with the Committee's other advisors to manage work streams efficiently and to promptly respond to inquiries, requests, and filings from the Committee's members, the Debtors, and other parties in interest.

## **Valuation of Services**

27. Attorneys and paraprofessionals of Milbank have expended a total of 718.60 hours in connection with this matter during the Seventh Monthly Period.

28. The nature of the work performed by these persons is fully set forth in <u>Exhibit A</u> attached hereto. These are Milbank's normal hourly rates for work of this character. The reasonable value of services rendered by Milbank to the Committee during the Seventh Monthly Period is $700,155.25, which reflect voluntary reductions of $36,003.50.

29. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. <u>See</u> 11 U.S.C. §§ 330 and 331. Section 330

of the Bankruptcy Code provides that a court may award a professional employed under section

327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered

. . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of

the Bankruptcy Code also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded…
> the court shall consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of,
>      or beneficial at the time which the service was rendered
>      toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable
>      amount of time commensurate with the complexity,
>      importance, and nature of the problem, issue, or task
>      addressed;
>
> (E)  with respect to a professional person, whether the person is
>      board certified or otherwise has demonstrated skill and
>      expertise in the bankruptcy field; and
>
> (F)  whether the compensation is reasonable based on the
>      customary compensation charged by comparably skilled
>      practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

30.    The professional services performed by Milbank were necessary and appropriate

to the administration of these Chapter 11 Cases. The professional services rendered by Milbank

during the Seventh Monthly Period were in the best interests of the unsecured creditors and

required a high degree of professional competence and expertise so that the numerous issues

requiring the Committee's evaluation and action could be addressed with skill and dispatch.

Milbank respectfully submits that it has rendered these services to the Committee efficiently,

effectively, economically, and without duplication of services performed by any other Professional in these Chapter 11 Cases. In addition, the work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. Milbank further submits that the requested compensation is reasonable in light of the nature, extent, and value of such services to the Committee and all other parties in interest.

31. To the best of Milbank's knowledge, this Fee Statement complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, any guidelines promulgated by the U.S. Trustee, the Local Rules, and the orders of this Court.

## **Reservation Of Rights**

32. Milbank reserves the right to request compensation for services and reimbursement of expenses in a future application to the extent that time charges for services rendered or disbursements incurred relating to the Seventh Monthly Period were not processed prior to the preparation of this Fee Statement, or Milbank has for any other reason not sought herein compensation for services rendered or reimbursement of expenses incurred during the Seventh Monthly Period.

## **Certification**

33. In accordance with Local Rule 2016-2(f), the undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge, and belief that this Fee Statement complies with Local Rule 2016-2.

## **No Prior Request**

34. No previous request for the relief sought herein has been made to this or any other court.

## **Notice**

35. A copy of this Fee Statement will be served in accordance with the Interim

Compensation Order.  Milbank submits that, in light of the relief requested, no other or further notice need be provided.

*[Remainder of Page Left Intentionally Blank]*

**WHEREFORE**, Milbank respectfully requests (i) interim allowance with respect to the sum of $700,155.25 representing one hundred percent (100%) compensation for professional services rendered during the Seventh Monthly Period, and the sum of $20,263.31, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Seventh Monthly Period, and (ii) authorization of payment according to the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $560,124.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $20,263.31, for a total payment of $580,387.51).

[*Remainder of Page Left Intentionally Blank*]

Dated: June 20, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured
Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x

In re:                                      :        Chapter 11
                                            :
M & G USA CORPORATION, *et al.*,            :        Case No. 17-12307 (BLS)
                                            :
                Debtors.[1]                 :        Jointly Administered
                                            :

------------------------------------------------------------ x

## <u>VERIFICATION</u>

1.      I am a partner in the Financial Restructuring Group of the firm Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in these chapter 11 cases (the "<u>Chapter 11 Cases</u>").  I am admitted to the bar in the State of New York, and *pro hac vice* in this Court for these Chapter 11 Cases.

2.      I am familiar with the work performed on behalf of the Committee by Milbank.

3.      I have reviewed the foregoing *Seventh Monthly Fee Statement of Milbank, Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors from May 1, 2018 Through and Including May 31, 2018* (the "<u>Fee Statement</u>"), and submit that the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

---

[1]     The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Delaware and submit that, to the best of my knowledge, information, and belief, the Fee

Statement complies with such rule.


Dated: June 20, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Name: Abhilash M. Raval
Title: Partner, Milbank, Tweed, Hadley & McCloy LLP

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------- x
                                 :

In re:                              :        Chapter 11
                                   :

M & G USA CORPORATION, *et al.*,     :        Case No. 17-12307 (BLS)
                                   :

                Debtors.[1]     :        Jointly Administered
                                   :

------------------------------------------------------- x

## NOTICE OF FILING OF FEE STATEMENT

**PLEASE TAKE NOTICE** that Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP ( "Milbank"),

Counsel to the Official Committee of Unsecured Creditors (the "Committee") in the above

captioned chapter 11 cases has today filed the attached *Seventh Monthly Fee Statement of*

*Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP for Interim Approval and Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to Official*

*Committee of Unsecured Creditors During Period From May 1, 2018 Through and Including*

*May 31, 2018* (the "Fee Statement").

**PLEASE TAKE FURTHER NOTICE** that responses or objections, if any, to the Fee

Statement must be made in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 30, 2017

[Docket No. 308] (the "Interim Compensation Order"), and must be filed with the Clerk of the

United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

North Market Street, Wilmington, Delaware 19801, and served upon and received by the following parties: (i) the Debtors, c/o M & G USA Corporation, 450 Gears Road, Suite 240, Houston, Texas 77067 (Attn: Dennis Stogsdill); (ii) Debtors' Counsel, (A) Jones Day, 250 Vesey Street, New York, New York 10281 (Attn: Scott J. Greenberg, Esq. and Stacey L. Corr-Irvine, Esq.), and (B) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19899 (Attn: Laura Davis Jones, Esq., James E. O'Neill, Esq. and Joseph M. Mulvihill, Esq.); (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801 (Attn: Hannah McCollum, Esq.); (iv) Counsel to Banco Inbursa S.A., Institucion De Banca Multiple, Grupo Financiero Inbursa, Cleary Gottlieb Steen & Hamilton LLP, 450 Park Ave., Fl. 28, New York, New York 10022 (Attn: Lisa M. Schweitzer, Esq., Kara A. Hailey, Esq., Philip A. Cantwell, Esq. and Chelsey Rosenbloom, Esq.); and (v) Counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy, LLP, 28 Liberty Street, New York, New York 10005-1413 (Attn: Dennis F. Dunne, Esq.), and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attn: J. Kate Stickles, Esq.) by no later than **4:00 p.m. (prevailing Eastern Time) on July 11, 2018** (the "Fee Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Fee Statement are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Fee Statement will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Compensation Order, if no objection to the Fee Statement is timely filed, served, and received by the Fee Objection Deadline, Milbank may file a certification of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay Milbank an amount equal to 80% of the fees and 100% of the expenses requested in its Fee Statement without the need for further order of the Court.

[*Remainder of Page Left Intentionally Blank*]

Dated: June 20, 2018
Wilmington, Delaware

Respectfully submitted,

/s/ *J. Kate Stickles*
J. Kate Stickles (No. 2917)
David R. Hurst (No. 3743)
COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
Email: kstickles@coleschotz.com
        dhurst@coleschotz.com

-and-

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured
Creditors*

**<u>Exhibit A</u>**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22099309 | 5/20/2018 | Review constructive trust issues. | 1.00 | Raval, Abhilash M. |
| 22028071 | 5/22/2018 | Call with Cole Schotz re Comerica proceeding (.3); correspondence with A. Lees re constructive trust adversary status (.2). | 0.50 | Doyle, Lauren C. |
| 22013803 | 5/22/2018 | Review pleadings re Comerica motion to dismiss (0.4); prepare binder w/ same (0.4). | 0.80 | Springer, Paul J. |
| 22033694 | 5/25/2018 | Review constructive trust brief (1.7); emails with internal team re: same (0.2). | 1.90 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

### 43466.00700 M&G Creditors Committee - Cash Management

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22005971 | 5/15/2018 | Mult corr. w/ M. Price re proposed cash management order. | 1.00 | Doyle, Lauren C. |
| 22005494 | 5/15/2018 | Call w/ P. Saba (Jones Day) re cash management order (0.2); follow up corr. w/ L. Doyle re same (0.2); review prior cash management orders and related docs (0.6). | 1.00 | Price, Michael |
| 22006129 | 5/17/2018 | Emails w/ counsel to Committee co-chair re cash management issues. | 0.20 | Price, Michael |
| 22006205 | 5/20/2018 | Review revised cash management order (0.2); emails w/ B. Kinney re same (0.1). | 0.30 | Price, Michael |
| 22033371 | 5/21/2018 | Review draft cash management order (0.2); emails w/ Jones Day re same (0.2). | 0.40 | Price, Michael |
| 22033430 | 5/22/2018 | Emails w/ J. Lowy re cash management and account information (0.2); review underlying documents for relevant information (0.4). | 0.60 | Price, Michael |
| 22033715 | 5/28/2018 | Review revised cash management proposal (0.4); internal corresp. with team re same (0.3). | 0.70 | Price, Michael |
| 22057134 | 5/30/2018 | Mult. email correspondence re Cash Management Motion with B. Kinney and M. Price. | 0.40 | Doyle, Lauren C. |
| 22060927 | 5/30/2018 | Review proposed cash management stip (0.2); emails w/ L. Doyle and B. Kinney re implications of same (0.5). | 0.70 | Price, Michael |
| 22060937 | 5/31/2018 | Emails w/ L. Doyle re status of cash management order (0.2); call w/ S. Corr-Irvine (Jones Day) re status of discussions re same (0.2); follow up call w/ H. McCollum (UST) re status of same (0.3); email w/ A. Raval re recommendation w/r/t interim relief (0.4); emails w/ S. Corr-Irvine (Jones Day) and C. Black (Jones Day) re Committee position (0.4). | 1.50 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21928277 | 5/1/2018 | Call with Cole Schotz team re claims analysis (0.7); multiple internal correspondence w/ team re same (1.0); call with BRG re same (0.7). | 2.40 | Doyle, Lauren C. |
| 21954667 | 5/1/2018 | Conf. w/ D. Galfus (BRG) and R. Wright (BRG) and L. Doyle re claims analysis. | 0.70 | Kinney, Brian |
| 21954891 | 5/2/2018 | Follow up correspondence with L. Doyle and M. Price re: claims analysis (0.3); call with D. Galfus (BRG) and M. Price re: same (0.3); conf. w/ M. Price re: same (0.2); review revised analysis re: same (1.1). | 1.90 | Kinney, Brian |
| 21955350 | 5/2/2018 | Follow up correspondence with L. Doyle and B. Kinney re: claims analysis; (0.3); call with D. Galfus (BRG) and B. Kinney re: same (0.3); follow up discussion w/ B. Kinney re: same (0.2); review refined claims scenarios (0.3). | 1.10 | Price, Michael |
| 21947695 | 5/4/2018 | Review claims analysis (0.5); correspondence with B. Kinney and M. Price re same (0.4). | 0.90 | Doyle, Lauren C. |
| 21955258 | 5/4/2018 | Review revised subcon analysis from BRG (1.3); review list of assumptions and issues re: same (0.7); emails w/ L. Doyle and M. Price re: same (0.2). | 2.20 | Kinney, Brian |
| 21947689 | 5/6/2018 | Call with BRG re claims analysis. | 0.80 | Doyle, Lauren C. |
| 21955541 | 5/6/2018 | Call with R. Wright (BRG), D. Galfus (BRG), C. Kearns (BRG), L. Doyle and M. Price re: subcon analysis (0.8); review materials re: same (0.3); review claims register re: same (0.3). | 1.40 | Kinney, Brian |
| 21955932 | 5/6/2018 | Call with R. Wright (BRG), D. Galfus (BRG), C. Kearns (BRG), L. Doyle and B. Kinney re claims scenarios (0.8); review deck re: same (0.2); emails w/ BRG re outstanding notes claims by entity (0.3). | 1.30 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21947730 | 5/7/2018 | Call re claims analysis with BRG and Jefferies (0.6); review BRG Claims analysis (0.4); provide comments to team (0.7). | 1.70 | Doyle, Lauren C. |
| 21979478 | 5/7/2018 | Call with BRG and Jefferies teams re: subcon analysis (0.6): review claims register re: same (1.2); comment on BRG presentation re same (1.8), Corr. w/ B. Zucco re: subcon slides (0.2); review same (0.4). | 4.20 | Kinney, Brian |
| 21975808 | 5/7/2018 | Draft presentation on substantive consolidation (1.1); review case law i/c/w same (0.9). | 2.00 | Zucco, Brian |
| 21978922 | 5/8/2018 | Meet with B. Kinney and M. Price re walk through analysis for sub con issues (.6); review sub con presentation (1.0); comment on same (0.4). | 2.00 | Doyle, Lauren C. |
| 21979525 | 5/8/2018 | Revise subcon slides for Committee (2.6); corresp w/ B. Zucco, M. Price and P. Springer re: same (0.3); conf. w/ L. Doyle and M. Price re: Subcon analysis (0.6). | 3.50 | Kinney, Brian |
| 21980816 | 5/8/2018 | Emails w/ internal team re subcon scenarios (0.3); meet w/ L. Doyle and B. Kinney re same (0.6); emails w/ D. Merrett (Jones Day) re claim scenarios for plan (0.2). | 1.10 | Price, Michael |
| 22063998 | 5/8/2018 | Revise presentation on sub con. | 0.40 | Springer, Paul J. |
| 21977638 | 5/9/2018 | Meet with B. Kinney re creditor queries (0.3); consider issues related to same (0.3). | 0.60 | Doyle, Lauren C. |
| 21979590 | 5/9/2018 | Call with S. Schwartz (W&C) re: subcon analysis (0.2), follow up call with D Galfus (BRG) and S. Schwartz (W&C) re: same (1.2); follow up call with S. Schwartz (W&C) re: same (0.9); call with S. Schwartz (W&C) and F. He (W&C) re: same (0.8); conf. w/ L. Doyle re: same (0.3); analysis of scenarios re: same (0.8). | 4.20 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21980759 | 5/9/2018 | Emails w/ S. Corr-Irvine (Jones Day) re class action settlement order (0.1); review same (0.2). | 0.30 | Price, Michael |
| 21977529 | 5/10/2018 | Review claims analysis prepared by BRG (0.6); review revisions to same (0.2). | 0.80 | Doyle, Lauren C. |
| 21980824 | 5/10/2018 | Revise bullet points for subcon analysis (0.4); emails w/ internal team re same (0.3). | 0.70 | Price, Michael |
| 21965510 | 5/10/2018 | Call w/ R. Wright (BRG) re claims analysis (0.6); correspondence w/ B. Kinney and M. Price re same (0.4); revise same (0.8); correspondence w/ L. Doyle re same (0.2). | 2.00 | Springer, Paul J. |
| 22064029 | 5/11/2018 | Review materials prepared by BRG re inquiries on claim analysis. | 1.00 | Doyle, Lauren C. |
| 21969174 | 5/11/2018 | Call w/ R. Wright (BRG) re claims analysis presentation (0.4); correspondence w/ L. Doyle and M. Price re same (0.2). | 0.60 | Springer, Paul J. |
| 22005609 | 5/14/2018 | Corr w/ internal team re recovery analysis. | 0.30 | Doyle, Lauren C. |
| 22005978 | 5/15/2018 | Review additional claims waterfall materials (0.6); conf. w/ B. Kinney re: same (0.8); review revisions to same (0.3); emails re: same (0.1) | 1.80 | Doyle, Lauren C. |
| 22005888 | 5/15/2018 | Review additional claims waterfall materials (0.6); conf. w/ L. Doyle re: same (0.8); review revisions to same (0.3); emails with F. He (White and Case) and S. Schwartz (White and Case) re: same (0.1). | 1.80 | Kinney, Brian |
| 21982951 | 5/15/2018 | Correspond w/ L. Doyle re comments to BRG claims analysis deck (0.3); revise same (0.4); correspondence w/ B. Kinney re same (0.2); call w/ R. Wright (BRG) re same (0.4). | 1.30 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22033434 | 5/22/2018 | Emails w/ S. Corr-Irvine (Jones Day) re Banco do Brasil stip (0.2); review same (0.1); prepare markup of stip (0.5); emails w/ L. Doyle and B. Kinney re same (0.7). | 1.50 | Price, Michael |
| 22028034 | 5/23/2018 | Review and revise letter re insurance (0.8); review Banco Do Brasil Stipulation (0.5). | 1.30 | Doyle, Lauren C. |
| 22033683 | 5/23/2018 | Review Banco do Brasil supporting documentation. | 1.60 | Kinney, Brian |
| 22033693 | 5/25/2018 | Review claim analysis (0.7); email R. Wright (BRG) re: same (0.2). | 0.90 | Kinney, Brian |
| 22060795 | 5/29/2018 | Review revised stipulation w/ BdB (0.2); emails w/ S. Corr-Irvine (Jones Day) re same (0.1). | 0.30 | Price, Michael |
| 22060389 | 5/30/2018 | Review claims anlaysis (0.5); conf. with M. Price re: same (0.4). | 0.90 | Kinney, Brian |
| 22060869 | 5/30/2018 | Review claims analysis (0.5); meet w/ B. Kinney re: same (0.4). | 0.90 | Price, Michael |

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21928521 | 5/1/2018 | Prepare agenda for call (0.2); coordinate re distribution of call materials (0.3); prepare for call (0.8). | 1.30 | Doyle, Lauren C. |
| 21954711 | 5/1/2018 | Correspond w/ D. Geoghan (Cole Schotz), L. Doyle, and M. Price re: materials for UCC call (0.2); review same (0.2). | 0.40 | Kinney, Brian |
| 21955321 | 5/1/2018 | Correspond w/ D. Geoghan (Cole Schotz), L. Doyle, and B. Kinney re: materials for UCC call (0.2); emails w/ L. Doyle and P. Springer re revised call materials and agenda (0.3). | 0.50 | Price, Michael |
| 21928527 | 5/1/2018 | Prepare agenda for weekly Committee call (0.3); email Committee in connection with same (0.2). | 0.50 | Springer, Paul J. |
| 21947691 | 5/2/2018 | Prepare for UCC call (0.5); UCC call (1.2). | 1.70 | Doyle, Lauren C. |
| 21954720 | 5/2/2018 | Attend UCC call. | 1.20 | Kinney, Brian |
| 22063828 | 5/2/2018 | Attend committee update call. | 1.20 | Lees, Alexander |
| 21955340 | 5/2/2018 | Attend Committee call (1.2); prepare for same (0.2). | 1.40 | Price, Michael |
| 21934978 | 5/2/2018 | Attend weekly Committee call (1.2); prepare for same (0.3). | 1.50 | Springer, Paul J. |
| 21935977 | 5/2/2018 | Attend committee call. | 1.20 | Stone, Alan J. |
| 21978911 | 5/8/2018 | Review agenda for UCC call (0.2); review BRG Deck (1.2); call with Strollo re proposals (0.9); follow up comms.  w A. Raval (0.2). | 2.50 | Doyle, Lauren C. |
| 21957026 | 5/8/2018 | Prepare for Committee call (0.4); update email to Committee re same (0.3); prepare agenda for same (0.3). | 1.00 | Springer, Paul J. |
| 21977543 | 5/9/2018 | Weekly call (0.8); prepare for same (0.3). | 1.10 | Doyle, Lauren C. |

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21979583 | 5/9/2018 | Weekly committee call (0.8), prepare for same (0.4). | 1.20 | Kinney, Brian |
| 21980749 | 5/9/2018 | Attend weekly committee call (0.8); prepare for same (0.3). | 1.10 | Price, Michael |
| 21962098 | 5/9/2018 | Attend Committee call (0.8); prepare for same (0.3). | 1.10 | Springer, Paul J. |
| 21964150 | 5/9/2018 | Attend committee call. | 0.80 | Stone, Alan J. |

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21940200 | 5/4/2018 | Correspondence w/ F. He (White & Case) re timing for distribution of Committee materials. | 0.20 | Springer, Paul J. |
| 21979528 | 5/8/2018 | Call with Committee chair and professional teams re: analysis and proposals for committee call (0.8); prepare materials for same (0.6). | 1.40 | Kinney, Brian |
| 21980811 | 5/8/2018 | Emails w/ UCC member re presentation on settlement structure (0.2); review slides from Debtors re same (0.5); review corporate documents relating to same (0.3); call w/ Committee chair and advisors re same (0.8). | 1.80 | Price, Michael |
| 21980757 | 5/9/2018 | Emails w/ UCC member re claims analysis. | 0.20 | Price, Michael |
| 22005974 | 5/15/2018 | Internal corr re email to UCC w/ Cole Schotz. | 0.70 | Doyle, Lauren C. |
| 21983015 | 5/15/2018 | Email Committee re case update and cancellation of call. | 0.20 | Springer, Paul J. |
| 21988540 | 5/17/2018 | Correspondence w/ S. Schwartz (White & Case) re Committee member request w/r/t hearing transcripts. | 0.30 | Springer, Paul J. |
| 22006108 | 5/18/2018 | Call with Committee member re open case issues. | 0.30 | Doyle, Lauren C. |
| 22033438 | 5/22/2018 | Draft update and recommendation email to Committee re all open items. | 1.50 | Price, Michael |
| 22060796 | 5/29/2018 | Emails w/ B. Kinney and counsel to Committee member re status of pending settlements. | 0.20 | Price, Michael |

**43466.01001 M&G Creditors Comm.- Communications with Committee Advisors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22028067 | 5/22/2018 | Review and revise email to UCC re case status. | 1.00 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22063992 | 5/8/2018 | Update call with C. Black (Jones Day) (.3); follow up meeting with M. Price and B. Kinney (.6). | 0.90 | Doyle, Lauren C. |
| 21979526 | 5/8/2018 | Update call with C. Black (Jones Day), M. Price, and L. Doyle (0.3); conf. w/ M. Price and L. Doyle re: same (0.6). | 0.90 | Kinney, Brian |
| 21980813 | 5/8/2018 | Call w/ C. Black (Jones Day), L. Doyle and B. Kinney re status of various matters (0.3); follow up meeting w/ L. Doyle and B. Kinney re next steps re same (0.6). | 0.90 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21988743 | 5/16/2018 | Prepare materials for hearing on settlement motion (0.6); correspondence w/ J. Lowy, J. Wolf, and A. Lees re same (0.2). | 0.80 | Springer, Paul J. |
| 22006024 | 5/17/2018 | Attend hearing (telephonically) re: cash collateral order re: MGI accounts (.5); conf. B. Kinney and M. Price re: same (1.4); conf. H. McCollum (UST), B. Kinney and M. Price re: same (.2). | 2.10 | Doyle, Lauren C. |
| 22099166 | 5/17/2018 | Attend hearing (telephonically) re: cash collateral order re: MGI accounts (0.5); conf. with L. Doyle and M. Price re: same (1.4); conf. with H. McCollum (UST), L. Doyle, and M. Price re: same (0.2); | 2.10 | Kinney, Brian |
| 22099275 | 5/17/2018 | Attend hearing (telephonically) re: cash collateral order (0.5); meet w/ L. Doyle and B. Kinney re: same (1.4); conf. w/ H. McCollum (UST), L. Doyle, and M. Price re: same (0.2). | 2.10 | Price, Michael |
| 22028033 | 5/23/2018 | Prepare for hearing. | 1.00 | Doyle, Lauren C. |
| 22013830 | 5/23/2018 | Prepare for hearing. | 0.30 | Springer, Paul J. |
| 22015397 | 5/23/2018 | Review adversary materials in preparation for hearing (2.0); correspond with A. Lees re same (0.3). | 2.30 | Wolf, Julie M. |
| 22028031 | 5/24/2018 | Prepare for hearing (1.0); attend hearing (2.0). | 3.00 | Doyle, Lauren C. |
| 22033697 | 5/24/2018 | Prepare for (0.8) and attend (2.1) hearing. | 2.90 | Kinney, Brian |

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22033690 | 5/24/2018 | Draft letter re: DIP funding (0.6); conf. with M. Price re: same (0.9); conf. with C. Black (Jones Day) re: same (0.1). | 1.60 | Kinney, Brian |
| 22033570 | 5/24/2018 | Review letter re: DIP funding (0.4); conf. w/ B. Kinney re: same (0.9); conf. with C. Black (Jones Day) re: same (0.1). | 1.40 | Price, Michael |
| 22058411 | 5/29/2018 | Follow-up correspondence with FRG team re payments from the DIP. | 0.30 | Doyle, Lauren C. |

**43466.01800 M&G Creditors Comm.-Disclosure Statement/Solicitation/Voting**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22030264 | 5/24/2018 | Review draft disclosure statement (1.6); correspond with B. Kinney re DS issues (0.2) draft email re: same (0.1). | 1.90 | Kestenbaum, Russell  J. |
| 22033691 | 5/24/2018 | Begin review of draft disclosure statement. | 1.80 | Kinney, Brian |
| 22033695 | 5/25/2018 | Further review of DS. | 1.60 | Kinney, Brian |
| 22042257 | 5/31/2018 | Review (0.6) and mark up (3.4) the solicitation motion with exhibits. | 4.00 | Mandel, Lena |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21977502  5/11/2018 | Review documents circulated by D. Merrett (0.5); correspondence with B. Kinney and M. Price re same (0.2). | 0.70 | Doyle, Lauren C. |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21937874 | 5/3/2018 | Correspondence w/ S. Obeck (Unicredit), N. Kerbert (USW), and billing department re reimbursable expenses (0.3); prepare monthly fee statement (1.1). | 1.40 | Springer, Paul J. |
| 21957041 | 5/8/2018 | Correspondence w/ K. Stickles (Cole Schotz) re CNOs (0.2); prepare March fee allocations for committee advisors (0.4); correspondence w A. Heckman re reimbursable committee expenses (0.2). | 0.80 | Springer, Paul J. |
| 21965502 | 5/10/2018 | Correspondence w/ A. Raval, B. Kinney, and S. Corr-Irvine (Jones Day) re committee advisor fee allocations for March. | 0.50 | Springer, Paul J. |
| 21982964 | 5/15/2018 | Correspondence w/ B. Kinney, J. Bryan, and A. Heckman re April fee statement. | 0.30 | Springer, Paul J. |
| 21988560 | 5/17/2018 | Prepare budget for third interim fee period. | 1.20 | Springer, Paul J. |
| 22005900 | 5/18/2018 | Revise April Fee Statement. | 4.20 | Kinney, Brian |
| 22006241 | 5/20/2018 | Revise April fee statement (0.5); emails w/ B. Kinney re same (0.2). | 0.70 | Price, Michael |
| 22033696 | 5/21/2018 | Revise April Fee Statement. | 1.20 | Kinney, Brian |
| 22033374 | 5/21/2018 | Review April fee application (0.4); emails w/ B. Kinney re same (0.2). | 0.60 | Price, Michael |
| 22013807 | 5/21/2018 | Prepare sixth monthly fee statement for filing (1.2); correspondence w / B. Karpuk (Epiq) re same (0.1). | 1.30 | Springer, Paul J. |
| 22013806 | 5/22/2018 | Finalize exhibits for sixth monthly fee statement (0.7); prepare fee statement for filing (0.4); correspondence w/ B. Kinney and billing re same (0.3). | 1.40 | Springer, Paul J. |
| 22010306 | 5/23/2018 | Review April fee statement. | 1.60 | Raval, Abhilash M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22013833  5/23/2018 | Finalize sixth monthly fee statement for filing (0.4); correspondence w/ L. Doyle and A. Raval re same (0.2); correspondence w/ K. Stickles (Cole Schotz) re same (0.1). | 0.70 | Springer, Paul J. |
| 22013822  5/24/2018 | Prepare Milbank's second interim fee application (1.3). | 1.30 | Springer, Paul J. |
| 22032045  5/29/2018 | Continue preparation of budget for third interim fee period (0.3); correspondence w/ B. Kinney re same (0.1). | 0.40 | Springer, Paul J. |
| 22034924  5/30/2018 | Prepare Milbank's second interim fee application (1.3); correspondence w/ billing re same (0.2). | 1.50 | Springer, Paul J. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21946140 | 5/7/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai fee statement (0.2); call w/ D. Galfus (BRG) re BRG fee statement (0.2); call w/ M. Linder (Sidley) re Jefferies fee statement (0.2); update CNO chart (0.3); prepare advisor allocations for March (0.3). | 1.20 | Springer, Paul J. |
| 21969177 | 5/11/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai interim fee application. | 0.30 | Springer, Paul J. |
| 21976812 | 5/14/2018 | Correspondence w/ A. Lees and N. Eshoo (Saltbox) re invoices for fee statement. | 0.20 | Springer, Paul J. |
| 22005887 | 5/15/2018 | Review filed advisors' fee statements (0.6); review payments received re: same (0.7); prepare allocation re: May 15 DIP budget (0.6). | 1.90 | Kinney, Brian |
| 22013797 | 5/21/2018 | Review Cole Schotz sixth monthly fee application (0.5); call w/ K. Stickles (Cole Schotz) re same (0.3). | 0.80 | Springer, Paul J. |
| 22013814 | 5/25/2018 | Review Gattai sixth monthly fee statement (0.5); correspondence w/ R. Sgro (Gattai) re same (0.2); prepare same for filing (0.3); review BRG fifth monthly fee statement (0.4); correspondence w/ B. Kinney and D. Galfus (BRG) re same (0.2). | 1.60 | Springer, Paul J. |
| 22031287 | 5/28/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai fee statements. | 0.20 | Springer, Paul J. |
| 22032165 | 5/29/2018 | Correspondence w/ D. Galfus (BRG) and K. Karstetter (Cole Schotz) re BRG fifth monthly fee application. | 0.30 | Springer, Paul J. |
| 22034926 | 5/30/2018 | Correspondence w/ D. Galfus (BRG) re BRG sixth monthly fee statement (0.3); review same (0.5); correspondence w/ K. Karstetter (Cole Schotz) re filing same (0.1). | 0.90 | Springer, Paul J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|

| 22042562 5/31/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai fee statements (0.1); correspondence w/ M. Linder (Sidley) re Jefferies fee statements (0.2); correspondence w/ K. Stickles (Cole Schotz) re Cole Schotz second interim fee application and budgeting (0.2). | 0.50 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

### 43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21943772 5/1/2018 | Review docket re new filings posted (0.2); organize today's filings for internal group (0.2). | 0.40 | Brewster, Jacqueline |
| 21943746 5/2/2018 | Review docket re new filings (0.2); update internal files re same (0.2). | 0.40 | Brewster, Jacqueline |
| 21943759 5/3/2018 | Review docket re court filings (0.2); circulate list of filings to team and P. Springer (0.2). | 0.40 | Brewster, Jacqueline |
| 21943814 5/4/2018 | Review court docket re recent filings posted (0.2); send filings to internal group (0.1). | 0.30 | Brewster, Jacqueline |
| 21971211 5/7/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 21971228 5/8/2018 | Review docket re new filings posted (0.2); list today's filing for internal group (0.1). | 0.30 | Brewster, Jacqueline |
| 21971321 5/9/2018 | Review docket re new posting (0.2); update internal files re same (0.2). | 0.40 | Brewster, Jacqueline |
| 21971335 5/10/2018 | Review docket re recent court filings (0.2); circulate list of filings to team (0.2). | 0.40 | Brewster, Jacqueline |
| 21971442 5/11/2018 | Review court docket re recent filings posted (0.2); send filings to internal group (0.1). | 0.30 | Brewster, Jacqueline |
| 21995188 5/14/2018 | Update internal drive with recently filed pleadings. | 0.20 | Brewster, Jacqueline |
| 21995175 5/15/2018 | Update pleading files re new filings and related pleadings. | 0.20 | Brewster, Jacqueline |
| 21995411 5/16/2018 | Review docket re new posting (0.2); update internal files re same (0.2). | 0.40 | Brewster, Jacqueline |
| 21995210 5/17/2018 | Review PACER re court filings (0.2); circulate list of filings to team (0.1). | 0.30 | Brewster, Jacqueline |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21995222 | 5/18/2018 | Review court docket re recent filings posted (0.2); send filings to internal group (0.1). | 0.30 | Brewster, Jacqueline |
| 22012994 | 5/23/2018 | Review docket re new posting (0.2); update internal files re same (0.2). | 0.40 | Brewster, Jacqueline |
| 22013002 | 5/24/2018 | Review pacer re court filings (0.2); circulate list of filings to team (0.1). | 0.30 | Brewster, Jacqueline |
| 22013033 | 5/25/2018 | Review court docket re recent filings posted (0.2); send filings to internal group (0.1). | 0.30 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21928497 | 5/1/2018 | Update internal team on various relevant docket filings (0.3); update task list (0.3); update case calendar (0.2). | 0.80 | Springer, Paul J. |
| 21946145 | 5/7/2018 | Review relevant docket filings (0.2); update internal task list (0.2). | 0.40 | Springer, Paul J. |
| 21981539 | 5/14/2018 | Summarize recent docket filings for internal circulation. | 0.60 | Miller, Alexander E. |
| 21990105 | 5/14/2018 | Internal correspondence re case update/ misc. issues (0.5); review recently filed pleadings (3.0). | 3.50 | Raval, Abhilash M. |
| 21982937 | 5/15/2018 | Update internal team on relevant docket filings (0.4); update case calendar (0.3); revise internal task list (0.2); correspondence w/ L. Doyle re objection deadlines (0.2). | 1.10 | Springer, Paul J. |
| 22013802 | 5/22/2018 | Update internal team re day's relevant docket filings (0.5); update internal task list (0.2); correspondence w/ B. Karpuk (Epiq) re upcoming hearing (0.1). | 0.80 | Springer, Paul J. |
| 22013831 | 5/23/2018 | Update case calendar. | 0.30 | Springer, Paul J. |
| 22026904 | 5/26/2018 | Summarize latest docket filings for internal team. | 0.80 | Miller, Alexander E. |
| 22034997 | 5/30/2018 | Update internal team on day's relevant docket filings (0.3); update task list (0.2). | 0.50 | Springer, Paul J. |
| 22042548 | 5/31/2018 | Update internal team on recent docket filings (0.5); update task list (0.2). | 0.70 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22063976 | 5/7/2018 | Conference with B. Kinney and A. Raval re case strategy (.6); follow up conference with B. Kinney re same (1.2). | 1.80 | Doyle, Lauren C. |
| 21979477 | 5/7/2018 | Conf. w/ L. Doyle and A. Raval re: case strategy and next steps (0.6); follow-up confs. w/ L. Doyle re: same (1.2). | 1.80 | Kinney, Brian |
| 21981104 | 5/7/2018 | Meet with B. Kinney and L. Doyle re case strategy (.6); review case emails (.9). | 1.50 | Raval, Abhilash M. |
| 21977724 | 5/10/2018 | Review issues relating to general case strategy. | 1.70 | Doyle, Lauren C. |
| 21981100 | 5/10/2018 | Consider general case strategy. | 0.80 | Raval, Abhilash M. |
| 21981097 | 5/12/2018 | Review open matters in connection w/ general case strategy. | 2.00 | Raval, Abhilash M. |
| 22005961 | 5/15/2018 | Conf. w/ A. Raval, B. Kinney, and M. Price re: status of open items and next steps (0.7); follow-up conf. w/ B. Kinney and M. Price re: same (0.8). | 1.50 | Doyle, Lauren C. |
| 22005880 | 5/15/2018 | Conf. w/ A. Raval, L. Doyle and M. Price re: status of open items and next steps (0.7); follow-up conf. w/ L. Doyle and M. Price re: same (0.8). | 1.50 | Kinney, Brian |
| 22005489 | 5/15/2018 | Call w/ A. Raval, L. Doyle and B. Kinney re: status of open items and next steps (0.7); follow-up conf. w/ L. Doyle and B. Kinney re: same (0.8). | 1.50 | Price, Michael |
| 21981112 | 5/15/2018 | Conference with L. Doyle, B. Kinney, M. Price re case strategy (.7); review correspondence and issues re same (.6). | 1.30 | Raval, Abhilash M. |
| 22006332 | 5/16/2018 | Consider case strategy issues. | 0.90 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21990108 | 5/16/2018 | Corr with internal team re open issues and general case strategy. | 1.80 | Raval, Abhilash M. |
| 21990112 | 5/17/2018 | Review open case issues and general strategy. | 3.70 | Raval, Abhilash M. |
| 22006041 | 5/18/2018 | Email corr with A. Raval re case strategy (0.3); follow up meeting with A. Raval re same (0.5). | 0.80 | Doyle, Lauren C. |
| 21990104 | 5/18/2018 | Corr with L. Doyle re open case issues (0.9); meet with L. Doyle re same (0.5); consider same (1.5). | 2.90 | Raval, Abhilash M. |
| 22010288 | 5/20/2018 | Consider case startegy. | 0.80 | Raval, Abhilash M. |
| 22045790 | 5/21/2018 | Review recently filed pleadings. | 0.60 | Raval, Abhilash M. |
| 22028105 | 5/22/2018 | Meet with M. Price and B. Kinney (partial) re case strategy and next steps. | 1.50 | Doyle, Lauren C. |
| 22033681 | 5/22/2018 | Conf.with L. Doyle and M. Price re: open issues and go-forward strategy. | 2.70 | Kinney, Brian |
| 22033534 | 5/22/2018 | Call (partial) w/ A. Raval and counsel to creditor re case status (.5); conf. with L. Doyle and B. Kinney re: open issues and go-forward strategy (2.7). | 3.20 | Price, Michael |
| 22010296 | 5/22/2018 | Call with creditor and M. Price (1.1); internal meeting (partial) with L. Doyle, B. Kinney, and M. Price re next steps and open issues (0.9). | 2.00 | Raval, Abhilash M. |
| 22028047 | 5/23/2018 | Correspond with team re case strategy. | 0.30 | Doyle, Lauren C. |
| 22033685 | 5/23/2018 | Conf. with M. Price re: open issues and next steps (0.7); conf. with R. Wright (BRG) and M. Price re: open workstreams (0.2). | 0.90 | Kinney, Brian |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22033456 | 5/23/2018 | Conf. w/ B. Kinney re: open issues and next steps (0.7); call w/ R. Wright (BRG) and B. Kinney re: open workstreams (0.2). | 0.90 | Price, Michael |
| 22010295 | 5/23/2018 | Correspond with internal team on open case issues. | 0.40 | Raval, Abhilash M. |
| 22045792 | 5/24/2018 | Correspond with internal team re misc case issues (0.6); consider strategy for open case issues and potential settlements (2.1). | 2.70 | Raval, Abhilash M. |
| 22045793 | 5/25/2018 | Review recently filed pleadings (0.6); consider Lux issues (1.1); corr with team re same (0.2). | 1.90 | Raval, Abhilash M. |
| 22058408 | 5/29/2018 | Meet with A. Raval and FRG team to discuss general case strategy. | 0.70 | Doyle, Lauren C. |
| 22060356 | 5/29/2018 | Conf. with A. Raval, L. Doyle, and M. Price re: case status, strategy and next steps (0.7); follow-up corr with M. Price and L. Doyle re: same (0.9). | 1.60 | Kinney, Brian |
| 22060799 | 5/29/2018 | Meet w/ A. Raval, L. Doyle and B. Kinney re: case strategy. | 0.70 | Price, Michael |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21928278 | 5/1/2018 | Call with C. Black (Jones Day) re MGI issues (0.3); review analyses re MGI settlement (1.8); call with L. Szlezinger (Jefferies) re same (0.5); review presentation re Brazil transactions with B. Kinney (0.5); prepare voiceover re same (1.7); correspond with A. Raval re same (0.2); review potential sub con analysis (0.5). | 5.50 | Doyle, Lauren C. |
| 21954710 | 5/1/2018 | Review diligence materials re: Brazil transactions (1.6); prepare presentation to UCC re: same (4.5); conf. w/ L. Doyle re: same (0.5). | 6.60 | Kinney, Brian |
| 21955318 | 5/1/2018 | Correspond w/ L. Doyle and B. Kinney re: proposed Brazil settlement terms. | 0.70 | Price, Michael |
| 21953632 | 5/1/2018 | Draft motion to adjourn hearing on Debtors' settlement motion (3.5); research i/c/w same (2.9); correspond w/ B. Kinney i/c/w same (0.5). | 6.90 | Zucco, Brian |
| 21947692 | 5/2/2018 | Call with C. Black (Jones Day) re materials and diligence for MGI Settlement (0.3); multiple correspondence with B. Kinney re transaction (1.0); review issues related to same (3.0); multiple correspondence re draft objection with B. Kinney and B. Zucco (0.6); review email in response to C. Black (Jones Day) re document request (0.4); prepare email re document requests (0.3); review document request (0.2). | 5.80 | Doyle, Lauren C. |
| 21954894 | 5/2/2018 | Review (0.1) and revise (0.2) proposed document requests; correspond with. L. Doyle and M. Price re: Brazil transaction (0.8). | 1.10 | Kinney, Brian |
| 21955352 | 5/2/2018 | Correspond w/ L. Doyle and B. Kinney re: status of Brazil transaction (0.8); call w/ C. Black (Jones Day) and L. Doyle re same (0.3). | 1.10 | Price, Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21953676 5/2/2018 | Revise motion to adjourn hearing on settlement motion (2.0); correspond w/ B. Kinney re same (0.5). | 2.50 | Zucco, Brian |
| 21947690 5/3/2018 | Correspond w/ A. Lees and M. Price re: Brazil settlement and diligence (1.5); review board presentation re: same (3.0); review spreadsheet re: same (1.0); conf. w/ B. Kinney and M. Price re: same (1.2); further confs. w/ B. Kinney re: same (0.7). | 7.40 | Doyle, Lauren C. |
| 21955144 5/3/2018 | Correspond w/ A. Lees and M. Price re: Brazil settlement and diligence (0.4); emails w/ A. Lees re: same (0.5); review board presentation re: same (0.3); review spreadsheet re: same (0.5); conf. w/ L. Doyle and M. Price re: same (1.2); further confs. w/ L. Doyle re: same (0.7). | 3.60 | Kinney, Brian |
| 21955440 5/3/2018 | Conf. w/ G. Carrello (Gattai), A. Lees, and M. Price re: D&O insurance (0.7); correspond w/ M. Price, L. Doyle, and A. Lees re: same (1.0). | 1.70 | Kinney, Brian |
| 22063829 5/3/2018 | Call with Italian counsel, M. Price and B. Kinney re D&O issues (.7); emails with Loyens & Loeff (Lux counsel) re same (0.5). | 1.20 | Lees, Alexander |
| 21939077 5/3/2018 | Correspond with L. Doyle and B. Kinney re Brazilian issues (0.4); review debtors' motion for approval of settlement with Brazil (1.0). | 1.40 | Mandel, Lena |
| 21955379 5/3/2018 | Correspond w/ A. Lees and B. Kinney re: open Brazil diligence items (0.4); review diligence materials re same (0.3); meet w/ L. Doyle and B. Kinney re: next steps w/r/t same (1.2). | 1.90 | Price, Michael |
| 21955384 5/3/2018 | Call w/ G. Carrello (Gattai), A. Lees and B. Kinney re: D&O insurance (0.7); follow up correspondence w/ L. Doyle, B. Kinney and A. Lees re: same (1.0). | 1.70 | Price, Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21937871  5/3/2018 | Research in connection w/ potential objection to Brazil settlement motion (1.2); corr. w/ B. Zucco re same (0.2). | 1.40 | Springer, Paul J. |
| 21953778  5/3/2018 | Draft objection to Debtors' settlement motion (1.6); research i/c/w same (1.0); correspond w/ B. Kinney w/r/t same (0.3). | 2.90 | Zucco, Brian |
| 22063830  5/4/2018 | Call with K&E and Jones Day teams  re MGI settlement (0.5); prep for call with B. Kinney (0.3); call with G. Carello (Gattai) and T. Lohest (Loyens & Loeff) re Italian settlement (0.8); follow up correspondence with team re same (0.5); call with L. Szlezinger (Jefferies) re MGI settlement (0.2); follow up call with C. Black (Jones Day) re same (0.3). | 2.60 | Doyle, Lauren C. |
| 21955276  5/4/2018 | Conf. w/ K&E and Jones Day teams re: Brazil settlement (0.5); prepare for same (0.4); confs. w/ L. Doyle re: same (0.3); conf. w/ L. Doyle and C. Black re: same (0.3); conf. w/ L. Szlezinger (Jefferies) and L. Doyle re: same (0.2); review deposition notices re: same (0.3); review proposed revision to release (0.2); conf. w/ T. Lohest (Loyens Loeff), G. Carrello (Gattai), L. Doyle, A. Lees, and M. Price re: D&O Insurance (0.8). | 3.00 | Kinney, Brian |
| 22063831  5/4/2018 | Call with Italian and Lux counsel re insurance issues. | 0.80 | Lees, Alexander |
| 21944321  5/4/2018 | Revise objection to the debtors' motion for approval of settlement w/ Brazil. | 2.80 | Mandel, Lena |
| 21955550  5/4/2018 | Emails w/ A. Lees and J. Lowy re document requests (0.4); review same (0.2); call w/ K&E and Jones Day re: Brazil transaction status and steps (0.5); call w/ T. Lohest (Loyens Loeff), G. Carrello (Gattai), B. Kinney, A. Lees, and M. Price re: D&O Insurance (0.8). | 1.90 | Price, Michael |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21953737 5/4/2018 | Draft objection to Debtors' settlement motion (2.5); emails w/ L. Mandel re same (0.2); revise same (0.2); correspond w/ B. Kinney re same (0.2). | 3.10 | Zucco, Brian |
| 22063855 5/6/2018 | Review draft objection. | 0.80 | Doyle, Lauren C. |
| 22063977 5/7/2018 | Call with Kirkland re MGI Settlement (0.4); correspondence with B. Kinney re Board Minutes for MGI Settlement (0.5); revise objection to MGI Settlement (2.0); review documents re same (2.3); call with D. Geoghan (Cole Schotz) re MGI Settlement objection and deposition (0.4); email D. Dunne re same (0.3). | 5.90 | Doyle, Lauren C. |
| 21979476 5/7/2018 | Call with K&E and Jones Day teams re: structure of Brazil sale (0.4); prepare for same (0.2); review board minutes re: Brazil settlement (0.6); review underlying deal documents (0.3); review Sculpter letter to MGI (0.3); revise objection re: settlement (0.6); research setoff issue (0.8). | 3.20 | Kinney, Brian |
| 21962927 5/7/2018 | Call with internal team, K&E and Jones Day teams re: structure of Brazil sale (0.4); emails w/ B. Kinney re same (0.2). | 0.60 | Price, Michael |
| 21975806 5/7/2018 | Draft summary email of objection to Debtors' settlement motion. | 0.60 | Zucco, Brian |
| 22063994 5/8/2018 | Review issues related to Brazil settlement (.9); call with D. Geoghan (Cole Schotz) re same (.4). | 1.30 | Doyle, Lauren C. |
| 21979567 5/8/2018 | Call with D. Geoghan (Cole Schotz), M. Price, and L. Doyle re: Brazil settlement. | 0.40 | Kinney, Brian |
| 21980727 5/8/2018 | Call w/ D. Geoghan (Cole Schotz), L. Doyle and B. Kinney re Brazil issues. | 0.40 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21980747 | 5/9/2018 | Emails w/ G. Carello (Gattai) re Italian settlement language (0.3); review same (0.2); emails w/ L. Doyle re next steps re language (0.4); emails w/ T. Lohest (Lux counsel) re same (0.2). | 1.10 | Price, Michael |
| 21962102 | 5/9/2018 | Correspondence w/ R. Sgro (Gattai) re Italian settlement. | 0.20 | Springer, Paul J. |
| 22064004 | 5/10/2018 | Review settlement release language (0.6); call with D. Geoghan (Cole Schotz) re settlement issues (1.0); review Italian settlement language (0.3); review objection (0.8). | 2.70 | Doyle, Lauren C. |
| 22105008 | 5/10/2018 | Multiple calls with Cole Schotz re proposed settlement terms (0.6); conferences with M. Price re same (0.7). | 1.30 | Doyle, Lauren C. |
| 21980761 | 5/10/2018 | Review revised language for Italy settlement (0.2); emails w/ C. Black (Jones Day) and G. Carrello (Gattai) re same (0.4); follow up corr w/ D. Geoghan (Cole Schotz) re requirements for same (0.2). | 0.80 | Price, Michael |
| 22105009 | 5/10/2018 | Multiple calls w/ D. Geoghan (Cole Schotz) and L. Doyle re Brazil claim issues (1.0); conf w/ L. Doyle re negotiations w/r/t same (0.7). | 1.70 | Price, Michael |
| 21977512 | 5/11/2018 | Call with D. Geoghan (Cole Schotz) re proposed settlement for MGI (0.6); review issues related to same (0.9); multiple conferences M. Price re same (1.2); call with C. Black (Jones Day) re Italy Settlement (0.4); correspondence with G. Carrello (Gattai) re Italian Settlement (0.1); review materials prepared by BRG re inquiries on claim analysis (0.3). | 3.50 | Doyle, Lauren C. |
| 21979690 | 5/11/2018 | Call with D. Geoghan (Cole Schotz) and D. Hurst (Cole Schotz) re: Brazil Settlement. | 0.60 | Kinney, Brian |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22064035 | 5/11/2018 | Call w/ Cole Schotz and L. Doyle re status of negotiations for claim settlement (0.6); review release language (0.3); confs with L. Doyle re same (1.2); call w/ C. Black (Jones Day) re Italy settlement (0.4); emails w/ internal team re same (0.3).; | 2.80 | Price, Michael |
| 22005536 | 5/14/2018 | Review Italian settlement issues and emails re same. | 0.60 | Doyle, Lauren C. |
| 22005902 | 5/14/2018 | Review Italian settlement issues. | 0.30 | Kinney, Brian |
| 22005079 | 5/14/2018 | Emails w/ L. Doyle, B. Kinney, G. Carrello (Gattai) and C. Black (Jones Day) re revisions to language in Italian settlement documents (0.6); call w/ C. Black (Jones Day) re same (0.5). | 1.10 | Price, Michael |
| 22005172 | 5/14/2018 | Review reply to objection to Brazil settlement motion (0.3); call w/ D. Geoghan (Cole Schotz) re mutual release construct (0.5); comment on release language (0.6); follow up emails w/ L. Doyle and D. Geoghan (Cole Schotz) re same and status of negotiations (0.3). | 1.70 | Price, Michael |
| 22005487 | 5/15/2018 | Emails w/ G. Carrello (Gattai) and L. Doyle re revised Italy settlement language (0.4); emails w/ C. Black (Jones Day) re finalizing same (0.3). | 0.70 | Price, Michael |
| 22005490 | 5/15/2018 | Review agreed settlement documents re Brazil transactions (0.2); emails w/ D. Geoghan (Cole Schotz) re status of same (0.2). | 0.40 | Price, Michael |
| 22006006 | 5/16/2018 | Call with C. Black (Jones Day), S. Corr Irvine (Jones Day), P. Saba (Jones Day), B. Kinney, and M. Price re: cash management order re: MGI accounts (0.3); conf. with B. Kinney and M. Price re: same (0.6); review issues/language relating to proposed settlement with Italian Debtors (.7). | 1.60 | Doyle, Lauren C. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22005884 5/16/2018 | Call with C. Black (Jones Day), S. Corr Irvine (Jones Day), P. Saba (Jones Day), L. Doyle, and M. Price re: cash management order re: MGI accounts (0.3); conf. with L. Doyle and M. Price re: same (0.6). | 0.90 | Kinney, Brian |
| 22006000 5/16/2018 | Call with C. Black (Jones Day), S. Corr Irvine (Jones Day), P. Saba (Jones Day), L. Doyle, and B. Kinney re: cash management order re: MGI accounts (0.3); conf. with L. Doyle and B. Kinney re: same (0.6); emails w/ G. Carello (Gattai) and C. Black (Jones Day) re status of Italy revisions (0.3). | 1.20 | Price, Michael |
| 22006079 5/17/2018 | Review revised Italian settlement (0.2); emails with C. Black (Jones Day) re: same (0.2). | 0.40 | Doyle, Lauren C. |
| 22005892 5/17/2018 | Review revised Italian settlement. | 0.20 | Kinney, Brian |
| 22006124 5/17/2018 | Emails w/ G. Carrello (Gattai) and C. Black (Jones Day) re revised Italy settlement language (0.3); review same (0.3); emails w/ P. Saba (Jones Day) re implementation of revised language (0.3). | 0.90 | Price, Michael |
| 22006045 5/18/2018 | Conf. with M. Price and B. Kinney re: allocation to Lux entities. | 0.70 | Doyle, Lauren C. |
| 22005899 5/18/2018 | Conf. with M. Price and L. Doyle re: allocation to Lux entities (0.7); conf. R. Wright (BRG), D. Galfus (BRG) and M. Price re: same (0.5); conf. with L. Szlezinger (Jefferies) and M. Price re: same (0.2) | 1.40 | Kinney, Brian |
| 22006173 5/18/2018 | Meet w/ L. Doyle and B. Kinney re: allocation issues (0.7); call w/ R. Wright (BRG), D. Galfus (BRG) and B. Kinney re: same (0.5); call w/ L. Szlezinger (Jefferies) and B. Kinney re: same (0.2). | 1.40 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22060351 | 5/29/2018 | Review summaries of Luxembourg insolvency law (1.2); review MGI proposal (0.4); correspond with. L. Doyle and M. Price re: same (1.1). | 2.70 | Kinney, Brian |
| 22100799 | 5/29/2018 | Comment on letter re: substantive consolidation/dismissal issues relating to Lux Debtors (0.8); review Lux proposal (1.0). | 1.80 | Price, Michael |
| 22057135 | 5/30/2018 | Call with Jones Day litigation team re discovery requests (0.4); follow up corr with Cole Sschotz re same (0.1); meet w/ M. Price and B. Kinney re: settlement proposal (0.3); call w/ C. Black (Jones Day) re: same (0.5). | 1.30 | Doyle, Lauren C. |
| 22060484 | 5/30/2018 | Conf. with L. Doyle and M. Price re: settlement proposal (0.3); conf. with C. Black (Jones Day) re: same (0.5). | 0.80 | Kinney, Brian |
| 22060866 | 5/30/2018 | Meet w/ L. Doyle and B. Kinney re: settlement proposal (0.3); call w/ C. Black (Jones Day) re: same (0.5). | 0.80 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21944945 | 5/1/2018 | Create document designations (0.50) | 0.50 | Grabysz, Marcin |
| 21956604 | 5/1/2018 | Review J. Lowy research on legal claims (0.5); correspond with J. Lowy re same (0.2). | 0.70 | Jou, Jacob |
| 21944103 | 5/1/2018 | Review mediation letter (0.4); emails with Jones Day and Milbank teams re scheduling stipulation (0.3); emails with FRG team re settlement motion (0.4); review documents re settlement motion (0.6); review discovery requests re settlement motion (0.5); emails with BRG re case status (0.2). | 2.40 | Lees, Alexander |
| 21981987 | 5/1/2018 | Draft document requests regarding M&G Brasil Settlement. | 3.30 | Lowy, Jenna A. |
| 21981988 | 5/1/2018 | Revise summary of relevant clauses in LLC agreements and certificates of formation. | 1.70 | Lowy, Jenna A. |
| 21941106 | 5/1/2018 | Research interpretation of bankruptcy rules in connection with litigation process: (3.2); draft response to A. Lees re: research (2.6); correspond with N. Eshoo (Saltbox) re: Sinopec documents (0.6); correspond with J. McGuire re: FTP site for Sinopec documents (0.4); review issues regarding production of documents (0.3); research same (0.7); corr. w/ J. Jou re same (0.2). | 8.00 | Marsters, Stephen Robert |
| 21936001 | 5/1/2018 | Correspond with A. Lees re litigation issues. | 0.20 | Stone, Alan J. |
| 21941689 | 5/1/2018 | Review pleadings filed in appeal. | 1.80 | Wolf, Julie M. |
| 21956292 | 5/2/2018 | Correspond with A. Lees re communications with N. Eshoo (Saltbox) (0.1); correspond with R. Marsters re same (0.2); review relevant documents (4.6). | 4.90 | Jou, Jacob |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21944152 5/2/2018 | Review research in connection w/ pending litigation (0.4); correspond with FRG and litigation teams re relevant issues (0.3); review appeal mediation letter (0.8); review discovery requests re settlement motion (0.4); review certification re appeal intervention (0.2); emails with N. Eshoo (Saltbox) re engagement letter (0.2); correspondence with Cole Schotz re appeal (0.2). | 2.50 | Lees, Alexander |
| 21941232 5/2/2018 | Correspond with J. Jou and J. Lowy re: messenger documents to N. Eshoo (Saltbox) (0.5); research in connection w/ pending litigation (0.5); draft email to A. Lees regarding same (0.8). | 1.80 | Marsters, Stephen Robert |
| 21941809 5/2/2018 | Review draft stipulation re: scheduling related to adversary proceeding. | 0.90 | Wolf, Julie M. |
| 21956561 5/3/2018 | Review docs re Committee investigation (0.9); correspond with N. Eshoo (Saltbox) re same (0.2); review A&M response to document requests (0.4); correspond with A. Lees re same and next steps (0.2); correspond with A. Lees re notice letter to Debtors (0.2); correspond with R. Marsters re same (0.2); coordinate with J. Lowy re document requests (0.2). | 2.30 | Jou, Jacob |
| 21944167 5/3/2018 | Discovery requests re settlement motion (0.7); emails with FRG and litigation teams re settlement motion (0.8); review discovery materials re settlement motion (0.7); emails with J. Jou re investigation (0.6). | 2.80 | Lees, Alexander |
| 21981989 5/3/2018 | Draft Document Requests regarding M&G Brasil Settlement. | 1.20 | Lowy, Jenna A. |
| 21941296 5/3/2018 | Correspond with J. Jou regarding letter to debtor (0.2); correspond with A. Lees re research in connection w/ pending litigation (0.1). | 0.30 | Marsters, Stephen Robert |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21944618 | 5/3/2018 | Correspond with A. Lees re pending litigation. | 0.30 | Stone, Alan J. |
| 21956389 | 5/4/2018 | Call with A. Lees re engagement letter (0.2); corr. w/ team re same (0.5); revise letter in connection with investigation (0.7); correspond with A. Lees re investigation (0.3); review Debtors' documents in connection with investigation (1.8); correspond with N. Eshoo (Saltbox) re: document requests in connection with investigation (0.2); review N. Eshoo recommendations re same (0.4). | 4.10 | Jou, Jacob |
| 21944214 | 5/4/2018 | Review Eshoo engagement letter (0.3); call with J. Jou re engagement letter (0.2); review adversary proceeding dockets (0.2); review discovery requests re settlement motion (1.2). | 1.90 | Lees, Alexander |
| 21981990 | 5/4/2018 | Draft 30(b)(6) deposition notices. | 3.30 | Lowy, Jenna A. |
| 21943842 | 5/4/2018 | Update case file with updated dockets (0.3); update case files with Official Committee of Unsecured Creditors notices of depositions to Marco Ghisolfi, MGI and M&G Chemicals and correspondence regarding same (0.6). | 0.90 | Seegopaul, Brijranie Nelly E. |
| 21941808 | 5/4/2018 | Review adversary proceeding and appeal dockets to update litigation case team. | 0.50 | Wolf, Julie M. |
| 21956530 | 5/5/2018 | Correspond with J. Lowy re request list (0.1); correspond with N. Eshoo (Saltbox) re same (0.1). | 0.20 | Jou, Jacob |
| 21956528 | 5/6/2018 | Revise document request list re investigation (2.5); analyze relevant documents received to date (2.7). | 5.20 | Jou, Jacob |
| 21941412 | 5/6/2018 | Draft letter to Debtors re: preserving claims under the D&O insurance policy. | 3.80 | Marsters, Stephen Robert |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21981611 | 5/7/2018 | Develop strategy for investigation (0.5); revise draft document requests (2.5); correspond with R. Marsters and J. Lowy re: same (0.1); correspond with A. Lees re: same (0.2); correspond with N. Eshoo (Saltbox) re investigation strategy (0.2); correspond with N. Seegopaul re A. Lees Declaration (0.1); review Declaration (0.5). | 4.10 | Jou, Jacob |
| 21952622 | 5/7/2018 | Correspond with J. Wolf re sale appeal (0.3); review appellate rules re sale appeal (0.2); correspondence with Cole Schotz re settlement motion (0.2); review materials re settlement motion (0.4); internal emails re settlement motion (0.3). | 1.40 | Lees, Alexander |
| 21968426 | 5/7/2018 | Draft letter to Debtors re: D&O insurance policy (0.9); review document request sheet (0.4); correspond with J. Lowy re: substantive review for Board minutes (0.1); correspond with J. Jou re: same (0.1). | 1.50 | Marsters, Stephen Robert |
| 21970566 | 5/7/2018 | Assemble sealed case filings and discovery papers (0.9); organize final deposition transcripts and exhibits (0.8); update case files with case correspondence and summaries regarding settlement motion and deposition notices (0.3). | 2.00 | Seegopaul, Brijranie Nelly E. |
| 21969383 | 5/7/2018 | Review designation of record on appeal (2.1); supplement designation with additional documents (1.3). | 3.40 | Wolf, Julie M. |
| 21981585 | 5/8/2018 | Correspond with R. Wright (BRG) re information requests to Debtors (0.2); review information requests (1.0); correspond with J. Lowy re same (0.1); review Dataroom documents in connection with investigation (2.2); develop strategy for investigation (0.3). | 3.80 | Jou, Jacob |
| 21959652 | 5/8/2018 | Correspond with Cole Schotz, Jones Day, and J. Wolf re sale appeal. | 0.30 | Lees, Alexander |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21981997 | 5/8/2018 | Review N. Eshoo's (Saltbox) document request categories. | 2.40 | Lowy, Jenna A. |
| 21969385 | 5/8/2018 | Revise designation of additional documents on appeal (1.1); revise motion to enter sealed documents (1.5). | 2.60 | Wolf, Julie M. |
| 22064001 | 5/9/2018 | Multiple calls with D. Geoghan (Cole Schotz) re objection to settlement and settlement discussions (1.2); review counter-designation in appeal (0.3); email with A. Lees re same (0.1). | 1.60 | Doyle, Lauren C. |
| 21981290 | 5/9/2018 | Review status of information requests (0.4); call with R. Wright (BRG) re same (0.3); correspond with R. Wright re same (0.2); corr. with A. Lees and P. Springer re Dataroom documents (0.2); correspond with R. Wright and Milbank team re Dataroom documents (0.4); review Dataroom documents (0.8); review First Day Declaration (0.8); draft letter to Jones Day re Committee investigation (3.5); corr. with A. Lees and R. Marsters re same (0.2). | 6.80 | Jou, Jacob |
| 21970206 | 5/9/2018 | Review appellate designations. | 0.30 | Lees, Alexander |
| 21968515 | 5/9/2018 | Correspond with J. Jou re workstreams (0.1); revise letter for debtors counsel (0.9); correspond with J. Lowy re: document review (0.2); review documents re: board actions (1.3). | 2.50 | Marsters, Stephen Robert |
| 21970580 | 5/9/2018 | Assemble discovery papers served on Debtors (0.3). | 0.30 | Seegopaul, Brijranie Nelly E. |
| 21969391 | 5/9/2018 | Revise designation of additional documents on appeal (.5); review bankruptcy rules and standing order in case re: same (0.3). | 0.80 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21981348 | 5/10/2018 | Call with N. Eshoo (Saltbox) and J. Lowy re discovery requests (0.3); follow up meeting with J. Lowy re same (0.2); correspond with N. Eshoo (Saltbox) re same (0.1); review draft requests (1.3); revise letter to Debtors' counsel (2.8); correspond with team re edits to letter (0.5); correspond with R. Marsters re Bid Support Term Sheet (0.2). | 5.40 | Jou, Jacob |
| 21982019 | 5/10/2018 | Call with N. Eshoo (Saltbox) and J. Jou re discovery requests (0.3); follow up meeting with J. Jou re same (0.2); draft Second Rule 2004 Requests for Production and Interrogatories (4.2). | 4.70 | Lowy, Jenna A. |
| 21968574 | 5/10/2018 | Revise Letter to debtors counsel. | 1.00 | Marsters, Stephen Robert |
| 21964160 | 5/10/2018 | Review demand letter. | 0.30 | Stone, Alan J. |
| 21981374 | 5/11/2018 | Call with D. Geoghan (Cole Shotz) re investigation (0.3); confer with A. Stone re same (0.1); correspond with A. Lees, A. Stone, L. Doyle, B. Kinney, and M. Price re investigation (0.5); correspond with L. Doyle and M. Price re notice letter (0.2); revise notice letter (1.6); correspond with lit team re same (0.4); correspond with J. Lowy re analysis of corporate documents (0.2); correspond with A. Lees re: same (0.3); review Debtors' documents in connection with investigation (1.1); analyze contract language in connection with investigation (0.9). | 5.60 | Jou, Jacob |
| 21982014 | 5/11/2018 | Review formation documents for M&G entities in connection w/ request (0.6); draft Second Rule 2004 Requests for Production and Interrogatories (4.5). | 5.10 | Lowy, Jenna A. |
| 21974631 | 5/11/2018 | Conf. with J. Jou (0.1); review letter re D&O (.2). | 0.30 | Stone, Alan J. |

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21981498 | 5/12/2018 | Review Rule 2004 discovery requests (1.3); correspond with J. Lowy re same (0.2). | 1.50 | Jou, Jacob |
| 21981451 | 5/13/2018 | Analyze contract provisions in connection with Committee investigation (2.1); review Debtors' documents in connection with investigation (0.9). | 3.00 | Jou, Jacob |
| 22003374 | 5/14/2018 | Revise document requests (2.7) and interrogatories (0.4); correspond with A. Hood re previously served discovery requests (0.3); review service e-mail (0.2); correspond with J. Lowy re service of new discovery requests and coordination with Cole Shotz (0.4); correspond with J. Lowy re edits to document requests (0.5); correspond with J. Lowy re fact gathering in connection with investigation (0.1); review notice letter (0.2); correspond with T. Lohest (Loyens Loeff)  re advice on letter (0.2); correspond with A. Lees, L. Doyle, and M. Price re same (0.1). | 5.10 | Jou, Jacob |
| 21977676 | 5/14/2018 | Emails w/ litigation team re open issues (0.4); emails with Jones Day re case status (0.2). | 0.60 | Lees, Alexander |
| 22001928 | 5/14/2018 | Revise Second Rule 2004 Requests for Production and Interrogatories. | 2.20 | Lowy, Jenna A. |
| 21976825 | 5/14/2018 | Research issues in connection with litigation (0.3); correspondence w/ J. Lowy re same (0.1); correspondence w/ J. Jou re document requests (0.2). | 0.60 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22003267 | 5/15/2018 | Correspond with A. Lees re investigation and discovery requests (0.2); correspond with B. Kinney and M. Price re investigation (0.2); corespond with J. Lowy re same (0.1); correspond with A. Lees re investigation strategy (0.2); correspond with R. Marsters re fact gathering in connection with investigation (0.2); correspond with J. Lowy re: document requests (0.2); correspond with R. Wright re document requests (0.1); review previously served document requests to identify relevant requests to be renewed (0.8); call with M. Price re Debtors' corporate information (0.3); correspond with J. Lowy re review of same (0.2); correspond with J. Lowy re service of document requests (0.2); correspond with T. Lohest (Loyens Loeff) re investigation strategy and local law requirements (0.3). | 3.00 | Jou, Jacob |
| 21989214 | 5/15/2018 | Correspond with Cole Schotz re litigation deadlines. | 0.10 | Lees, Alexander |
| 22033597 | 5/15/2018 | Review previously-served document requests to determine which requests should be renewed. | 1.90 | Lowy, Jenna A. |
| 21982933 | 5/15/2018 | Research in connection w/ litigation (3.0); draft email to L. Doyle re results of research (0.6). | 3.60 | Mandel, Lena |
| 22005586 | 5/15/2018 | Call w/ J. Jou re letter to D&O insurer (0.3); emails w/ J. Jou, J. Lowy and P. Springer re board composition (0.2); review diligence materials re same (0.2). | 0.70 | Price, Michael |
| 21982941 | 5/15/2018 | Correspondence w/ J. Lowy and J. Jou re discovery issues. | 0.30 | Springer, Paul J. |
| 21993032 | 5/15/2018 | Review stipulation extending reply dates in adversary proceeding. | 1.30 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22003415 | 5/16/2018 | Confer with R. Wright (BRG) re Dataroom docs and information requests (0.1); corr with N. Eshoo (Saltbox) and J. Lowy re document requests (0.2); revise document requests (3.7); correspond with J. Lowy re: same (0.4); review draft service e-mail (0.1). | 4.50 | Jou, Jacob |
| 22033754 | 5/16/2018 | Revise litigation-related document requests. | 4.30 | Lowy, Jenna A. |
| 21992554 | 5/16/2018 | Draft email to J. Jou re: directors and officers considerations (0.3); compile officer and manager names of the various debtor entities (1.0). | 1.30 | Marsters, Stephen Robert |
| 21992922 | 5/16/2018 | Review recent adversary and appeal docket entries (.4); review objection to settlement motion (.6) review related documents (.9). | 1.90 | Wolf, Julie M. |
| 22003213 | 5/17/2018 | Correspond with A. Lees re investigation (0.2); review and edit document requests (1.8); correspond with N. Eshoo (Saltbox) re document request strategy (0.1); correspond with L. Doyle, B. Kinney, M. Price, and A. Lees re document requests (0.1); correspond with A. Stone and A. Lees re same (0.1); correspond with A. Lees re renewing previously served document requests (0.2); correspond with R. Marsters re fact gathering in connection with investigation (0.3). | 2.80 | Jou, Jacob |
| 21989220 | 5/17/2018 | Review discovery requests. | 0.50 | Lees, Alexander |
| 22003166 | 5/18/2018 | Correspond with J. Lowy re edits to discovery requests. | 0.30 | Jou, Jacob |
| 22099311 | 5/22/2018 | Corr. with A. Lees re Plan discovery. | 0.50 | Doyle, Lauren C. |
| 22026589 | 5/22/2018 | Correspond with team re: discovery requests (0.3), notice letter (0.2), and strategy call (0.1). | 0.60 | Jou, Jacob |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22008906 | 5/22/2018 | Corr. with L. Doyle re discovery issues (0.5); correspond with Jenna Lowy re discovery requests (0.5); call with Cole Schotz re discovery issues (0.2); emails w/ L. Doyle re litigation updates (0.2); review docket items (0.2); emails with J. Wolf re litigation issues (0.2). | 1.80 | Lees, Alexander |
| 22033018 | 5/22/2018 | Correspond with A. Lees re: document requests and 30(b)(6) deposition notices. | 0.30 | Lowy, Jenna A. |
| 22015469 | 5/22/2018 | Correspond with A. Lees to discuss M&G lit items and D&O letter (0.2); correspond with J. Jou and send latest D&O letter (0.3). | 0.50 | Marsters, Stephen Robert |
| 22026482 | 5/23/2018 | Call with J. Lowy, A. Lees and R. Marsters document requests and letter to Debtors re insurance (0.2); revise letter (1.3); correspond with A. Lees and J. Lowy re: same (0.6). | 2.10 | Jou, Jacob |
| 22033684 | 5/23/2018 | Review (0.5) and comment on (0.2) letter re: D&O insurance. | 0.70 | Kinney, Brian |
| 22022380 | 5/23/2018 | Document requests re plan issues (0.2); call with J. Jou, J. Lowy and R. Marsters re same (0.2); emails with J. Wolf re litigation issues (0.2). | 0.60 | Lees, Alexander |
| 22033044 | 5/23/2018 | Call with A. Lees, J. Jou and R. Marsters document requests and letter to Debtors re insurance (0.2); revise letter to Debtors re insurance (2.3); draft plan-related document requests and 30(b)(6) deposition notices (3.3). | 5.80 | Lowy, Jenna A. |
| 22015468 | 5/23/2018 | Call with A. Lees, J. Jou, and J. Lowy document requests and letter to Debtors re insurance. | 0.20 | Marsters, Stephen Robert |
| 22026592 | 5/24/2018 | Correspond with team re: edits to notice letter (0.6); revise information request letter (0.9); correspond with R. Wright (BRG) and A. Lees re information request letter (0.2). | 1.70 | Jou, Jacob |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22022369 | 5/24/2018 | Discovery requests re open issues (1.4); emails with FRG team re case status (0.6); review insurance letter (0.2); corr. with litigation team re upcoming tasks (0.4); review BRG diligence request letter (0.3). | 2.90 | Lees, Alexander |
| 22033067 | 5/24/2018 | Revise document requests. | 0.70 | Lowy, Jenna A. |
| 22100142 | 5/25/2018 | Call with A. Lees and FRG team re discovery (0.5); follow up conf. with Cole Schotz and FRG team re lit strategy (0.3) | 0.80 | Doyle, Lauren C. |
| 22026615 | 5/25/2018 | Revise document requests (0.9); correspond with J. Lowy re: same (0.2). | 1.10 | Jou, Jacob |
| 22033748 | 5/25/2018 | Conf. with A. Lees, L. Doyle and M. Price re: discovery and D&O letter (0.5); review revisions to document requests (0.3); conf. with D. Geoghan (Cole Schotz), A. Lees, L. Doyle and M. Price re: discovery (0.3). | 1.10 | Kinney, Brian |
| 22022381 | 5/25/2018 | Review briefing (2.1); call with FRG re letter to court (0.5); calls with Cole Schotz re letter to court (0.3); emails with Jones Day re litigation issues (0.3); discovery requests re plan issues (1.9); emails with Cole Schotz re insurance letter (0.3). | 5.40 | Lees, Alexander |
| 22033094 | 5/25/2018 | Revise plan-related document requests (2.7) revise 30(b)(6) deposition notices (3.4). | 6.10 | Lowy, Jenna A. |
| 22022377 | 5/26/2018 | Call with J. Wolf re litigation issues (0.8); outline responses to briefing (1.2). | 2.00 | Lees, Alexander |
| 22015406 | 5/26/2018 | Review adversary pleading (2.3); call with A. Lees re same (0.8); conduct research for adversary proceeding (2.0). | 5.10 | Wolf, Julie M. |
| 22022386 | 5/27/2018 | Review talking points for letter to court (0.5); emails with FRG team re letter to court (0.2). | 0.70 | Lees, Alexander |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22033708  5/27/2018 | Prepare outline re subcon and plan disputes. | 5.50 | Price, Michael |
| 22022397  5/28/2018 | Draft letter to court re plan issues (4.6); emails with FRG team re letter to court (0.2). | 4.80 | Lees, Alexander |
| 22045067  5/28/2018 | Review adversary pleading (.4); conduct research for adversary proceeding (3.6). | 4.00 | Wolf, Julie M. |
| 22058409  5/29/2018 | Review objection to MTD. | 0.90 | Doyle, Lauren C. |
| 22041070  5/29/2018 | Confer with A. Lees re document requests and notice letter (0.1); follow up with J. Lowry re same (0.1); correspond with D. Geoghan (Cole Shotz) re letter (0.2); revise discovery requests (0.7). | 1.10 | Jou, Jacob |
| 22060359  5/29/2018 | Review draft letter to Court re: litigation status (0.6); review comments to same (0.2). | 0.80 | Kinney, Brian |
| 22039129  5/29/2018 | Research (3.0) and draft summary (3.4) concerning litigation issues; confer with J. Wolf re litigation issues (1.1); communications with Cole Schotz re appellate issues (0.3); discovery requests for investigation (0.9); communications with Jones Day re litigation issues (0.6); correspond with restructuring team re plan issues (0.7). | 10.00 | Lees, Alexander |
| 22045964  5/29/2018 | Update case files with plan-related discovery papers and new correspondence. | 0.70 | Seegopaul, Brijranie Nelly E. |
| 22042420  5/29/2018 | Correspond w/ A. Lees re case update and litigation workstreams. | 0.30 | Stone, Alan J. |
| 22045131  5/29/2018 | Research constructive trust issues (3.2); calls with Debtors' counsel and local counsel (0.9); discuss adversary proceeding with A. Lees (1.1). | 5.20 | Wolf, Julie M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22041337 5/30/2018 | Review discovery requests (0.3); correspond with J. Lowy and R. Marsters re document review (0.3); review edits to notice letter (0.5); correspond with A. Lees re same (0.1); correspond with A. Lees re letter (0.3); revise notice letter (1.8); correspond with M. Price re same (0.2); correspond with R. Wright (BRG) re information requests (0.2); correspond with team re edits to notice letter (0.6); correspond with A. Lees and J. Lowy re additional discovery requests (0.4). | 4.70 | Jou, Jacob |
| 22060508 5/30/2018 | Meet and confer call with Milbank and Jones Day litigation teams (0.5); conf. M. Price and A. Lees re: same (0.2). | 0.70 | Kinney, Brian |
| 22039133 5/30/2018 | Research concerning constructive trust issues (6.1); correspond with J. Wolf re same (0.9); communications with Cole Schotz re appellate issues (0.5); communications with Cole Schotz re insurance issues (0.4); review discovery requests for investigation (1.2); meet and confer with Jones Day re plan discovery (0.5); confer with FRG team re open issues (0.2). | 9.80 | Lees, Alexander |
| 22060864 5/30/2018 | Review letter re D&O claims (0.2); call w/ B. Kinney and A. Lees re: same (0.2); email w/ J. Jou re: provisions in D&O policies (0.5); review draft discovery requests (0.4); review diligence materials relating to same (0.2); prepare additional requests (0.6). | 2.10 | Price, Michael |
| 22034963 5/30/2018 | Corr. w/ B. Kinney, A. Lees, and D. Merrett (Jones Day) re discovery productions. | 0.50 | Springer, Paul J. |
| 22042428 5/30/2018 | Review doc requests. | 0.50 | Stone, Alan J. |
| 22045136 5/30/2018 | Research for adversary proceeding (3.3); correspond with A. Lees re adversary proceeding (1.5). | 4.80 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22044116 | 5/31/2018 | Review letter to Debtors re D&O (0.5); correspondence with Litigation team re same (0.4). | 0.90 | Doyle, Lauren C. |
| 22041720 | 5/31/2018 | Revise notice letter (0.4); correspond with A. Lees re: same (0.1); correspond with J. Lowy re: edits to discovery requests (0.4); review BRG letter and correspondence re: same (0.2). | 1.10 | Jou, Jacob |
| 22057104 | 5/31/2018 | Review discovery requests for investigation (0.5); review cases for constructive trust litigation (4.1); revise insurance letter (0.4); call with Cole Schotz re insurance letter (0.3); call with Cole Schotz re mediation (0.4); search term protocol for plan discovery (0.9); communications with Jones Day re plan discovery (0.2). | 6.80 | Lees, Alexander |
| 22096878 | 5/31/2018 | Draft plan-related discovery document review protocol (3.1); revise investigation-related discovery requests (.7). | 3.80 | Lowy, Jenna A. |
| 22060939 | 5/31/2018 | Corr w/ J. Lowy re revisions to document and info requests (0.3); follow up w/ B. Kinney re same by email (0.1). | 0.40 | Price, Michael |
| 22046046 | 5/31/2018 | Update case files with new correspondence.. | 0.40 | Seegopaul, Brijranie Nelly E. |
| 22045122 | 5/31/2018 | Research constructive trust issues (4.6); corr. re adversary proceeding with A. Lees (.5). | 5.10 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
May 1, 2018 through May 31, 2018

**43466.03700 M&G Creditors Committee - Non-Working Travel Time**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22099467 | 5/24/2018 | Travel to hearing on Comerica Motion dismiss (2.6); travel back from hearing (2.4) | 5.00 | Doyle, Lauren C. |
| 22099487 | 5/24/2018 | Travel to (1.8) and from (1.7) DE for hearing. | 3.50 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21978079 | 5/11/2018 | Review PBGC notices. | 0.50 | Krasnow, Joel I. |
| 22005597 | 5/14/2018 | Conf. w/ J. Krasnow, B. Kinney, and M. Price re: PBGC Settlement (0.5); conf. w/ D. Merrett (Jones Day), C. Chang (Jones Day), and J. Kastin (Jones Day) re: same (0.3); review docs and issues re same (0.4). | 1.20 | Doyle, Lauren C. |
| 22005875 | 5/14/2018 | Conf. w/ J. Krasnow, L. Doyle, and M. Price re: PBGC Settlement (0.5); conf. w/ D. Merrett (Jones Day), C. Chang (Jones Day), and J. Kastin (Jones Day) re: same (0.3); review docs re: same (0.1). | 0.90 | Kinney, Brian |
| 22000859 | 5/14/2018 | Review PBGC notices (.2); Conf. w/ L. Doyle, B. Kinney and M. Price re: PBGC Settlement (0.5); conf. w/ D. Merrett (Jones Day), C. Chang (Jones Day), and J. Kastin (Jones Day) re: same (0.3). | 1.00 | Krasnow, Joel I. |
| 22005098 | 5/14/2018 | Attend call w/ J. Krasnow, L. Doyle, and B. Kinney re: terms of potential PBGC Settlement (0.5); follow up call w/ L. Doyle, B. Kinney, D. Merrett (Jones Day), C. Chang (Jones Day), and J. Kastin (Jones Day) re: same (0.3). | 0.80 | Price, Michael |
| 22006059 | 5/17/2018 | Consider pension claims issues. | 0.60 | Doyle, Lauren C. |
| 22006198 | 5/18/2018 | Review proposed USW stipulation (0.3); emails w/ L. Doyle and P. Saba (Jones Day) re same (0.2). | 0.50 | Price, Michael |
| 22033678 | 5/21/2018 | Review proposed 1114 stipulation (0.4); conf. with M. Price re: same (0.3). | 0.70 | Kinney, Brian |
| 22033366 | 5/21/2018 | Review proposed 1114 stipulation (0.4); meet w/ B. Kinney to discuss same (0.3). | 0.70 | Price, Michael |
| 22028040 | 5/25/2018 | Correspondence with J. Krasnow re PBGC termination letter. | 0.30 | Doyle, Lauren C. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22029765  5/25/2018 | Emails to L. Doyle and Jones Day re claims analysis (0.3); review PBGC trusteeship agreement (0.4). | 0.70 | Krasnow, Joel I. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21977701 | 5/9/2018 | Discuss Plan Structure with B. Kinney and M. Price. | 0.30 | Doyle, Lauren C. |
| 21979586 | 5/9/2018 | Conf. w/ D. Merrett (Jones Day) and M. Price re: plan structure (0.4); follow up meeting with L. Doyle and M. Price re: same (0.3). | 0.70 | Kinney, Brian |
| 21962732 | 5/9/2018 | Correspond with L. Doyle and B. Kinney re plan terms (0.4); review settlement terms (0.7). | 1.10 | Mandel, Lena |
| 21980821 | 5/9/2018 | Call w/ B. Kinney and D. Merrett (Jones Day) re plan structuring issues (0.4); follow up meeting w/ L. Doyle and B. Kinney re same (0.3). | 0.70 | Price, Michael |
| 21965491 | 5/10/2018 | Review (1.0) and start revising (3.6) proposed plan. | 4.60 | Mandel, Lena |
| 21977498 | 5/11/2018 | Email correspondence with L. Mandel re revisions to Plan (0.2); email to B. Kinney and M. Price re same (0.1). | 0.30 | Doyle, Lauren C. |
| 21969860 | 5/11/2018 | Continue to mark up plan. | 2.80 | Mandel, Lena |
| 22005603 | 5/14/2018 | Discuss Plan issues with B. Kinney and M. Price. | 1.20 | Doyle, Lauren C. |
| 22005879 | 5/14/2018 | Confs. w/ L. Doyle and M. Price re: Plan issues and next steps. | 1.20 | Kinney, Brian |
| 21976094 | 5/14/2018 | Continue to mark up plan (4.6); correspond with L. Doyle and B. Kinney re same (0.3). | 4.90 | Mandel, Lena |
| 22005076 | 5/14/2018 | Meeting w/ L. Doyle and B. Kinney re: approach to plan structuring issues (1.2); prepare internal update re status of discussions w/r/t plan (0.7). | 1.90 | Price, Michael |
| 22006017 | 5/16/2018 | Corr w/ B. Kinney and M. Price re plan issues (0.8); consider same (0.4). | 1.20 | Doyle, Lauren C. |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22005886 5/16/2018 | Review (2.3) and revise (8.4) draft plan of reorganization; conf. with L. Doyle and M. Price re: same (0.8). | 11.50 | Kinney, Brian |
| 22005992 5/16/2018 | Review draft plan of reorganization (.7); meet w/ L. Doyle and B. Kinney re: same (.8). | 1.50 | Price, Michael |
| 22006030 5/17/2018 | Confs with B. Kinney and M. Price re Plan (0.6); review and revise plan (2.7). | 3.30 | Doyle, Lauren C. |
| 22005889 5/17/2018 | Confs. with M. Price re: draft Plan (0.7); confs. with L. Doyle and M. Price re: same (0.6); further revisions to same (1.1). | 2.40 | Kinney, Brian |
| 22006113 5/17/2018 | Meet w/ B. Kinney to discuss revisions to draft of plan (0.7); follow up discussions w/ L. Doyle and B. Kinney re: same (0.6); revise plan markup (2.3); emails w/ D. Merrett (Jones Day) re same (0.3). | 3.90 | Price, Michael |
| 22006335 5/18/2018 | Call with D. Merrett (Jones Day), C. Black (Jones Day), B. Kinney and M. Price re: Plan markup (0.7); follow up conf. with M. Price and B. Kinney re: same (1.6). | 2.30 | Doyle, Lauren C. |
| 22005897 5/18/2018 | Call with D. Merrett (Jones Day), C. Black (Jones Day), L. Doyle, and M. Price re: Plan markup (0.7); follow up conf. with M. Price and L. Doyle re: same (1.6); emails with D. Merrett (Jones Day) re: same (0.2). | 2.50 | Kinney, Brian |
| 22006163 5/18/2018 | Call with D. Merrett (Jones Day), C. Black (Jones Day), L. Doyle, and B. Kinney re: comments to draft of plan (0.7); follow up meeting w/ L. Doyle and B. Kinney re: same (1.6). | 2.30 | Price, Michael |
| 22005904 5/20/2018 | Call with D. Merrett (Jones Day), D. Stogsdill (A&M) and M. Price re: information and litigation trust (0.5); follow up call with M. Price re: same (0.2). | 0.70 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22006238 | 5/20/2018 | Call with D. Merrett (Jones Day), D. Stogsdill (A&M) and B. Kinney re: information and litigation trust (0.5); follow up call with B. Kinney re: same (0.2). | 0.70 | Price, Michael |
| 22033677 | 5/21/2018 | Review plan structure questions from Jones Day (2.1); formulate response to same (1.2); corresp with R. Kestenbaum re: same (0.3); conf. with M. Price re: same (1.2). | 4.80 | Kinney, Brian |
| 22033382 | 5/21/2018 | Review plan issues list responses (0.6); meet w/ B. Kinney re: plan issues (1.2); corresp. w/ R. Kestenbaum re same (0.2). | 2.00 | Price, Michael |
| 22099310 | 5/21/2018 | Review open issues re plan (0.8); corr. with team re same (0.6). | 1.40 | Raval, Abhilash M. |
| 22028095 | 5/22/2018 | Call with C. Black (Jones Day) re next steps (0.3); call with Cole Schotz re Plan discovery (0.2). | 0.50 | Doyle, Lauren C. |
| 22033698 | 5/22/2018 | Conf.with D. Merrett (Jones Day) and M. Price re: open Plan issues (0.5); conf. with M. Price re: same (0.4); review revised plan (1.7); conf. with P. Springer and M. Price re: Liquidating Trust Agreement (0.3). | 2.90 | Kinney, Brian |
| 22033508 | 5/22/2018 | Call w/ D. Merrett (Jones Day), B. Kinney re: open Plan issues (0.5); meet w/ B. Kinney re: same (0.4); review revised plan (0.6); meet w/ B. Kinney and P. Springer re: Liquidating Trust Agreement (0.3). | 1.80 | Price, Michael |
| 22013809 | 5/22/2018 | Draft litigation trust agreement (2.3); conf. w/ M. Price and B. Kinney re same (0.3); research precedent trust agreements (0.5). | 3.10 | Springer, Paul J. |
| 22028039 | 5/23/2018 | Correspondence with team re Plan Structure and negotiations (1.1); conf. with M. Price and B. Kinney re same (0.5). | 1.60 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22033686 | 5/23/2018 | Review trust agreement precedent for plan provisions (0.4); conf. with M. Price and L. Doyle re: same (0.5); emails with Jones Day team re: DS (0.2). | 1.10 | Kinney, Brian |
| 22033556 | 5/23/2018 | Review trust agreement precedent for plan provisions (0.4); meet w/ B. Kinney and L. Doyle re: same (0.5); emails w/ internal and Jones Day team re: DS (0.2). | 1.10 | Price, Michael |
| 22013832 | 5/23/2018 | Continue drafting litigation trust agreement. | 2.80 | Springer, Paul J. |
| 22028036 | 5/24/2018 | Call with C. Black (Jones Day) re next steps on Plan (0.3); follow up corr with team re same (0.6); draft summary email to A. Raval re same (0.6); revise same (0.2). | 1.70 | Doyle, Lauren C. |
| 22028025 | 5/25/2018 | Meet with B. Kinney, M. Price re Plan discussions (0.7); review Plan and DS (2.0); call with C. Black (Jones Day) re Plan (0.2). | 2.90 | Doyle, Lauren C. |
| 22033692 | 5/25/2018 | Conf. with L. Doyle and M. Price re: plan and next steps (0.7); conf. with C. Black (Jones Day) re: same (0.2); review plan and DS (0.4). | 1.30 | Kinney, Brian |
| 22013816 | 5/25/2018 | Revise draft of litigation trust agreement (2.1); review Disclosure Statement (1.5). | 3.60 | Springer, Paul J. |
| 22015173 | 5/26/2018 | Continue drafting litigation trust agreement (2.9); review disclosure statement (1.1); review bid support term sheet in connection with the foregoing (0.5). | 4.50 | Springer, Paul J. |
| 22045799 | 5/27/2018 | Corr. with internal team re plan (0.5); consider issues re same (0.5). | 1.00 | Raval, Abhilash M. |
| 22027646 | 5/28/2018 | Review emails re letter (0.1); prepare for team meeting (0.3). | 0.40 | Doyle, Lauren C. |
| 22058410 | 5/29/2018 | Review letter re Plan issues and correspond with team re same. | 1.30 | Doyle, Lauren C. |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22108523 | 5/29/2018 | Email w/ A. Raval re status of plan markups and information requests in connection with same. | 0.20 | Price, Michael |
| 22032178 | 5/29/2018 | Continue drafting litigation trust agreement (1.6); continue review of disclosure statement (0.8). | 2.40 | Springer, Paul J. |
| 22034925 | 5/30/2018 | Review draft plan of reorganization (1.3); revise litigation trust agreement in light of same (0.9). | 2.20 | Springer, Paul J. |
| 22043912 | 5/31/2018 | Call with C. Black (Jones Day) re status of negotiations (0.2); follow up correspondence with team re same (0.3). | 0.50 | Doyle, Lauren C. |
| 22042271 | 5/31/2018 | Review revised plan. | 0.90 | Mandel, Lena |
| 22060940 | 5/31/2018 | Call w/ C. Black (Jones Day) and L. Doyle re status of negotiations (.2); prepare for same (.8). | 1.00 | Price, Michael |

Description of Legal Services

May 1, 2018 through May 31, 2018

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21940201 5/4/2018 | Review new case memos for potential connections (0.2); correspondence w/ B. Kinney re Lux counsel (0.1). | 0.30 | Springer, Paul J. |
| 21946144 5/7/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21980729 5/8/2018 | Emails w/ H. McCollum (UST) re retention issue. | 0.20 | Price, Michael |
| 21962101 5/9/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21969190 5/11/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21988749 5/16/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 21992313 5/18/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22013834 5/23/2018 | Review new case memos for potential connections (0.2); correspondence w/ A. Miller re Loyens & Loeff retention application (0.2). | 0.40 | Springer, Paul J. |
| 22026897 5/24/2018 | Draft shell Luxembourg counsel (Loyens & Loeff) retention app. | 1.60 | Miller, Alexander E. |
| 22013825 5/24/2018 | Review new case memos for potential connections (0.2); correspondence w/ A. Miller re Loyens & Loeff retention application (0.2). | 0.40 | Springer, Paul J. |
| 22013813 5/25/2018 | Review new case memos for potential connections (0.2); review draft of Loyens & Loeff retention application (0.3); correspondence w/ A. Miller re same (0.1). | 0.60 | Springer, Paul J. |
| 22060369 5/29/2018 | Review (0.8) and comment on (0.4) Loyens Loeff retention. | 1.20 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22061668 | 5/30/2018 | Conform edits to Lux counsel shell retention app (0.7); corr. w/ T. Lohest (Loyens & Loeff) re: Lux counsel retention (0.2). | 0.90 | Miller, Alexander E. |
| 22034927 | 5/30/2018 | Review new case memos for potential connections (0.2); review revised Loyens & Loeff retention application (0.2); correspondence w/ A. Miller and T. Lohest (Loyens & Loeff) re same (0.3). | 0.70 | Springer, Paul J. |
| 22061328 | 5/31/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re: Lux counsel retention app (0.2); corr. w/ internal team re same (0.2). | 0.40 | Miller, Alexander E. |
| 22042541 | 5/31/2018 | Review new case memos for potential connections (0.2); correspondence w/ A. Miller re Loyens & Loeff retention application (0.1). | 0.30 | Springer, Paul J. |

**43466.05000 M&G Creditors Committee - Tax Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22030262 | 5/21/2018 | Review structure, Plan and term sheet (1.8); correspond with B. Kinney, M. Price re same (0.5). | 2.30 | Kestenbaum, Russell  J. |
| 22030263 | 5/23/2018 | T/c with K. Rubin (Jones Day) re: tax structuring | 0.20 | Kestenbaum, Russell  J. |

**Exhibit B**

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## DOCUMENT RETRIEVAL/REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37344094 | 5/7/2018 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: CSC DOCUMENT RETRIEVAL WORK IN DELAWARE | 608.60 | Prudenti, Paula M. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37385041 | 5/9/2018 | EXPRESS MAIL<br>SADDLE BROOK  NJ | 12.78 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37404894 | 3/6/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/73/812 - 03/06/18 11:01PM  As<br>Directed | 26.34 | Price, Michael |
| 37404895 | 3/7/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803072/088 - 03/07/18  1:46AM As<br>Directed | 36.92 | Admin Xerox 1, |
| 37404909 | 3/7/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/976028/740 - 03/07/18 11:51PM As<br>Directed | 57.75 | Kelly, Maxwell H. |
| 37404896 | 3/8/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/23/310 - 03/08/18 12:21AM As<br>Directed | 44.71 | Doyle, Lauren C. |
| 37404906 | 3/8/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803083/885 - 03/08/18  9:46PM As<br>Directed | 51.68 | Holland, Greg |
| 37404908 | 3/8/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/74/812 - 03/08/18  8:49PM As<br>Directed | 46.39 | Kelly, Maxwell H. |
| 37404902 | 3/11/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803113/789 - 03/11/18 11:45PM As<br>Directed | 42.16 | Francis, David |
| 37404904 | 3/11/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803113/019 - 03/11/18 11:27PM As<br>Directed | 42.21 | Holland, Greg |
| 37404901 | 3/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803120/789 - 03/12/18  8:30PM As<br>Directed | 49.56 | Grabysz, Marcin |
| 37404903 | 3/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803120/050 - 03/12/18  8:56PM As<br>Directed | 39.81 | Chandani, Sachin |
| 37404910 | 3/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803120/169 - 03/12/18 11:02PM As<br>Directed | 36.92 | Kelly, Maxwell H. |
| 37404893 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:111484/803130/155 - 03/13/18  9:55PM As<br>Directed | 26.34 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37404898 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/974100/679 - 03/13/18 9:07PM As Directed | 35.30 | Bremer, Sabrina A. |
| 37404899 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803130/567 - 03/13/18 8:54PM As Directed | 32.68 | Francis, David |
| 37404900 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803130/371 - 03/13/18 12:17AM As Directed | 32.68 | Misc. Atty'S,Temps, E, |
| 37404911 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803130/511 - 03/13/18 8:55PM As Directed | 46.39 | Kelly, Maxwell H. |
| 37404897 | 3/14/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803140/155 - 03/14/18 10:29PM As Directed | 23.17 | Springer, Paul J. |
| 37404891 | 3/15/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803150/567 - 03/15/18 9:22PM As Directed | 26.34 | Price, Michael |
| 37404892 | 3/15/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:111484/803150/559 - 03/15/18 1:15AM As Directed | 17.87 | Kinney, Brian |
| 37375266 | 3/16/2018 | CAB FARES/LOCAL TRANSPORTATION CONCORD:112546/971619/169 - 03/16/18 4:37AM As Directed | 19.99 | Kinney, Brian |
| 37395529 | 3/16/2018 | CAB FARES/LOCAL TRANSPORTATION CONCORD:112546/971619/169 - 03/16/18 4:37AM As Directed | 19.99 | Kinney, Brian |
| 37412052 | 3/16/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:112546/971619/169 - 03/16/18 4:37AM As Directed | -19.99 | Kinney, Brian |
| 37407169 | 3/24/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:112082/803241/685 - 03/24/18 8:11PM As Directed | 36.03 | Doyle, Lauren C. |
| 37407168 | 3/26/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:112082/971714/369 - 03/26/18 8:36AM As Directed | 41.27 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending May 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37407171 | 3/27/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:112082/803271/511 - 03/27/18 10:22PM As Directed | 86.82 | Springer, Paul J. |
| 37396580 | 4/5/2018 | CAB FARES/LOCAL TRANSPORTATION CONCORD:112876/804052/546 - 04/05/18 11:16PM As Directed | 26.34 | Price, Michael |
| 37408482 | 4/18/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:113647/804180/133 - 04/18/18 12:07AM As Directed | 29.46 | Price, Michael |
| 37386491 | 4/29/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 37357200 | 5/6/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |
| 37409647 | 5/7/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:114830/805073/088 - 05/07/18  8:01PM As Directed | 27.90 | Doyle, Lauren C. |
| 37357199 | 5/9/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: Stephen R. Marsters | 35.00 | Marsters, Stephen Robert |
| 37409648 | 5/16/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:114830/805161/625 - 05/16/18 11:51PM As Directed | 19.99 | Kinney, Brian |
| 37414350 | 5/23/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:115261/805222/808 - 05/23/18 12:01AM From:1 CHASE PLAZA To:245 E 63 ST | 30.24 | Price, Michael |
| 37376014 | 5/25/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: LAUREN DOYLE 05/24/18  -  As Directed | 32.93 | Doyle, Lauren C. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37348252 | 5/1/2018 | LEXIS | 10.00 | Marsters, Stephen Robert |
| 37348249 | 5/2/2018 | LEXIS | 1138.00 | Zucco, Brian |
| 37348253 | 5/2/2018 | LEXIS | 81.00 | Marsters, Stephen Robert |
| 37348250 | 5/3/2018 | LEXIS | 81.00 | Springer, Paul J. |
| 37358947 | 5/7/2018 | LEXIS | 2.00 | Kinney, Brian |
| 37405427 | 5/28/2018 | LEXIS | 8.00 | Kinney, Brian |
| 37405428 | 5/30/2018 | LEXIS | 4.00 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending May 31, 2018

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37373765 | 4/27/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37386480 | 4/28/2018 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 20.00 | Ayandipo, Abayomi A. |
| 37386479 | 4/29/2018 | MEAL, OVERTIME - - VENDOR: WASHINGTON PETTY CASH | 12.00 | Ayandipo, Abayomi A. |
| 37337003 | 5/2/2018 | MEAL, OVERTIME - - VENDOR: Doug Shannon 4/29/18 - OT MEAL - SUNDAY | 12.00 | Shannon, Doug |
| 37343923 | 5/6/2018 | MEAL, OVERTIME - - VENDOR: Stephen R. Marsters | 20.00 | Marsters, Stephen Robert |
| 37399941 | 5/6/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU | 13.07 | Jou, Jacob |
| 37343320 | 5/7/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU 04/29/18 - OT MEALS | 20.00 | Jou, Jacob |
| 37343321 | 5/7/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU 04/26/18 - OT MEALS | 19.71 | Jou, Jacob |
| 37343324 | 5/7/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU 04/23/18 - OT MEAL | 20.00 | Jou, Jacob |
| 37399947 | 5/7/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU OVERTIME MEALS - AMITY HALL | 20.00 | Jou, Jacob |
| 37386052 | 5/8/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37386053 | 5/8/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37353584 | 5/9/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER 05/01/18 - OVERTIME MEALS | 20.00 | Springer, Paul J. |
| 37357198 | 5/9/2018 | MEAL, OVERTIME - - VENDOR: Stephen R. Marsters | 20.00 | Marsters, Stephen Robert |
| 37356351 | 5/14/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER 5/8/18 - OT MEAL | 19.55 | Springer, Paul J. |
| 37356352 | 5/14/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER 5/7/18 - OT MEAL | 20.00 | Springer, Paul J. |
| 37399943 | 5/14/2018 | MEAL, OVERTIME - - VENDOR: JACOB JOU | 16.00 | Jou, Jacob |
| 37361631 | 5/16/2018 | MEAL, OVERTIME - - VENDOR: BRIAN KINNEY 05/07/18 - OVERTIME MEALS | 18.62 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending May 31, 2018

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37386261 | 5/16/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37411773 | 5/22/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37411774 | 5/22/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37411775 | 5/24/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37411776 | 5/24/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37392834 | 5/28/2018 | MEAL, OVERTIME Dinner: Expense Date:<br>05/28/2018, Business Purpose: Attention to<br>adversary proceeding, Merchant: Toku Japanese<br>and Asian Cuisine, Guest(s): Wolf, Julie M.<br>MEAL, OVERTIME | 20.00 | Wolf, Julie M. |
| 37392835 | 5/30/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 05/30/2018, Business<br>Purpose: Attention to adversary proceeding,<br>Merchant: Streets Market & Cafe, Guest(s): Wolf,<br>Julie M. | 20.00 | Wolf, Julie M. |
| 37392536 | 5/31/2018 | MEAL, OVERTIME - - VENDOR: PAUL SPRINGER<br>5/22/18 - OT MEAL | 18.25 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37387272 | 5/30/2018 | OUTSIDE MESSENGER - - VENDOR: City Expeditor Inc. OUTSIDE MESSENGER | 28.00 | Seegopaul, Brijranie Nelly E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37339111 | 5/1/2018 | PHOTOCOPIES | 0.10 | Strong, Vera L. |
| 37352961 | 5/8/2018 | PHOTOCOPIES | 0.30 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37339117 | 5/1/2018 | PRINTING | 0.10 | Strong, Vera L. |
| 37342334 | 5/1/2018 | PRINTING | 3.30 | Kinney, Brian |
| 37342335 | 5/1/2018 | PRINTING | 1.20 | Springer, Paul J. |
| 37352962 | 5/2/2018 | PRINTING | 0.50 | Springer, Paul J. |
| 37352967 | 5/2/2018 | PRINTING | 18.40 | Zucco, Brian |
| 37352957 | 5/3/2018 | PRINTING | 15.00 | Kinney, Brian |
| 37352958 | 5/4/2018 | PRINTING | 1.50 | Kinney, Brian |
| 37352959 | 5/4/2018 | PRINTING | 0.30 | Lees, Alexander |
| 37352960 | 5/4/2018 | PRINTING | 0.20 | Brewster, Jacqueline |
| 37348867 | 5/7/2018 | PRINTING | 1.70 | Wolf, Julie M. |
| 37348868 | 5/7/2018 | PRINTING | 0.20 | Marsters, Stephen Robert |
| 37352956 | 5/7/2018 | PRINTING | 0.70 | Di Bartolo, Linda |
| 37352963 | 5/7/2018 | PRINTING | 7.30 | Di Bartolo, Linda |
| 37352968 | 5/7/2018 | PRINTING | 7.10 | De George, Dominica |
| 37352964 | 5/8/2018 | PRINTING | 0.50 | Di Bartolo, Linda |
| 37352965 | 5/8/2018 | PRINTING | 3.50 | Price, Michael |
| 37352966 | 5/8/2018 | PRINTING | 6.70 | Springer, Paul J. |
| 37361886 | 5/9/2018 | PRINTING | 0.10 | Marsters, Stephen Robert |
| 37367913 | 5/9/2018 | PRINTING | 1.40 | Di Bartolo, Linda |
| 37367914 | 5/9/2018 | PRINTING | 1.60 | Price, Michael |
| 37367915 | 5/9/2018 | PRINTING | 6.80 | Springer, Paul J. |
| 37367921 | 5/9/2018 | PRINTING | 0.30 | Seegopaul, Brijranie Nelly E. |
| 37367916 | 5/10/2018 | PRINTING | 2.40 | Price, Michael |
| 37367917 | 5/10/2018 | PRINTING | 4.20 | Di Bartolo, Linda |
| 37367918 | 5/11/2018 | PRINTING | 0.20 | Di Bartolo, Linda |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37367912 | 5/14/2018 | PRINTING | 0.30 | Lees, Alexander |
| 37367922 | 5/14/2018 | PRINTING | 10.80 | Kinney, Brian |
| 37367923 | 5/15/2018 | PRINTING | 0.10 | Kinney, Brian |
| 37367919 | 5/16/2018 | PRINTING | 0.20 | Springer, Paul J. |
| 37367920 | 5/16/2018 | PRINTING | 46.20 | Eskin, Emily Rose |
| 37380921 | 5/17/2018 | PRINTING | 11.00 | Price, Michael |
| 37380922 | 5/21/2018 | PRINTING | 8.70 | Springer, Paul J. |
| 37380923 | 5/22/2018 | PRINTING | 5.00 | Springer, Paul J. |
| 37380924 | 5/22/2018 | PRINTING | 16.20 | Price, Michael |
| 37376378 | 5/23/2018 | PRINTING | 2.70 | Wolf, Julie M. |
| 37380925 | 5/24/2018 | PRINTING | 25.30 | Bronner, Megan |
| 37389215 | 5/29/2018 | PRINTING | 3.00 | Wolf, Julie M. |
| 37389214 | 5/30/2018 | PRINTING | 7.60 | Yarnall, Ashton R. |
| 37391543 | 5/30/2018 | PRINTING | 8.10 | Springer, Paul J. |
| 37391544 | 5/30/2018 | PRINTING | 1.60 | Lowy, Jenna A. |
| 37399403 | 5/31/2018 | PRINTING | 5.00 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending May 31, 2018

### RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37374565 | 5/23/2018 | RAIL Attend hearing in Wilmington, DE on May 24. | 97.00 | Doyle, Lauren C. |
| 37408518 | 5/24/2018 | RAIL - attend hearing in Wilmington, DE | 66.50 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37395918 | 4/10/2018 | TELEPHONE LOOPUP | 5.53 | Springer, Paul J. |
| 37395919 | 4/12/2018 | TELEPHONE LOOPUP | 2.33 | Springer, Paul J. |
| 37395924 | 4/12/2018 | TELEPHONE LOOPUP 11495 | 0.81 | Misc. Atty'S,Temps, E, |
| 37395925 | 4/13/2018 | TELEPHONE LOOPUP 11495 | 3.29 | Misc. Atty'S,Temps, E, |
| 37395926 | 4/18/2018 | TELEPHONE LOOPUP 11495 | 0.97 | Misc. Atty'S,Temps, E, |
| 37395927 | 4/18/2018 | TELEPHONE LOOPUP 11495 | 3.85 | Misc. Atty'S,Temps, E, |
| 37395920 | 4/19/2018 | TELEPHONE LOOPUP | 1.00 | Springer, Paul J. |
| 37395922 | 4/19/2018 | TELEPHONE LOOPUP | 1.12 | Kinney, Brian |
| 37395923 | 4/19/2018 | TELEPHONE LOOPUP | 1.18 | Kinney, Brian |
| 37395928 | 4/19/2018 | TELEPHONE LOOPUP 11495 | 1.92 | Misc. Atty'S,Temps, E, |
| 37395929 | 4/20/2018 | TELEPHONE LOOPUP 11495 | 5.42 | Misc. Atty'S,Temps, E, |
| 37395917 | 4/24/2018 | TELEPHONE LOOPUP | 0.32 | Kinney, Brian |
| 37395921 | 4/25/2018 | TELEPHONE LOOPUP | 1.91 | Springer, Paul J. |
| 37336900 | 5/2/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 4/25/18 - USBC-DELAWARE - M&G USA CORP/17-12307 | 30.00 | Springer, Paul J. |
| 37354984 | 5/2/2018 | TELEPHONE SOUNDPATH | 118.23 | Kopacz, Gregory A. |
| 37347956 | 5/3/2018 | TELEPHONE ITALY DOYLE, LAUREN      5053 | 52.39 | Doyle, Lauren C. |
| 37347955 | 5/4/2018 | TELEPHONE CLEVELAND   OH KINNEY, BRIAN      5392 | 4.90 | Kinney, Brian |
| 37354985 | 5/4/2018 | TELEPHONE SOUNDPATH | 6.63 | Price, Michael |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37359261 | 5/7/2018 | TELEPHONE<br>SOUNDPATH | 0.82 | Doyle, Lauren C. |
| 37359262 | 5/9/2018 | TELEPHONE<br>SOUNDPATH | 97.30 | Kopacz, Gregory A. |
| 37361587 | 5/11/2018 | TELEPHONE<br>COLO SP MA  CO<br>PRICE, MICHAEL        5577 | 12.09 | Price, Michael |
| 37372883 | 5/14/2018 | TELEPHONE<br>WILMINGTON  DE<br>LOWY, JENNA        5563 | 0.69 | Lowy, Jenna A. |
| 37388259 | 5/14/2018 | TELEPHONE<br>SOUNDPATH | 2.75 | Kinney, Brian |
| 37388258 | 5/15/2018 | TELEPHONE<br>SOUNDPATH | 5.79 | Price, Michael |
| 37368165 | 5/17/2018 | TELEPHONE - - VENDOR: MICHAEL PRICE 11/30/17  -<br>CALL WITH ICBC (CHINA) RE: STATUS OF CASE AND<br>NEXT STEPS | 42.33 | Price, Michael |
| 37388091 | 5/21/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL        5605 | 3.84 | Springer, Paul J. |
| 37388092 | 5/22/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL        5605 | 0.35 | Springer, Paul J. |
| 37388093 | 5/22/2018 | TELEPHONE<br>WILMINGTON  DE<br>SPRINGER, PAUL        5605 | 0.44 | Springer, Paul J. |
| 37388094 | 5/24/2018 | TELEPHONE<br>HOUSTON    TX<br>PRICE, MICHAEL        5577 | 0.22 | Price, Michael |
| 37388095 | 5/25/2018 | TELEPHONE<br>WILMINGTON  DE<br>KINNEY, BRIAN        5392 | 3.14 | Kinney, Brian |
| 37409305 | 5/29/2018 | TELEPHONE<br>WILMINGTON  DE<br>LOWY, JENNA        5563 | 2.09 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending May 31, 2018

### TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 37408735 | 5/30/2018 | TELEPHONE<br>WILMINGTON  DE<br>LEES, ALEXANDER | 5161 | 8.04 | Lees, Alexander |
| 37409303 | 5/31/2018 | TELEPHONE<br>WILMINGTON  DE<br>PRICE, MICHAEL | 5577 | 1.75 | Price, Michael |
| 37409306 | 5/31/2018 | TELEPHONE<br>WILMINGTON  DE<br>LOWY, JENNA | 5563 | 1.39 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2018

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37337004 | 5/2/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Doug Shannon 4/29/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Shannon, Doug |
| 37353585 | 5/9/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 05/01/18 - TRANSPORTATION REIMBURSEMNET EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37356353 | 5/14/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 5/8/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |
| 37392537 | 5/31/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: PAUL SPRINGER 5/22/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending May 31, 2018

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37369757 | 5/3/2018 | WESTLAW | 259.12 | Springer, Paul J. |
| 37374040 | 5/15/2018 | WESTLAW | 2106.71 | Mandel, Lena |
| 37405341 | 5/29/2018 | WESTLAW | 1036.47 | Lees, Alexander |
| 37405342 | 5/30/2018 | WESTLAW | 489.94 | Lees, Alexander |
| 37405343 | 5/31/2018 | WESTLAW | 777.36 | Lees, Alexander |
| 37405345 | 5/31/2018 | WESTLAW | 629.21 | Wolf, Julie M. |

**Exhibit C**

**Saltbox Partners LLC**

41 East 11th Street
Suite 1100
New York, NY 10003

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/5/2018 | 1249 |

| Bill To |
|---------|
| Milbank, Tweed, Hadley & McCloy LLP<br>Attn: Paul Springer<br>28 Liberty St<br>NY NY 10005 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Due on receipt |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Professional Services Rendered - M&G Bankruptcy Case | 10,425.00 | 10,425.00 |

**Wire Payment Instructions:** ███████

| **Total** | $10,425.00 |
|-----------|------------|

| Name | Date | Hours | Detail |
|------|------|-------|--------|
| Nina Eshoo | 4/30/2018 | 0.5 | Reviewed certain documents relating to construction of Project Jumbo |
| Nina Eshoo | | 0.7 | Conference call with J. Jou, R. Marsters (Milbank) re: preparation of document request list |
| Nina Eshoo | 5/1/2018 | 1.2 | Review key documents relating to construction of Project Jumbo (financing documents, EPC contract, industry report) |
| Nina Eshoo | | 1.4 | Review certain information relating to M&G et al, SINOPEC, Lenders - emails between parties, M&G and Chemtex backgrounds and experience, M&G bond offering memos for context related to Chemtex and other misc. information |
| Nina Eshoo | 5/3/2018 | 1.7 | Review Sinopec Documents received; commence drafting document request list |
| Nina Eshoo | | 0.4 | Continue work on document request list |
| Nina Eshoo | | 0.8 | Continue work on document request list |
| Nina Eshoo | | 0.5 | Finalized first draft of document list; submitted to J. Jou (Milbank) via email |
| Nina Eshoo | 5/4/2018 | 0.6 | Research on Sinopec Engineering and Jacoby Consultancy companies |
| Nina Eshoo | | 1.3 | Review of Fluor documents related to Cost to Complete bids and Jacoby bid documents from July - Aug 2017 time frame |
| Nina Eshoo | 5/8/2018 | 0.3 | Review second draft of document request list prepared by J. Jou (Milbank) |
| Nina Eshoo | | 0.5 | Mark up and comment on second draft document request list |
| Nina Eshoo | | 0.6 | Continue mark up of second draft document request list |
| Nina Eshoo | 5/9/2018 | 0.6 | Continue mark up of second draft document request list; email comments back to J. Jou (Milbank) |
| Nina Eshoo | 5/10/2018 | 0.3 | Call with J. Jou and J. Lowy (Milbank); review document request mark up |
| Nina Eshoo | 5/16/2018 | 1.0 | Review third draft document request list provided by J. Lowy (Milbank) and start mark up |
| Nina Eshoo | | 0.3 | Continue mark-up of third draft document request list |
| Nina Eshoo | | 0.2 | Review final draft document request list provided by J. Lowy (Milbank and email comments to J. Lowy (Milbank) |
| Nina Eshoo | | 0.2 | Conference call and follow up email with J Jou and J Lowy (Milbank) |
| Nina Eshoo | 5/29/2018 | 0.6 | Review certain construction related terminology and definitions for clarification |
| Nina Eshoo | | 0.2 | Review specific terms and definitions in certain contracts via emails with J. Lowy (Milbank) |

| | | |
|------|------|---|
| Total Hours | 13.90 | |
| Hourly Rate | $750 | |
| **Total Due** | **$10,425.00** | |