**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- x
                               :

In re:                       :         Chapter 11
                               :

M & G USA CORPORATION, *et al.*,     :         Case No. 17-12307 (BLS)
                               :

                   Debtors.[1]     :         Jointly Administered
                               :

-------------------------------------------------------------- x

**EIGHTH MONTHLY FEE STATEMENT OF**
**MILBANK, TWEED, HADLEY & MᶜCLOY LLP**
**FOR INTERIM APPROVAL AND ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**<u>FROM JUNE 1, 2018 THROUGH AND INCLUDING JUNE 30, 2018</u>**

Name of Applicant:                      <u>Milbank, Tweed, Hadley & MᶜCloy LLP</u>

Authorized to Provide
Professional Services to:                 <u>Official Committee of Unsecured Creditors</u>

Date of Retention:                      <u>November 13, 2017</u>

Period for which compensation
and reimbursement is sought:          <u>June 1, 2018 – June 30, 2018</u>

Total Amount of Compensation
Sought for Current Period (100%):      <u>$545,785.50</u>

Amount of Compensation
Requested for Current Period (80%):    <u>$436,628.40</u>

Amount of Expense Reimbursement
Requested (100%):                    <u>$58,026.96</u>

This is a/an: <u> X </u> monthly <u>     </u> interim <u>   </u> final application.

---

[1]     The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Prior Fee Applications Filed:

| Application | Date Filed | Period Covered | Requested Fees / Expenses | Authorized Fees (80%) / Expenses (100%) |
|---|---|---|---|---|
| First Monthly Fee Statement [Docket Nos. 726, 907] | 1/19/18 | 11/13/17 – 11/30/17 | $1,495,929.50 / $6,107.97 | $1,196,743.60 / $6,107.97 |
| Second Monthly Fee Statement [Docket No. 945] | 2/9/18 | 12/1/17 – 12/31/17 | $1,530,634.00 / $40,653.64 | $1,913,292.50 / $40,653.34 |
| Third Monthly Fee Statement [Docket No. 1126] | 3/9/18 | 1/1/18 – 1/31/18 | $1,493,138.75 / $23,465.76 | $1,194,511.00 / $23,465.76 |
| First Interim Fee Application [Docket No. 1177] | 3/15/18 | 11/13/17 – 1/31/18 | $4,902,138.75 / $70,227.37 | $3,921,888.60 / $70,227.37 |
| Fourth Monthly Fee Statement [Docket No. 1311] | 3/30/18 | 2/1/18 – 2/28/18 | $1,736,826.75 / $21,870.37 | $1,389,461.40 / $21,870.37 |
| Fifth Monthly Fee Statement [Docket No. 1372] | 4/16/18 | 3/1/18 – 3/31/18 | $2,018,040.50 / $157,705.06 | $1,614,432.40 / $157,705.06 |
| Sixth Monthly Fee Statement [Docket No. 1504] | 5/23/18 | 4/1/18 – 4/30/18 | $606,611.50 / $87,459.36 | $485,289.20 / $87,459.36 |
| Second Interim Fee Application [Docket No. 1570] | 6/14/18 | 2/1/18 – 4/30/18 | $4,352,932.75 / $267,034.79 | $3,482,346.20 / $267,034.79 |
| Seventh Monthly Fee Statement [Docket No. 1600] | 6/20/18 | 5/1/18 – 5/31/18 | $700,155.25 / $20,263.31 | $560,124.20 / $20,263.31 |

**E**IGHTH **M**ONTHLY **F**EE **S**TATEMENT OF
**M**ILBANK, **T**WEED, **H**ADLEY & **M**c**C**LOY LLP **A**S **C**OUNSEL TO
**T**HE **O**FFICIAL **C**OMMITTEE OF **U**NSECURED **C**REDITORS
OF **M&G USA C**ORPORATION, ET AL.
(**J**UNE 1, 2018 – **J**UNE 30, 2018)

| Name | Position; Experience[2] | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Abhilash Raval | Financial Restructuring Partner at Milbank for 11 years; admitted in 1998. | $1,465 | 34.00 | $49,810.00 |
| Alan Stone | Litigation Partner at Milbank for 11 years; admitted in 1988. | $1,465 | 3.40 | $4,981.00 |
| Lauren Doyle | Financial Restructuring Partner for 2 years; admitted in 2006. | $1,160 | 37.90 | $43,964.00 |
| Brian Kinney | Financial Restructuring Special Counsel at Milbank for 4 years; admitted in 2004. | $1,065 | 60.20 | $64,113.00 |
| Alexander Lees | Litigation Special Counsel at Milbank for 2 years; admitted in 2007. | $1,065 | 83.80 | $89,247.00 |
| Jacob Jou | Litigation Associate at Milbank for 8 years; admitted in 2010. | $995 | 14.50 | $14,427.50 |
| Michael Price | Financial Restructuring Associate at Milbank for 7 years; admitted in 2011. | $970 | 11.70 | $11,349.00 |
| Shirley Liang | Litigation Associate at Milbank for 5 years; admitted in 2013. | $875 | 6.60 | $5,775.00 |
| Julie Wolf | Litigation Associate at Milbank for 3 years; admitted in 2016. | $790 | 160.90 | $127,111.00 |
| Jenna Lowy | Litigation Associate at Milbank for 2 years; admitted in 2017. | $700 | 60.20 | $42,140.00 |
| Paul Springer | Financial Restructuring Associate at Milbank for 2 years; admitted in 2016. | $700 | 30.50 | $21,350.00 |
| Stephen Robert Marsters | Litigation Associate at Milbank for 1 year; admitted in 2018. | $565 | 38.80 | $21,922.00 |

[2] The term "Law Clerk," as used herein, refers to law school graduates who have not yet been admitted to practice.

| | | | | |
|---|---|---|---|---|
| Alexander Miller | Financial Restructuring Law Clerk at Milbank; not yet admitted. | $565 | 51.00 | $28,815.00 |
| Brijranie Nelly Seegopaul | Case Manager | $340 | 35.60 | $12,104.00 |
| Marcin Grabysz | Specialist | $350 | 5.70 | $1,995.00 |
| Sachin Chandani | Specialist | $295 | 12.50 | $3,687.50 |
| Jacqueline Brewster | Legal Assistant | $265 | 11.30 | $2,994.50 |
| | | | | |
| **Total** | | **$828.71 (blended rate)[3]** | **658.60 Hours** | **$545,785.50** |

---

[3] The blended rate <u>excluding</u> paraprofessionals is $884.59 per hour.

**SUMMARY OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & MᶜCLOY LLP's
EIGHTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(JUNE 1, 2018 – JUNE 30, 2018)**

| PROJECT CATEGORY | JUNE HOURS | JUNE FEES |
|---|---|---|
| Adversary Proceedings | 43.30 | $41,244.00 |
| Asset Sales | 56.20 | $46,020.50 |
| Cash Management | 22.00 | $17,146.50 |
| Claims Analysis/Estimation/Objections/Reconciliations | 14.70 | $8,373.00 |
| Committee Meetings | 7.70 | $8,056.00 |
| Communications with Committee Members | 6.00 | $4,990.00 |
| Communications with Creditors | .20 | $194.00 |
| Communications with U.S. Trustee | 1.00 | $1,112.50 |
| Court Hearings/Communications | 9.10 | $9,876.00 |
| DIP Financing | 1.60 | $1,266.00 |
| Exclusivity | 6.50 | $8,074.50 |
| Executory Contracts/Unexpired Leases | 1.00 | $700.00 |
| Fee Statements/Applications – Milbank | 27.30 | $22,340.00 |
| Fee Statements/Applications – Other | 10.10 | $7,448.00 |
| File/Docket/Calendar Maintenance | 9.10 | $2,554.00 |
| General Case Administration | 18.40 | $11,762.50 |
| General Case Strategy | 17.70 | $23,210.00 |
| Intercompany Issues | .20 | $113.00 |
| International Issues | 217.70 | $187,880.50 |
| Litigation & Rule 2004 Examinations | 168.30 | $124,498.00 |
| Plan-Related Issues | 11.80 | $13,114.00 |
| Retention of Professionals – Committee | 7.10 | $4,554.50 |

| | | |
|---|---:|---:|
| Retention of Professionals – Other | 1.60 | $1,258.00 |
| | | |
| **Total** | **658.60** | **$545,785.50** |

**SUMMARY OF EXPENSES INCURRED DURING
MILBANK, TWEED, HADLEY & MᶜCLOY LLP'S
EIGHTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(JUNE 1, 2018 – JUNE 30, 2018)**

| DISBURSEMENTS | AMOUNT |
|---|---:|
| Cab Fares/Local Transportation | $111.34 |
| Computerized Database Research | $35,577.04 |
| Meals | $226.12 |
| Photocopies/Printing | $1,571.40 |
| Telephone | $262.54 |
| Committee Website Services (Epiq) | $82.50 |
| Loyens & Loeff Advisor Fees (Special Luxembourg Counsel) | $20,196.02 |
| **TOTAL DISBURSEMENTS** | **$58,026.96** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
                                           :
In re:                                     :        Chapter 11
                                           :
M & G USA CORPORATION , et al.,            :        Case No. 17-12307 (BLS)
                                           :
                        Debtors.¹          :        Jointly Administered
                                           :
-------------------------------------------------------- x
```

**Objection Deadline: Aug. 17, 2018 at 4:00 PM (EST)**
**Hearing Date: Scheduled only if necessary**

## EIGHTH MONTHLY FEE STATEMENT OF
## MILBANK, TWEED, HADLEY & McCLOY LLP
## FOR INTERIM APPROVAL AND ALLOWANCE OF
## COMPENSATION FOR SERVICES RENDERED AND FOR
## REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
## TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## <u>FROM JUNE 1, 2018 THROUGH AND INCLUDING JUNE 30, 2018</u>

Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), attorneys to the Official

Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11 cases

(the "<u>Chapter 11 Cases</u>"), hereby submits this eighth monthly fee statement (the "<u>Fee</u>

<u>Statement</u>"), pursuant to sections 105(a), 330, and 331 of title 11 of the United States Code, 11

U.S.C. §§ 101-1532 (as amended, the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of

Bankruptcy Procedure (as amended, the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

Delaware (as amended, the "<u>Local Rules</u>"), and this Court's *Order Authorizing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 308]

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

entered in these Chapter 11 Cases on November 30, 2017 (the "Interim Compensation Order"), for allowance of compensation and reimbursement of expenses for the period of June 1, 2018 through and including June 30, 2018 (the "Eighth Monthly Period"). By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $545,785.50, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered during the Eighth Monthly Period, and the sum of $58,026.96 representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eighth Monthly Period, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of current payment of eighty percent (80%) of its requested fees in the amount of $436,628.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $58,026.96, for a total payment of $494,655.36). In support of this Fee Statement, Milbank respectfully represents as follows:

### Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

### Background

2.      On October 24, 2017, Debtor M&G Polymers USA, LLC ("M&G Polymers") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code and, thereafter, on October 30, 2017 (the "Petition Date"), each of the other Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

4. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

5. On November 13, 2017, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed the Committee, pursuant to section 1102(a)(1) of the Bankruptcy Code.

6. On December 28, 2017, this Court entered the *Order Under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Milbank, Tweed, Hadley & McCloy LLP, as Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, et al., Effective as of November 13, 2017* [Docket No. 554], approving the Committee's retention of Milbank as their counsel in these Chapter 11 Cases.

7. On November 30, 2017, the Court entered the Interim Compensation Order, authorizing certain professionals (each a "Professional") to submit monthly fee statements for interim compensation of fees and reimbursement of expenses in accordance with the procedures set forth therein. The Interim Compensation Order provides that a Professional may file with the Court and serve on certain parties monthly fee statements for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month(s). Parties in interest have 21 days after the filing and service of a monthly fee statement to object to such application (the "Fee Objection Deadline"). Upon the expiration of the Fee Objection Deadline, the Professional may file a certificate of no objection or certification of counsel with the Court and, thereafter, the Debtors are authorized to pay the Professional an amount equal to the lesser of (i) 80% of the requested fees and 100% of the requested expenses in the applicable monthly fee statement, and (ii) the aggregate amount of fees and expenses not

subject to an objection.

## Billing History

8.     This Fee Statement is Milbank's eighth monthly fee statement requesting approval and allowance of compensation and reimbursement of expenses.  No prior fee statement has been made to this or any other court seeking the relief requested herein, nor has payment been received by Milbank for legal services provided to and on behalf of the Committee, or for out-of-pocket expenses incurred in connection therewith, in respect of the Eighth Monthly Period.  Milbank has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by Milbank or any member thereof as to compensation in connection with these Chapter 11 Cases.  All services for which compensation is sought herein were rendered by Milbank to the Committee solely in connection with these Chapter 11 Cases and not on behalf of any other persons.

## Fee Statement

9.     By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $545,785.50, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered on behalf of the Committee during the Eighth Monthly Period, and the sum of $58,026.96, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eighth Monthly Period in connection with rendering such services, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $436,628.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $58,026.96, for a total payment of $494,655.36).  The fees sought in this Fee

Statement reflect an aggregate of 658.60 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Eighth Monthly Period. The blended average hourly rate for both attorneys and paraprofessionals is $828.71. The blended hourly rate for attorneys only is $884.59.

10.     Milbank maintains, in the ordinary course of its practice, written records of the time expended in connection with its rendering of the professional services required by the Committee.

11.     For the convenience of the Court and parties in interest, attached hereto as part of the cover sheet is a billing summary for the Eighth Monthly Period, setting forth the name of each attorney and paraprofessional for whose work on these cases compensation is sought, each attorney's year of bar admission, the aggregate time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Milbank's current billing rates, and an indication of the individual amounts requested as part of the total amount of compensation requested. Additionally, set forth in the billing summary is further information indicating whether each attorney is a partner, counsel, or associate, how many years each attorney has held such position, and each attorney's primary area of concentration. The compensation requested by Milbank is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

12.     Set forth in Exhibit A are time entries recorded in tenths of an hour and by project category with a detailed description of services performed by each attorney and paraprofessional on behalf of the Committee.

13.     Milbank also maintains contemporaneous records of all actual and necessary expenses incurred in connection with performing professional services. A summary of the expenses incurred during the Eighth Monthly Period is set forth on the cover sheet. The

summary lists the amounts and categories of expenses for which reimbursement is sought. Set forth in <u>Exhibit B</u> hereto is a further breakdown of expenses, including the date the expense was incurred, the charge, and the person incurring the expense. Milbank has incurred actual, reasonable, and necessary out-of-pocket expenses during the Eighth Monthly Period in the amount of $58,026.96.[2]

## **Actual and Necessary Expenses**

14.     In connection with the reimbursement of expenses, Milbank's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Milbank's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying and printing charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges, and transcription costs.

15.     With respect to its representation of the Committee, Milbank charges for these expenses at rates consistent with those charged to Milbank's other bankruptcy clients, which rates are equal to or less than the rates charged by Milbank to its non-bankruptcy clients. Milbank seeks reimbursement at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing;

---

[2]     This amount is inclusive of $82.50 incurred for website services during the Eighth Monthly Period. In accordance with this Court's Order Establishing Information Sharing Procedures for Compliance with 11 U.S.C. §§ 1102(b)(3) and 1103(c) by the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to November 13, 2017 [Docket No. 626], a copy of the invoice for such services is attached as <u>Exhibit C</u> hereto. In addition, this amount is inclusive of $20,196.02 incurred by Loyens & Loeff in connection with its role as Special Luxembourg Counsel to the Committee and a copy of the invoice for such services is attached as <u>Exhibit D</u> hereto. The Order under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Loyens & Loeff as Special Luxembourg Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, *et al. Nunc Pro Tunc* to April 19, 2018 [Docket No. 1717] was entered on July 23, 2018.

and (iii) ten cents ($0.10) per page for color printing.

16.     In accordance with section 330 of the Bankruptcy Code, Milbank seeks reimbursement only for the actual cost of such expenses to Milbank.[3]

17.     In providing or obtaining from third parties services that are reimbursable by clients, Milbank does not include in such reimbursable amount any costs of investment, equipment, or capital outlay.

18.     Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates.  Milbank is not, however, seeking reimbursement of hourly fees of its secretarial services in this Fee Statement.

## Summary of Services Rendered

19.     To provide an orderly and meaningful summary of the services rendered by Milbank on behalf of the Committee, Milbank established separate project billing categories for these cases.  Milbank's professionals billed time to the following categories during the Eighth Monthly Period:

- Adversary Proceedings
- Asset Sales
- Cash Management
- Claims Analysis/Estimation/Objections/Reconciliations
- Committee Meetings
- Communications with Committee Members
- Communications with Creditors
- Communications with U.S. Trustee
- Court Hearings/Communications
- DIP Financing

---

[3]    The cost of expenses Milbank is seeking reflects any discounted rates based on volume or other discounts which Milbank anticipates receiving from certain outside vendors; however, Milbank does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

- Exclusivity
- Executory Contracts/Unexpired Leases
- Fee Statements/Applications – Milbank
- Fee Statements/Applications – Other
- File/Docket/Calendar Maintenance
- General Case Administration
- General Case Strategy
- Intercompany Issues
- International Issues
- Litigation & Rule 2004 Examinations
- Plan-Related Issues
- Retention of Professionals – Committee
- Retention of Professionals – Other

20.     The following summary of services rendered is intended only to highlight matters in certain of the above-listed categories where Milbank has expended a considerable number of hours on behalf of the Committee during the Eighth Monthly Period, and it is not meant to be a detailed description of all of the work performed.  Indeed, this Fee Statement does not detail each and every correspondence, meeting, discussion, court appearance, or work stream, or all research conducted by Milbank during the Eighth Monthly Period.

21.     General Overview of Services Rendered.  During the Eighth Monthly Period, Milbank rendered a variety of services to the Committee (which services are described in detail in Exhibit A attached hereto), including, among other things, tasks related to the administration of the Committee, research and analysis of matters arising during such period, preparation of pleadings and other documents, negotiations, and other legal services as were required by and deemed to be in the best interests of the Committee.  In connection therewith, Milbank conducted numerous meetings and telephone conferences with the Committee, the Committee's other advisors, the Debtors, and other parties in interest, and at all times kept the Committee apprised of events in these Chapter 11 Cases.

22.     Adversary Proceedings.  During the Eighth Monthly Period, Milbank actively

participated in the adversary proceeding seeking to establish a constructive trust over the Debtors' assets, including the Corpus Christi plants. In connection therewith, Milbank attorneys analyzed the case law cited by the plaintiff in its objection to the motion to dismiss its complaint, conducted additional research regarding the claims and causes of action alleged, and drafted and filed a reply in support of the motion to dismiss the complaint.

23. <u>Asset Sales</u>. During the Eighth Monthly Period, Milbank attorneys were actively involved in the pending appeal of the order approving the sale of the Corpus Christi plant. Specifically, Milbank attorneys conducted research concerning the legal issues raised in the appeal, drafted a mediation statement, and prepared a settlement offer term sheet. The mediation, in front of Magistrate Judge Burke, commenced in late July and is ongoing as of the date hereof.

24. <u>International Issues</u>. During the Eighth Monthly Period, Milbank attorneys, together with the Committee's other advisors, devoted considerable resources to the Luxembourg Debtors' motion to dismiss their cases. In connection therewith, Milbank attorneys analyzed the legal and factual issues surrounding the Luxembourg Debtors' postpetition activities, their request for dismissal of their cases, and the status of their creditors in various scenarios. Milbank attorneys also litigated a motion to adjourn the hearing on the motion to dismiss the cases and conducted legal analysis and discovery to support the Committee's objection to the motion to dismiss.

25. <u>Litigation</u>. During the Eighth Monthly Period, Milbank attorneys, in concert with the Committee's other advisors, worked on a number of litigation matters on behalf of the Committee. Milbank continued to review diligence and discovery materials (including newly provided materials) in connection with the Committee's ongoing investigation of the Debtors' and their estates' claims and causes of action against various parties (including, without

limitation, potential claims against non-debtor affiliates and directors and officers).

26.　　Committee Meetings.　During the Eight Monthly Period, Milbank organized and held regularly scheduled Committee calls.　Prior to each Committee call, Milbank (in consultation with the other Committee professionals) prepared an agenda outlining topics for discussion.　Milbank also prepared and distributed related materials for the Committee's review on behalf of itself and the Committee's other professionals.　During these Committee calls, Milbank discussed with the Committee all significant matters arising since the previous call and assisted the Committee in formulating positions with respect to such issues.

27.　　General Case Administration.　During the Eighth Monthly Period, Milbank continued to employ procedures to manage the large number of tasks relevant to its representation of the Committee in these Chapter 11 Cases.　Such procedures were tailored to ensure that the Committee is kept consistently aware and apprised of the various aspects of these Chapter 11 Cases, and to minimize unnecessary duplication of effort.　Milbank attorneys also coordinated internally and with the Committee's other advisors to manage work streams efficiently and to promptly respond to inquiries, requests, and filings from the Committee's members, the Debtors, and other parties in interest.

**Valuation of Services**

28.　　Attorneys and paraprofessionals of Milbank have expended a total of 658.60 hours in connection with this matter during the Eighth Monthly Period.

29.　　The nature of the work performed by these persons is fully set forth in Exhibit A attached hereto.　These are Milbank's normal hourly rates for work of this character.　The reasonable value of services rendered by Milbank to the Committee during the Eighth Monthly Period is $545,785.50, which reflect voluntary reductions of $34,159.00.

30.　　Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  <u>See</u> 11 U.S.C. §§ 330 and 331.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded… the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

31.     The professional services performed by Milbank were necessary and appropriate to the administration of these Chapter 11 Cases.  The professional services rendered by Milbank during the Eighth Monthly Period were in the best interests of the unsecured creditors and required a high degree of professional competence and expertise so that the numerous issues

requiring the Committee's evaluation and action could be addressed with skill and dispatch. Milbank respectfully submits that it has rendered these services to the Committee efficiently, effectively, economically, and without duplication of services performed by any other Professional in these Chapter 11 Cases. In addition, the work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. Milbank further submits that the requested compensation is reasonable in light of the nature, extent, and value of such services to the Committee and all other parties in interest.

32. To the best of Milbank's knowledge, this Fee Statement complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, any guidelines promulgated by the U.S. Trustee, the Local Rules, and the orders of this Court.

## Reservation Of Rights

33. Milbank reserves the right to request compensation for services and reimbursement of expenses in a future application to the extent that time charges for services rendered or disbursements incurred relating to the Eighth Monthly Period were not processed prior to the preparation of this Fee Statement, or Milbank has for any other reason not sought herein compensation for services rendered or reimbursement of expenses incurred during the Eighth Monthly Period.

## Certification

34. In accordance with Local Rule 2016-2(f), the undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge, and belief that this Fee Statement complies with Local Rule 2016-2.

## No Prior Request

35. No previous request for the relief sought herein has been made to this or any other court.

## **Notice**

36.     A copy of this Fee Statement will be served in accordance with the Interim Compensation Order.  Milbank submits that, in light of the relief requested, no other or further notice need be provided.


[*Remainder of Page Left Intentionally Blank*]

**WHEREFORE**, Milbank respectfully requests (i) interim allowance with respect to the sum of $545,785.50 representing one hundred percent (100%) compensation for professional services rendered during the Eighth Monthly Period, and the sum of $58,026.96, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eighth Monthly Period, and (ii) authorization of payment according to the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $436,628.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $58,026.96, for a total payment of $494,655.36).

[*Remainder of Page Left Intentionally Blank*]

Dated: July 27, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured
Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ x
                               :

In re:                         :        Chapter 11
                               :

M & G USA CORPORATION, *et al.*,    :        Case No. 17-12307 (BLS)
                               :

               Debtors.[1]     :        Jointly Administered
                               :

------------------------------------------------------------ x

## <u>VERIFICATION</u>

1.      I am a partner in the Financial Restructuring Group of the firm Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in these chapter 11 cases (the "<u>Chapter 11 Cases</u>"). I am admitted to the bar in the State of New York, and *pro hac vice* in this Court for these Chapter 11 Cases.

2.      I am familiar with the work performed on behalf of the Committee by Milbank.

3.      I have reviewed the foregoing *Eighth Monthly Fee Statement of Milbank, Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors from June 1, 2018 Through and Including June 30, 2018* (the "<u>Fee Statement</u>"), and submit that the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

---

[1]    The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Delaware and submit that, to the best of my knowledge, information, and belief, the Fee

Statement complies with such rule.


Dated: July 27, 2018
New York, New York

<div style="margin-left:40%;">

Respectfully submitted,

*/s/ Abhilash M. Raval*
Name: Abhilash M. Raval
Title: Partner, Milbank, Tweed, Hadley & McCloy LLP

</div>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
                                            :
In re:                                      :    Chapter 11
                                            :
M & G USA CORPORATION, et al.,              :    Case No. 17-12307 (BLS)
                                            :
                    Debtors.[1]             :    Jointly Administered
                                            :
------------------------------------------------------------ x
```

## NOTICE OF FILING OF FEE STATEMENT

**PLEASE TAKE NOTICE** that Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP ( "Milbank"),

Counsel to the Official Committee of Unsecured Creditors (the "Committee") in the above

captioned chapter 11 cases has today filed the attached *Eighth Monthly Fee Statement of*

*Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP for Interim Approval and Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to Official*

*Committee of Unsecured Creditors During Period From June 1, 2018 Through and Including*

*June 30, 2018* (the "Fee Statement").

**PLEASE TAKE FURTHER NOTICE** that responses or objections, if any, to the Fee

Statement must be made in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 30, 2017

[Docket No. 308] (the "Interim Compensation Order"), and must be filed with the Clerk of the

United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824

---

[1]    The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification
numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G
Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi
& Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G
USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo
American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears
Road, Suite 240, Houston, Texas 77067.

North Market Street, Wilmington, Delaware 19801, and served upon and received by the following parties: (i) the Debtors, c/o M & G USA Corporation, 450 Gears Road, Suite 240, Houston, Texas 77067 (Attn: Dennis Stogsdill); (ii) Debtors' Counsel, (A) Jones Day, 250 Vesey Street, New York, New York 10281 (Attn: Scott J. Greenberg, Esq. and Stacey L. Corr-Irvine, Esq.), and (B) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19899 (Attn: Laura Davis Jones, Esq., James E. O'Neill, Esq. and Joseph M. Mulvihill, Esq.); (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801 (Attn: Hannah McCollum, Esq.); (iv) Counsel to Banco Inbursa S.A., Institucion De Banca Multiple, Grupo Financiero Inbursa, Cleary Gottlieb Steen & Hamilton LLP, 450 Park Ave., Fl. 28, New York, New York 10022 (Attn: Lisa M. Schweitzer, Esq., Kara A. Hailey, Esq., Philip A. Cantwell, Esq. and Chelsey Rosenbloom, Esq.); and (v) Counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy, LLP, 28 Liberty Street, New York, New York 10005-1413 (Attn: Dennis F. Dunne, Esq.), and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attn: J. Kate Stickles, Esq.) by no later than **4:00 p.m. (prevailing Eastern Time) on August 17, 2018** (the "Fee Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Fee Statement are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Fee Statement will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Compensation Order, if no objection to the Fee Statement is timely filed, served, and received by the Fee Objection Deadline, Milbank may file a certification of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay Milbank an amount equal to 80% of the fees and 100% of the expenses requested in its Fee Statement without the need for further order of the Court.

[*Remainder of Page Left Intentionally Blank*]

Dated: July 27, 2018
Wilmington, Delaware

Respectfully submitted,

/s/ *J. Kate Stickles*
J. Kate Stickles (No. 2917)
David R. Hurst (No. 3743)
COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
Email: kstickles@coleschotz.com
          dhurst@coleschotz.com

-and-

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
          araval@milbank.com
          ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured Creditors*

**<u>Exhibit A</u>**

**43466.00100 M&G Creditors Committee - Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22057108 | 6/1/2018 | Draft motion to dismiss reply brief. | 7.10 | Lees, Alexander |
| 22060906 | 6/1/2018 | Corr. w/ A. Lees re: positions w/r/t claim litigation (.5); review relevant orders re: queries re same (.4). | 0.90 | Price, Michael |
| 22279726 | 6/1/2018 | Conduct research for adversary proceeding (3.4); corr. w/ A. Lees re same (.3). | 3.70 | Wolf, Julie M. |
| 22045227 | 6/2/2018 | Continue research for adversary proceeding (2.1); email corr. w/ A. Lees re adversary proceeding (.2). | 2.30 | Wolf, Julie M. |
| 22057116 | 6/3/2018 | Review motion to dismiss reply brief. | 0.30 | Lees, Alexander |
| 22045260 | 6/3/2018 | Continue research for adversary proceeding. | 1.10 | Wolf, Julie M. |
| 22280028 | 6/4/2018 | Revise motion to dismiss reply brief | 6.60 | Lees, Alexander |
| 22080897 | 6/4/2018 | Emails w/ J. Wolf re: factual citations for claim litigation. | 0.20 | Price, Michael |
| 22079089 | 6/4/2018 | Continue research for adversary proceeding. | 4.20 | Wolf, Julie M. |
| 22280030 | 6/5/2018 | Review motion to dismiss | 1.00 | Lees, Alexander |
| 22079092 | 6/5/2018 | Continue research for adversary proceeding. | 2.20 | Wolf, Julie M. |
| 22081032 | 6/6/2018 | Emails w/ J. Wolf re claim litigation. | 0.30 | Price, Michael |
| 22079150 | 6/6/2018 | Review adversary materials. | 0.90 | Wolf, Julie M. |
| 22094467 | 6/7/2018 | Review (.6) and comment on (.7) constructive trust reply brief. | 1.30 | Kinney, Brian |
| 22091016 | 6/7/2018 | Revise reply brief. | 0.90 | Lees, Alexander |
| 22280063 | 6/7/2018 | Review adversary status (2.4); corr. w/ Debtors' counsel re: same (.4). | 2.80 | Wolf, Julie M. |

**43466.00100 M&G Creditors Committee - Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22091065 | 6/8/2018 | Review reply brief. | 0.30 | Lees, Alexander |
| 22095588 | 6/8/2018 | Review (.8) and comment upon (.4) briefs to be filed re constructive trust. | 1.20 | Raval, Abhilash M. |
| 22091023 | 6/9/2018 | Review Debtor reply brief (.4); corr. with litigation team re discovery issues (.2). | 0.60 | Lees, Alexander |
| 22083295 | 6/9/2018 | Review emails from A. Lees and J. Lowy re adversary status. | 0.20 | Marsters, Stephen Robert |
| 22280064 | 6/11/2018 | Review reply briefs in adversary proceeding (1.2); conduct research for reply briefs (.2). | 1.40 | Lees, Alexander |
| 22123621 | 6/12/2018 | Review revised reply brief in constructive trust adversary | 0.60 | Kinney, Brian |
| 22280067 | 6/12/2018 | Review constructive trust reply brief. | 1.50 | Lees, Alexander |
| 22106889 | 6/12/2018 | Draft email to J. Wolf re: reply brief (.1); meet with J. Wolf re: same (.1). | 0.20 | Marsters, Stephen Robert |
| 22280123 | 6/20/2018 | Review request re oral argument in constructive trust adversary proceeding. | 0.30 | Lees, Alexander |
| 22143750 | 6/20/2018 | Draft joinder to request for oral argument in constructive trust adversary. | 0.70 | Wolf, Julie M. |
| 22190122 | 6/29/2018 | Review legal research re adversary proceeding. | 0.50 | Liang, Shirley Xiao |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22279707 6/1/2018 | Emails with team re appeal mediation | 0.20 | Lees, Alexander |
| 22045124 6/1/2018 | Review sale order appeal issues. | 2.60 | Wolf, Julie M. |
| 22281646 6/2/2018 | Review issues and documents related to sale order appeal. | 1.50 | Wolf, Julie M. |
| 22279727 6/3/2018 | Review sale order appeal material (.8); corr. with local counsel (Cole Schotz) re relevant motions and notices of appearance (.3). | 1.10 | Wolf, Julie M. |
| 22280029 6/4/2018 | Review papers on sale order appeal. | 3.10 | Wolf, Julie M. |
| 22280033 6/5/2018 | Review status of sale order appeal. | 1.90 | Wolf, Julie M. |
| 22079101 6/8/2018 | Review status of sale order appeal. | 2.20 | Wolf, Julie M. |
| 22280068 6/12/2018 | Prepare Notice of Appearance and pro hac motion in sale order appeal. | 0.40 | Wolf, Julie M. |
| 22111476 6/13/2018 | Prepare for mediation conference (1.5); emails with Jones Day re mediation (.2); review case status (.8). | 2.50 | Lees, Alexander |
| 22118765 6/14/2018 | Correspondence with A. Lees and B. Kinney re sale order appeal. | 0.20 | Doyle, Lauren C. |
| 22250040 6/15/2018 | Call with A Lees and Debtors' counsel (Jones Day) re: preparation for appeal mediation teleconference. | 0.40 | Wolf, Julie M. |
| 22143748 6/19/2018 | Draft Bancomext appeal mediation statement. | 0.80 | Wolf, Julie M. |
| 22157448 6/20/2018 | Corr. with A. Lees re sale order appeal briefing (0.3); review appellate record materials in preparation for drafting appellate brief (1.4). | 1.70 | Liang, Shirley Xiao |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 22280124 | 6/20/2018 | Corr. re appeal briefing with S. Liang (1.6); review Mediation Procedures Order and sample mediation statement (2.7); draft mediation statement (2.8). | 7.10 | Wolf, Julie M. |
| 22143752 | 6/21/2018 | Continue drafting mediation statement (3.8); review fee statements for mediation statement (3.2). | 7.00 | Wolf, Julie M. |
| 22155018 | 6/22/2018 | Review mediation letter. | 0.30 | Doyle, Lauren C. |
| 22280125 | 6/22/2018 | Communications with litigation team re sale order appeal (.2); review letter to mediator re mediation procedures (0.4). | 0.60 | Lees, Alexander |
| 22143755 | 6/22/2018 | Revise letter to mediator re:  mediation participants (2.6); discuss same with appellant and Debtors' counsel (0.5); draft mediation statement (2.7); review comments to stipulation re:  appeal briefing (1.4).  ` | 7.20 | Wolf, Julie M. |
| 22172254 | 6/25/2018 | Draft mediation statement for sale order appeal. | 4.20 | Wolf, Julie M. |
| 22176085 | 6/26/2018 | Call with S. Liang re sale order appeal brief. | 0.50 | Lees, Alexander |
| 22189847 | 6/26/2018 | Call with A. Lees re sale order appeal brief (0.5); call with K. Stickles (Cole Schotz) re filing stipulation for briefing schedule (0.1). | 0.60 | Liang, Shirley Xiao |
| 22281059 | 6/27/2018 | Revise mediation statement. | 2.20 | Wolf, Julie M. |
| 22189913 | 6/28/2018 | Legal research re appellate rules for sale order appeal brief. | 0.70 | Liang, Shirley Xiao |
| 22172303 | 6/28/2018 | Revise mediation statement. | 3.80 | Wolf, Julie M. |

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22186132 | 6/29/2018 | Communications with White & Case re mediation (.3); communications with Milbank team re mediation (.2). | 0.50 | Lees, Alexander |
| 22172306 | 6/29/2018 | Draft mediation statement. | 2.90 | Wolf, Julie M. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**

Description of Legal Services

Ending June 30, 2018

**43466.00700 M&G Creditors Committee - Cash Management**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22083525 6/5/2018 | Corr. w/ with J. Lowy regarding Luxembourg Entity Account Statements (.4); upload same to case shared drive (.7); organize documents (.9). | 2.00 | Seegopaul, Brijranie Nelly E. |
| 22083404 6/6/2018 | Organize bank statements. | 0.40 | Brewster, Jacqueline |
| 22095564 6/6/2018 | Analyze Luxembourg bank statement documentation. | 4.30 | Miller, Alexander E. |
| 22083510 6/6/2018 | Update Luxembourg Entity Account Statements binder. | 0.80 | Seegopaul, Brijranie Nelly E. |
| 22083524 6/7/2018 | Create binder and index for bank statements. | 1.50 | Brewster, Jacqueline |
| 22094347 6/7/2018 | Review 345 motion (.5); begin review of bank records re: same (3.2). | 3.70 | Kinney, Brian |
| 22095889 6/7/2018 | Review datasite materials re: foreign cash balances. | 1.30 | Miller, Alexander E. |
| 22094366 6/8/2018 | Further review of bank statements. | 2.40 | Kinney, Brian |
| 22123441 6/12/2018 | Research re: 345 issues. | 3.20 | Kinney, Brian |
| 22155698 6/18/2018 | Correspondence with Jones Day re cash management status (.2); review order and comment ons ame (.5). | 0.70 | Doyle, Lauren C. |
| 22158253 6/18/2018 | Review revised cash management order (.6); comms. w/ L. Doyle re: same (.8). | 1.40 | Kinney, Brian |
| 22158273 6/19/2018 | Review further revised cash management order. | 0.30 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22124951 | 6/15/2018 | Begin research re: potential objection to substantial contribution motion. | 2.20 | Miller, Alexander E. |
| 22159854 | 6/20/2018 | Continue research re: potential objection in connection w/ case. | 3.10 | Miller, Alexander E. |
| 22159960 | 6/26/2018 | Continue research in connection w/ potential objection (.6); begin drafting objection (.5).` | 1.10 | Miller, Alexander E. |
| 22162103 | 6/26/2018 | Review Debtors' proposed agreement with Texas Comptroller re resolution of Texas Tax Claim (.3); summarize same (.2). | 0.50 | Springer, Paul J. |
| 22191483 | 6/27/2018 | Review case law for potential objection. | 3.60 | Miller, Alexander E. |
| 22191491 | 6/28/2018 | Continue drafting potential substantial contribution objection. | 4.20 | Miller, Alexander E. |

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22092962 | 6/5/2018 | Prep for UCC Call. | 0.50 | Doyle, Lauren C. |
| 22092982 | 6/6/2018 | Attend UCC call (.3); prep for UCC Call (.6); follow-up with B. Kinney re: same (.4). | 1.30 | Doyle, Lauren C. |
| 22094290 | 6/6/2018 | Attend UCC call (.3); follow-up w/ L. Doyle re: same (.4). | 0.70 | Kinney, Brian |
| 22081018 | 6/6/2018 | Attend UCC call (.3); prep for same (.2). | 0.50 | Price, Michael |
| 22067108 | 6/6/2018 | Prepare for Committee call (.3); participate in same (.3). | 0.60 | Springer, Paul J. |
| 22075365 | 6/6/2018 | Committee call (.3); prep for same (.2). | 0.50 | Stone, Alan J. |
| 22134821 | 6/19/2018 | Prepare agenda for committee call (.3); correspondence w/ L. Doyle and A. Raval re same (.2); correspondence w/ R. Wright (BRG) re agenda topics (.4). | 0.90 | Springer, Paul J. |
| 22155632 | 6/20/2018 | Attend call with UCC (.4); prep for UCC call (.6). | 1.00 | Doyle, Lauren C. |
| 22158270 | 6/20/2018 | Attend weekly UCC call. | 0.40 | Kinney, Brian |
| 22134849 | 6/20/2018 | Attend weekly committee call (.4); prepare for same (.3). | 0.70 | Springer, Paul J. |
| 22132240 | 6/20/2018 | Committee call (0.4); corr. with A. Lees re same (0.2). | 0.60 | Stone, Alan J. |

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22123437 | 6/12/2018 | Prepare email update to Committee re: status of workstreams. | 0.80 | Kinney, Brian |
| 22250041 | 6/18/2018 | Prepare email to UCC re telephonic hearing w/r/t MTD adjournment. | 0.40 | Doyle, Lauren C. |
| 22124959 | 6/18/2018 | Draft email to Committee re: update on hearing to adjourn MTD (1.0); corr. w/ team re same (.4). | 1.40 | Miller, Alexander E. |
| 22123015 | 6/18/2018 | Review update email to UCC. | 0.20 | Springer, Paul J. |
| 22185096 | 6/26/2018 | Correspondence re email to UCC with A. Raval and M. Price (.2); review same (.1); revise same (.3). | 0.60 | Doyle, Lauren C. |
| 22189522 | 6/26/2018 | Comment on email to committee. | 0.40 | Kinney, Brian |
| 22170438 | 6/26/2018 | Corresp w/ P. Springer re UCC update email (.2); review same (.1). | 0.30 | Price, Michael |
| 22162055 | 6/26/2018 | Prepare update email for Committee members in lieu of weekly call (.9); correspondence w/ B. Kinney, M. Price, and L. Doyle re same (.3); revise same (.7). | 1.90 | Springer, Paul J. |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22081084 | 6/7/2018 | Email w/ non-UCC creditor re case status. | 0.20 | Price, Michael |

**43466.01200 M&G Creditors Comm.- Communications with U.S. Trustee**

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 22250006 | 6/14/2018 | Call with H. McCollum (UST) re motion to dismiss. | 0.50 | Doyle, Lauren C. |
| 22123492 | 6/14/2018 | Conf. w/ H. McCollum (U.S. Trustee) and L. Doyle re: motion to dismiss. | 0.50 | Kinney, Brian |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22280034 | 6/6/2018 | Revise reply brief. | 1.50 | Lees, Alexander |
| 22155854 | 6/18/2018 | Prep for telephonic hearing (.7); telephonic hearing re MTD adjournment (.8); telephonic mediation sessions re Bancomext (.4); multiple follow up corr. re same with FRG team (1.2). | 3.10 | Doyle, Lauren C. |
| 22158251 | 6/18/2018 | Attend court conference re: MTD (.8); attend mediation conference re: appeal (.4). | 1.20 | Kinney, Brian |
| 22256704 | 6/18/2018 | Prepare for court teleconference re mediation (0.4); prepare for court teleconference re motion to dismiss (1.3); court teleconference re motion to dismiss (0.8); court teleconference re mediation (0.4). | 2.90 | Lees, Alexander |
| 22143751 | 6/18/2018 | Attend court teleconference re: appeal mediation. | 0.40 | Wolf, Julie M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 30, 2018
### 43466.01700 M&G Creditors Committee - DIP Financing

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22134824 | 6/19/2018 | Prepare allocations for DIP budget (.5); correspondence w/ A. Raval re same (.2). | 0.70 | Springer, Paul J. |
| 22158280 | 6/20/2018 | Review DIP allocations for professionals. | 0.40 | Kinney, Brian |
| 22134844 | 6/20/2018 | Correspondence w/ S. Corr Irvine (Jones Day) re April DIP allocations (.3); correspondence w/ K. Stickles (Cole Schotz) re CNOs for Committee advisors (.2). | 0.50 | Springer, Paul J. |

**43466.02300 M&G Creditors Committee - Exclusivity**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22158286 | 6/20/2018 | Review motion to extend exclusivity. | 1.60 | Kinney, Brian |
| 22155031 | 6/21/2018 | Review exclusivity motion. | 0.30 | Doyle, Lauren C. |
| 22155020 | 6/22/2018 | Correspondence re exclusivity motion with A. Raval (.2); follow up correspondence with M. Price and B. Kinney re same (.2). | 0.40 | Doyle, Lauren C. |
| 22136578 | 6/22/2018 | Consider exclusivity motion and extensions and possible bases for objection (2.2); corr. w/ L Doyle re same (.3). | 2.50 | Raval, Abhilash M. |
| 22185114 | 6/25/2018 | Meet with B. Kinney re outline for Exclusivity Motion (.8); email correspondence with C. Black (Jones Day) re Exclusivity (.1). | 0.90 | Doyle, Lauren C. |
| 22189425 | 6/25/2018 | Meet w/ L.Doyle re: exclusivity. | 0.80 | Kinney, Brian |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22165461 | 6/27/2018 | Review Debtors' proposed stipulation re contract rejection with supplier. | 0.30 | Springer, Paul J. |
| 22179328 | 6/28/2018 | Revise summary of contract rejection stipulation (.3); correspondence w/ M. Price re same (.2). | 0.50 | Springer, Paul J. |
| 22179312 | 6/29/2018 | Correspondence w/ M. Price re contract rejection stipulation (.1); call w/ P. Saba (Jones Day) re same (.1). | 0.20 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22062633 | 6/4/2018 | Correspondence w/ B. Kinney re Milbank second interim fee application and proposed budget for third interim period (.2); revise same (.5). | 0.70 | Springer, Paul J. |
| 22061696 | 6/5/2018 | Prepare May fee application (3.6); corr. w/ E. Eskin re same (.2). | 3.80 | Miller, Alexander E. |
| 22249191 | 6/6/2018 | Corr. w/ P. Springer re interim fee apps. | 0.30 | Miller, Alexander E. |
| 22293047 | 6/11/2018 | Prepare May fee application (2.1); review (1.2) and revise (.3) Milbank interim fee app; corr. w/ billing department re same (.1); corr. w/ B. Kinney re same (.1). | 3.80 | Miller, Alexander E. |
| 22123388 | 6/12/2018 | Review (.4) and comment on (.5) Milbank Interim Fee Application. | 0.90 | Kinney, Brian |
| 22095736 | 6/12/2018 | Review Milbank interim fee app (.3); corr. w/ B. Kinney and A. Raval re same (.1). | 0.40 | Miller, Alexander E. |
| 22104809 | 6/12/2018 | Review (1.1) and provide comments on (.9) interim fee application. | 2.00 | Raval, Abhilash M. |
| 22124983 | 6/13/2018 | Corr. w/ B. Kinney re interim fee apps (.1); corr. w/ K. Stickles (Cole Schotz) re: same (.2). | 0.30 | Miller, Alexander E. |
| 22123538 | 6/14/2018 | Begin revisions to May fee statement. | 3.60 | Kinney, Brian |
| 22125054 | 6/14/2018 | Corr. w/ B. Kinney re interim fee apps (.2); review (.8) and revise (.3) Milbank fee app; multiple corr. w/ K. Stickles (Cole Schotz) re interim fee app (.9); corr. w/ E. Eskin re May fee application (.3). | 2.50 | Miller, Alexander E. |
| 22125024 | 6/19/2018 | Finalize May fee application. | 2.70 | Miller, Alexander E. |
| 22134823 | 6/19/2018 | Finalize interim fee statement (1.6); correspondence w/ B. Karpuk (Epiq) re invoice (.1). | 1.70 | Springer, Paul J. |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22158278 | 6/20/2018 | Review final version of fee statement. | 0.70 | Kinney, Brian |
| 22159682 | 6/20/2018 | Revise Milbank fee application. | 0.50 | Price, Michael |
| 22128066 | 6/20/2018 | Review latest Milbank fee statement. | 2.00 | Raval, Abhilash M. |
| 22134841 | 6/20/2018 | Revise monthly fee statement (1.1); correspondence w/ A. Raval and B. Kinney re same (.2); correspondence w/ K. Stickles (Cole Schotz) re filing same (.1). | 1.40 | Springer, Paul J. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22044453 | 6/1/2018 | Call w/ N. Eshoo (Saltbox) re U.S. Trustee Guidelines for invoices (.3); call w/ K. Stickles (Cole Schotz) re budgeting (.2); review Cole Schotz second interim fee application (.3). | 0.80 | Springer, Paul J. |
| 22062637 | 6/4/2018 | Review Cole Schotz proposed budget for third interim period (.2); review Gattai second interim fee application (.4); correspondence w/ R. Sgro (Gattai) re comments to same (.3). | 0.90 | Springer, Paul J. |
| 22062572 | 6/5/2018 | Correspondence w/ R. Wright (BRG) and D. Galfus (BRG) re second interim fee application (.2); correspondence w/ R. Sgro (Gattai) re second interim fee application (.1). | 0.30 | Springer, Paul J. |
| 22067145 | 6/6/2018 | Review BRG second interim fee application (.4); correspondence w/ D. Galfus (BRG) re same (.2); review Jefferies consolidated monthly fee statement (.5); correspondence w/ M. Linder (Sidley) re same (.2); correspondence w/ K. Karstetter (Cole Schotz) re same (.1); correspondence w/ B. Kinney and A. Miller re status of advisor interim fee applications (.2). | 1.60 | Springer, Paul J. |
| 22123378 | 6/11/2018 | Review Committee advisor interim fee applications. | 1.10 | Kinney, Brian |
| 22095625 | 6/11/2018 | Review BRG interim fee app (.4); review Jefferies interim fee app (.3); review Gattai interim fee app (.6); corr. w/ K Stickles (Cole Schotz) re filing interim fee apps (.1). | 1.40 | Miller, Alexander E. |
| 22124907 | 6/14/2018 | Review Gattai interim fee app (.4); review Jefferies interim fee app (.3); review BRG interim fee app (.3); multiple corr. w/ K. Stickles (Cole Schotz) re: interim fee apps (.5). | 1.50 | Miller, Alexander E. |
| 22155729 | 6/19/2018 | Correspondence with L. Szlezinger (Jefferies) re fee statement. | 0.80 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22179326 | 6/28/2018 | Review Gattai seventh monthly fee statement (.3); comment on same (.4); correspondence w/ R. Sgro (Gattai) re same (.2). | 0.90 | Springer, Paul J. |
| 22179305 | 6/29/2018 | Further review Gattai seventh monthly fee application (.3); correspondence w/ R. Sgro (Gattai) re same (.2); prepare same for filing (.3). | 0.80 | Springer, Paul J. |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22046021 | 6/1/2018 | Review case dockets (.3) and retrieve new court filings (.5). | 0.80 | Seegopaul, Brijranie Nelly E. |
| 22083549 | 6/4/2018 | Review case dockets (.2); retrieve new court filings (.4).` | 0.60 | Seegopaul, Brijranie Nelly E. |
| 22083394 | 6/5/2018 | Update pleading files. | 0.30 | Brewster, Jacqueline |
| 22083604 | 6/5/2018 | Review case docket (.2) and retrieve new court filings for case files (.3). | 0.50 | Seegopaul, Brijranie Nelly E. |
| 22083482 | 6/6/2018 | Review case docket (.2); update internal files (.2). | 0.40 | Brewster, Jacqueline |
| 22083540 | 6/7/2018 | Review case docket for filings (.2); circulate new filings to team (.1). | 0.30 | Brewster, Jacqueline |
| 22083576 | 6/8/2018 | Review court docket (.2); circulate new filings to internal group (.1). | 0.30 | Brewster, Jacqueline |
| 22112478 | 6/11/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22112492 | 6/12/2018 | Update pleading files. | 0.40 | Brewster, Jacqueline |
| 22112506 | 6/13/2018 | Review docket (.2); update internal files (.2). | 0.40 | Brewster, Jacqueline |
| 22112513 | 6/14/2018 | Review case dockets (.2); circulate list of filings to team (.1). | 0.30 | Brewster, Jacqueline |
| 22112524 | 6/15/2018 | Review court docket (.2); circulate new filings to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22145731 | 6/18/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22145476 | 6/19/2018 | Review court docket re filings and related pleadings. | 0.40 | Brewster, Jacqueline |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22145558 | 6/20/2018 | Review docket re new posting (.2); update internal files re same (.2). | 0.40 | Brewster, Jacqueline |
| 22145608 | 6/21/2018 | Review pacer re court filings (.3); organize pleadings re same (.3). | 0.60 | Brewster, Jacqueline |
| 22145690 | 6/22/2018 | Review court docket re recent filings posted (.2); send filings to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22178297 | 6/25/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22178435 | 6/26/2018 | Review court docket (.2); research documents re filings and related pleadings (.1). | 0.30 | Brewster, Jacqueline |
| 22178464 | 6/27/2018 | Review docket re new posting (.2); update internal files re same (.2). | 0.40 | Brewster, Jacqueline |
| 22178488 | 6/28/2018 | Review PACER re court filings (.2); research documents re same and circulate list of filings to team (.1); review and sort pleadings re same (.3). | 0.60 | Brewster, Jacqueline |
| 22178590 | 6/29/2018 | Review court docket re recent filings posted (.2); send filings to internal group (.2). | 0.40 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22061690 | 6/1/2018 | Corr. w/ P. Springer re task list. | 0.50 | Miller, Alexander E. |
| 22061510 | 6/4/2018 | Update task list (.2); summarize recent docket filings for internal team (.9). | 1.10 | Miller, Alexander E. |
| 22080898 | 6/4/2018 | Review open team workstreams. | 0.40 | Price, Michael |
| 22062631 | 6/4/2018 | Update internal team re relevant docket filings (.3); correspondence w/ A. Miller re same (.1); update case calendar (.2). | 0.60 | Springer, Paul J. |
| 22061709 | 6/5/2018 | Corr. w/ P. Springer re task list (.3); prepare detailed summary of Debtors' motion to dismiss Luxembourg Debtors' chapter 11 cases for internal circulation (1.0); compile cited cases re Debtors' motion to dismiss (.3); summarize Debtors' stipulation w/ USW for internal circulation (.5); summarize Debtors' motion to waive requirements of 345(b) for certain foreign bank accounts (.4); follow up corr. w/ internal team re summaries (.2). | 2.70 | Miller, Alexander E. |
| 22062526 | 6/5/2018 | Update case calendar (.3); update task list (.2). | 0.50 | Springer, Paul J. |
| 22081086 | 6/7/2018 | Corr. w/ B. Kinney re workstreams/open items. | 0.50 | Price, Michael |
| 22083511 | 6/7/2018 | Update case files with discovery papers and correspondence regarding service of same. | 0.40 | Seegopaul, Brijranie Nelly E. |
| 22095870 | 6/11/2018 | Summarize recent docket filings for internal circulation (.9); corr. w/ L. Doyle re same (.1). | 1.00 | Miller, Alexander E. |
| 22124936 | 6/15/2018 | Summarize recent docket filings for internal circulation. | 0.80 | Miller, Alexander E. |
| 22123013 | 6/18/2018 | Correspondence w/ A. Miller re docket updates (.2); extensive revisions to internal task list (.6); update case calendar (.5). | 1.30 | Springer, Paul J. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22134825 | 6/19/2018 | Update internal team on day's relevant docket filings. | 0.50 | Springer, Paul J. |
| 22159848 | 6/20/2018 | Summarize recent docket filings for internal circulation. | 0.90 | Miller, Alexander E. |
| 22134842 | 6/20/2018 | Update internal team re recent docket filings (.7); update case calendar (.3); update internal task list (.2); correspondence w/ R. Wright (BRG) re filed pleading exhibits (.2); correspondence w/ S. Schwartz (White & Case) re hearing transcripts (.2). | 1.60 | Springer, Paul J. |
| 22142991 | 6/21/2018 | Update internal team on day's relevant docket entries (.7); update internal task list (.2). | 0.90 | Springer, Paul J. |
| 22143827 | 6/22/2018 | Update internal team re recent relevant docket filings (.3); update case calendar (.2); correspondence w/ A. Miller re same (.1). | 0.60 | Springer, Paul J. |
| 22178300 | 6/25/2018 | Create binder of key recent pleadings for team. | 0.50 | Brewster, Jacqueline |
| 22156530 | 6/25/2018 | Update internal team on day's relevant docket filings (.3); update case calendar (.2). | 0.50 | Springer, Paul J. |
| 22159934 | 6/26/2018 | Summarize recent case filings for internal circulation. | 0.40 | Miller, Alexander E. |
| 22162056 | 6/26/2018 | Update internal team on recent relevant docket filings (.5); update internal task list (.3); update case calendar (.4); correspondence w/ J. Lowy re same (.2). | 1.40 | Springer, Paul J. |
| 22179314 | 6/29/2018 | Update internal team re recent relevant docket filings (.4); update task list (.3); update case calendar (.4); correspondence w/ J. Lowy and A. Lees re same (.2). | 1.30 | Springer, Paul J. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22076403 | 6/4/2018 | Review strategy w/r/t numerous open issues (2.4); review recently filed pleadings (.6). | 3.00 | Raval, Abhilash M. |
| 22104770 | 6/11/2018 | Consider strategy w/r/t recently filed pleadings. | 1.00 | Raval, Abhilash M. |
| 22123408 | 6/12/2018 | Comms. w/ L. Doyle re:  open issues and next steps. | 1.40 | Kinney, Brian |
| 22123456 | 6/13/2018 | Comms. w/ L. Doyle re:  strategy (1.2); conf. w/ R. Wright (BRG) re:  open items (.1). | 1.30 | Kinney, Brian |
| 22104820 | 6/14/2018 | Consider open issues/discovery disputes/strategy. | 1.50 | Raval, Abhilash M. |
| 22155693 | 6/18/2018 | Status conference with P. Springer and A. Miller. | 0.30 | Doyle, Lauren C. |
| 22125018 | 6/18/2018 | Team meeting w/ L. Doyle and P. Springer re: case status (.3); corr. w/ team re same (.4). | 0.70 | Miller, Alexander E. |
| 22122980 | 6/18/2018 | Team meeting w/ L. Doyle and A. Miller re case status. | 0.30 | Springer, Paul J. |
| 22155700 | 6/19/2018 | Correspondence with A. Lees re strategy and next steps. | 0.50 | Doyle, Lauren C. |
| 22159706 | 6/19/2018 | Corr. w/ L. Doyle and B. Kinney re open items. | 0.60 | Price, Michael |
| 22145704 | 6/23/2018 | Consider next steps in light of open case issues. | 1.30 | Raval, Abhilash M. |
| 22169398 | 6/25/2018 | Consider open issues and next steps in case. | 0.90 | Raval, Abhilash M. |
| 22154997 | 6/26/2018 | Review recently filed pleadings (1.0); corr. w/ internal team re strategy (1.0). | 2.00 | Raval, Abhilash M. |
| 22189492 | 6/27/2018 | Corr. w/ L.Doyle re: strategy and open items. | 0.60 | Kinney, Brian |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22167354 6/28/2018 | Multiple corr. w/ internal team re open issues and next steps. | 1.00 | Raval, Abhilash M. |
| 22172486 6/29/2018 | Consider strategy and open case issues. | 1.30 | Raval, Abhilash M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22124944 6/15/2018 | Corr. w/ R. Wright (BRG) re intercompany services agreement. | 0.20 | Miller, Alexander E. |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22094231 | 6/4/2018 | Review comments to Italian Settlement (.1); emails w/ M. Price and L. Doyle re: same (.1). | 0.20 | Kinney, Brian |
| 22080895 | 6/4/2018 | Review language for Italian settlement (.2); emails w/ P. Saba (Jones Day), L. Doyle and B. Kinney re same (.1). | 0.30 | Price, Michael |
| 22083388 | 6/5/2018 | Retrieve requested pleadings (.5); retrieve case law w/r/t same (.8) coordinate printing of same (.4). | 1.70 | Brewster, Jacqueline |
| 22281060 | 6/5/2018 | Review dismissal motion (1.1); call with A. Lees and M. Price re: same (.5); begin research re: same (3.2). | 4.80 | Kinney, Brian |
| 22249176 | 6/5/2018 | Call with team re motion to dismiss. | 0.50 | Lees, Alexander |
| 22097858 | 6/5/2018 | Review account statements produced in connection with plan-related document requests. | 1.60 | Lowy, Jenna A. |
| 22280031 | 6/5/2018 | Discuss motion to dismiss with J. Wolf (.3); review same (.3). | 0.60 | Marsters, Stephen Robert |
| 22281061 | 6/5/2018 | Review dismissal motion (.4); call w/ A. Lees and B. Kinney re same (.5). | 0.90 | Price, Michael |
| 22095580 | 6/5/2018 | Consider strategy re:  Lux dismissal issues and discovery issues (1.5); internal correspondence re same (.6). | 2.10 | Raval, Abhilash M. |
| 22249178 | 6/5/2018 | Pull cases cited in motion of debtors for an order dismissing Chapter 11 cases. | 0.50 | Seegopaul, Brijranie Nelly E. |
| 22280032 | 6/5/2018 | Review Luxembourg entities' motion to dismiss and related background documentation (1.3); discuss same with R. Marsters (.3). | 1.60 | Wolf, Julie M. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22094303  6/6/2018 | Call w/ A. Lees, M. Price and J. Wolf re: Motion to Dismiss (.5); research re: same (3.5); emails internal FRG and Litigation teams re: same (.7). | 4.70 | Kinney, Brian |
| 22249190  6/6/2018 | Call with litigation and FRG teams re motion to dismiss objection (.5); prep re same (.6). | 1.10 | Lees, Alexander |
| 22083077  6/6/2018 | Multiple corr. w/ litigation team re objection to debtor's motion to dismiss (1.0); correspond with J. Lowy re: document requests (.1); review debtor's motion to dismiss (.5); preliminary research w/r/t same (1.2). | 2.80 | Marsters, Stephen Robert |
| 22081026  6/6/2018 | Emails w/ team re plan/mtd issues (.3); call w/ A. Lees, J. Wolf and B. Kinney re MTD (.5). | 0.80 | Price, Michael |
| 22095888  6/6/2018 | Consider strategy w/r/t Luxembourg dismissal motion. | 1.10 | Raval, Abhilash M. |
| 22249378  6/6/2018 | Review Luxembourg entities' motion to dismiss and related background documentation (1.1); confer with A. Lees, M. Price, B. Kinney re response to motion to dismiss (.5); corr. with R. Marsters re research for response to motion to dismiss (.4); conduct legal research for same (2.6). | 4.60 | Wolf, Julie M. |
| 22094390  6/7/2018 | Further research re: motion to dismiss. | 1.90 | Kinney, Brian |
| 22249390  6/7/2018 | Corresp. with White & Case re motion to dismiss discovery (0.2); internal correspondence with Litigation team to discuss motion to dismiss brief (0.4); emails with Lux counsel (L&L) re motion to dismiss brief (0.2).  ` | 0.80 | Lees, Alexander |
| 22249391  6/7/2018 | Corr. with J. Wolf regarding objection to debtor's motion to dismiss debtor entities from chapter 11 (.5); review Debtors motion to dismiss (.6); conduct research re same (6.3). | 7.40 | Marsters, Stephen Robert |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22081085 | 6/7/2018 | Review pleading in support of MTD. | 0.60 | Price, Michael |
| 22249392 | 6/7/2018 | Review Luxembourg entities' motion to dismiss and related background documentation (.5); conduct additional legal research for response to motion to dismiss (2.1); begin drafting response to motion to dismiss (2.9). | 5.50 | Wolf, Julie M. |
| 22094368 | 6/8/2018 | Begin review of cases cited in motion to dismiss. | 3.20 | Kinney, Brian |
| 22249397 | 6/8/2018 | Review board minutes w/r/t Luxembourg Debtors in i/c/w MTD. | 2.90 | Lees, Alexander |
| 22097078 | 6/8/2018 | Review board materials produced in response to plan-related document requests. | 2.30 | Lowy, Jenna A. |
| 22083296 | 6/8/2018 | Draft memo in connection w/ MTD (2.0); draft email to J. Wolf re: same (.2); research in connection w/ MTD (.6). | 2.80 | Marsters, Stephen Robert |
| 22083565 | 6/8/2018 | Organize Luxembourg Entity discovery materials in connection with motion to dismiss. | 5.30 | Seegopaul, Brijranie Nelly E. |
| 22249398 | 6/8/2018 | Conduct legal and factual research for response to motion to dismiss (3.4); draft response to motion to dismiss (4.1). | 7.50 | Wolf, Julie M. |
| 22079129 | 6/9/2018 | Continue to conduct legal and factual research for response to motion to dismiss (4.1); revise draft response to motion to dismiss (4.6). | 8.70 | Wolf, Julie M. |
| 22083294 | 6/10/2018 | Research in connection w/ MTD (3.1); draft internal memo re MTD (3.3); corr. w/ J. Wolf re: memo (.2). | 6.60 | Marsters, Stephen Robert |
| 22079130 | 6/10/2018 | Research for response to motion to dismiss (4.6); further revise draft response to motion to dismiss (3.2). | 7.80 | Wolf, Julie M. |

## 43466.03400 M&G Creditors Committee - International Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22124305 6/11/2018 | Review Luxembourg Debtor account statements produced by Debtors (2.3); review previously-produced documents relevant to the Debtors' Motion to Dismiss the Luxembourg entities chapter 11 cases (2.2). | 4.50 | Lowy, Jenna A. |
| 22109074 6/11/2018 | Conduct research for (1.6) and revise draft response to (.8) motion to dismiss Luxembourg Debtors. | 2.40 | Wolf, Julie M. |
| 22118817 6/12/2018 | Review (.5) and revise (.7) reply to motion to dismiss. | 1.20 | Doyle, Lauren C. |
| 22249694 6/12/2018 | Corr. with Cole Schotz re motion to dismiss schedule (.3); internal emails re motion to dismiss schedule (0.4); review motion to dismiss objection (2.6). | 3.30 | Lees, Alexander |
| 22249858 6/12/2018 | Research in connection with Debtors' motion to dismiss Lux entities. | 3.60 | Marsters, Stephen Robert |
| 22293048 6/12/2018 | Review documents produced in response to document requests re: Luxembourg Debtors (.4); continue to conduct legal and factual research (2.5) and revise draft response (2.2) to motion to dismiss Luxembourg Debtors; corr. re same with A. Lees (.4). | 5.50 | Wolf, Julie M. |
| 22118810 6/13/2018 | Internal correspondence re motion to dismiss with A. Raval (.7); follow up re same with A. Lees (.3); review email to Debtors re same (.2); comms re same and related issues with B. Kinney and A. Lees (.3). | 1.50 | Doyle, Lauren C. |
| 22123467 6/13/2018 | Conf. w/ C. Black (Jones Day) re: Luxembourg Debtors (.3); corr. w/ L. Doyle and A. Lees re: same (.6); emails with internal team re: same (.4) | 1.30 | Kinney, Brian |
| 22250003 6/13/2018 | Multiple corr. with Milbank team re motion to dismiss scheduling (2.3); consider same (2.0). | 4.30 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22106896 | 6/13/2018 | Draft email to J. Wolf re: motion to dismiss Lux cases briefing (.2); correspond with team re same (.2). | 0.40 | Marsters, Stephen Robert |
| 22293049 | 6/13/2018 | Corr. with L. Doyle re Luxembourg MTD (.2); outline next steps and open issues for case (.9); correspondences w/ team on Lux dismissal (0.9). | 2.00 | Raval, Abhilash M. |
| 22109299 | 6/13/2018 | Conduct legal research for objection to motion to dismiss Luxembourg Debtors (4.1); revise draft objection (4.7). | 8.80 | Wolf, Julie M. |
| 22118651 | 6/14/2018 | Corr. with A. Lees re motion to dismiss (.4); review email from Jones Day re extension (.2). | 0.60 | Doyle, Lauren C. |
| 22123503 | 6/14/2018 | Corr. w/ L. Doyle and A. Lees re: Luxembourg MTD (.3); multiple corr. w/ L. Doyle re: same (1.2); emails w/ internal team re: same (.2). | 1.70 | Kinney, Brian |
| 22280081 | 6/14/2018 | Revise objection to motion to dismiss Lux cases. | 5.80 | Lees, Alexander |
| 22106903 | 6/14/2018 | Draft emails to J. Wolf re: Lux MTD brief. | 0.20 | Marsters, Stephen Robert |
| 22109296 | 6/14/2018 | Corr. w/ A. Lees re objection to motion to dismiss Luxembourg Debtors. | 0.80 | Wolf, Julie M. |
| 22250037 | 6/15/2018 | Revise motion to dismiss objection. | 5.20 | Lees, Alexander |
| 22108470 | 6/15/2018 | Review correspondence with UCC advisors regarding Lux motion to dismiss (.6); consider issues re same (1.5). | 2.10 | Raval, Abhilash M. |
| 22118221 | 6/15/2018 | Corr. with A. Lees re dismissal motion strategy. | 0.50 | Stone, Alan J. |
| 22280097 | 6/15/2018 | Conduct legal research for (3.1) and revise (1.0) objection to Luxembourg Debtors' motion to dismiss. | 4.10 | Wolf, Julie M. |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22109477 | 6/16/2018 | Continue legal research for objection to Luxembourg Debtors' motion to dismiss. | 2.20 | Wolf, Julie M. |
| 22109478 | 6/17/2018 | Revise objection to Luxembourg Debtors' motion to dismiss. | 1.90 | Wolf, Julie M. |
| 22158246 | 6/18/2018 | Corr. w/ L. Doyle re: planning for next steps re: Motion to Dismiss (1.2); conf. w/ A. Raval and A. Lees re: same(.4). | 1.60 | Kinney, Brian |
| 22293050 | 6/18/2018 | Meeting with FRG team re litigation strategy for motion to dismiss (.4); review documents re motion to dismiss (3.8). | 4.20 | Lees, Alexander |
| 22250048 | 6/18/2018 | Consider next steps and open issues in light of discovery hearing (1.9); internal catch up meeting with A. Lees and B. Kinney (.4). | 2.30 | Raval, Abhilash M. |
| 22131894 | 6/18/2018 | Corr. with A. Lees re Debtors MTD. | 0.30 | Stone, Alan J. |
| 22256705 | 6/18/2018 | Corr. re Luxembourg Debtors motion to dismiss with A. Lees (0.5); revise objection to motion to dismiss (4.8). | 5.30 | Wolf, Julie M. |
| 22293051 | 6/19/2018 | Review CoC re Lux settlement with Italy (.2); correspondence with B. Kinney re same (.1); update A. Raval re strategy w/r/t MTD (.4); follow up corr. w/ A. Raval re same (.4); call with BRG and Jefferies teams re same (.7); prepare thoughts on strategy with team (.9); call with C. Black re MTD (.3); coordinate call with UCC professionals re same (.5). | 3.50 | Doyle, Lauren C. |
| 22158256 | 6/19/2018 | Call with UCC advisor teams re: Luxembourg Debtor issues and proposed recommendations (.7); corr. w/ L. Doyle re: same (1.2); prepare extensive annotations re: same (2.3). | 4.20 | Kinney, Brian |
| 22127526 | 6/19/2018 | Review Luxembourg Debtors open issues (1.2); meeting w/ L. Doyle re: same (.4); corr. w/ L. Doyle re same (.4). | 2.00 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22256706 6/19/2018 | Advisors call w/ all UCC advisors re Lux Debtor issues. | 0.70 | Springer, Paul J. |
| 22256707 6/19/2018 | Revise objection to Luxembourg Debtors motion to dismiss. | 0.80 | Wolf, Julie M. |
| 22256709 6/20/2018 | Call with C. Black re MTD (.4); corr. w/ B. Kinney and M. Price re prep for call (.4); review issues relating to Motion to Dismiss Lux cases (1.5). | 2.30 | Doyle, Lauren C. |
| 22158271 6/20/2018 | Attend meet and confer w/ Debtors re: MTD schedule (.4); follow up w/ M. Price re next steps (.2); call. w/ C. Black (Jones Day) re: MTD (.4); comms w/ L. Doyle re: same (.6). | 1.60 | Kinney, Brian |
| 22280104 6/20/2018 | Corr. with Lux counsel (Loyens & Loeff) re case status. | 0.30 | Lees, Alexander |
| 22159677 6/20/2018 | Attend meet and confer call w/ Jones Day (.4); follow up discussion w/ B. Kinney re next steps (.2). | 0.60 | Price, Michael |
| 22134840 6/20/2018 | Telephonic attendance for meet and confer with Debtors re MTD (.4); prep for same (.1). | 0.50 | Springer, Paul J. |
| 22256710 6/21/2018 | Draft stipulation re Motion to Dismiss (.4); confer with K. Stickles (Cole Schotz) re same (.2). | 0.60 | Lowy, Jenna A. |
| 22256711 6/22/2018 | Revise stipulation regarding briefing w/r/t Luxembourg Debtors motion to dismiss. | 0.80 | Wolf, Julie M. |
| 22256715 6/25/2018 | Revise stipulation re: briefing scheduling on Luxembourg Debtors' motion to dismiss (1.7); revise objection to Luxembourg Debtors' motion to dismiss (2.1). ` | 3.80 | Wolf, Julie M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22256718 6/26/2018 | Further revisions to stipulation re: briefing scheduling on Luxembourg Debtors' motion to dismiss (2.4); review board materials and related metadata produced in response to plan-related document requests (4.2). ` | 6.60 | Wolf, Julie M. |
| 22191677 6/27/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' chapter 11 cases. | 2.40 | Lowy, Jenna A. |
| 22256766 6/27/2018 | Review board materials and related metadata produced in response to plan-related document requests. | 2.60 | Wolf, Julie M. |
| 22183318 6/28/2018 | Review stipulation re: motion to dismiss (.6); correspond with internal team re same (.3). | 0.90 | Marsters, Stephen Robert |
| 22256796 6/29/2018 | Email correspondence w/team re MTD (.4); call with team re motion to dismiss discovery (.6). | 1.00 | Doyle, Lauren C. |
| 22256971 6/29/2018 | Communications with White & Case re motion to dismiss discovery (0.2); communications with Cole Schotz re motion to dismiss discovery (0.2); review documents re motion to dismiss (1.5). | 1.90 | Lees, Alexander |
| 22256972 6/29/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases (2.1); telephone conference with internal team re: Motion to Dismiss the Luxembourg Debtors' chapter 11 cases (.6); follow-up corr. with A. Lees, J. Wolf, and R. Marsters re same (.3) telephone conference with R. Wright (BRG) re review of documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' chapter 11 cases (.3); corr. with R. Marsters re review of documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' chapter 11 cases (.3). | 3.60 | Lowy, Jenna A. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22183316 6/29/2018 | Prepare for (.9) and attend call w/ internal team re: MTD (.6); call with J. Wolf re: tasks to complete (.3). | 1.80 | Marsters, Stephen Robert |
| 22183333 6/30/2018 | Review documents in connection with the Lux motion to dismiss. | 4.40 | Marsters, Stephen Robert |

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22042531 | 6/1/2018 | Review D&O insurance notice letter sent by Cole Schotz. | 0.30 | Jou, Jacob |
| 22045992 | 6/1/2018 | Corr. with J. Lowy regarding deposition notices and new correspondence (.1); and update case files re same (.1). | 0.20 | Seegopaul, Brijranie Nelly E. |
| 22043408 | 6/3/2018 | Correspond with A. Lees and J. Lowy re document requests. | 0.10 | Jou, Jacob |
| 22083650 | 6/4/2018 | Download and process new production from Jones Day (0.8); load same to Relativity and provide access to same for attorney offsite review (.7). | 1.50 | Chandani, Sachin |
| 22082698 | 6/4/2018 | Corr. with J. Lowy re: document requests (.1); correspond with R. Wright (BRG) re: BRG construction requests (.1). | 0.20 | Jou, Jacob |
| 22057124 | 6/4/2018 | Corresp. with Jones Day re discovery. | 0.30 | Lees, Alexander |
| 22082754 | 6/5/2018 | Correspond with A. Stone, A. Raval, A. Lees, and J. Lowy re discovery requests and edits to same (.8); review correspondence from D. Geoghan (Cole Schotz) re same (.1); call with R. Wright (BRG) re BRG construction requests (.4); correspond with A. Lees re same (.6). | 1.90 | Jou, Jacob |
| 22091061 | 6/5/2018 | Review/update document requests (.5); emails with Jones Day re discovery (.2). | 0.70 | Lees, Alexander |
| 22258609 | 6/5/2018 | Revise discovery requests. | 1.20 | Lowy, Jenna A. |
| 22083352 | 6/5/2018 | Corr. with J. Lowy re: document production. | 0.20 | Marsters, Stephen Robert |

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22082461 | 6/6/2018 | Review discovery requests (.5); correspond with J. Lowy re: discovery requests (.2); correspond with A. Raval re same (.1); correspond with A. Lees and J. Lowy re BRG information requests (.3); call with R. Wright (BRG) re BRG construction requests (.6); confer with J. Lowy re same (.1); correspond with team re: dataroom documents (.3). | 2.10 | Jou, Jacob |
| 22091006 | 6/6/2018 | Correspond with litigation team re discovery requests. | 0.90 | Lees, Alexander |
| 22097896 | 6/6/2018 | Draft discovery requests (4.4); confer with R. Wright and J. Jou re: discovery (.6); confer with J. Jou re: same (.1). | 5.10 | Lowy, Jenna A. |
| 22083435 | 6/7/2018 | Process new production from Jones Day (.3); load to Relativity (.4); convert same to pdf format (1.1). | 1.80 | Chandani, Sachin |
| 22082544 | 6/7/2018 | Correspond with A. Lees and J. Lowy re: discovery requests (.2); revise discovery requests (.7); correspond with J. Lowy re: finalizing and serving requests (.8). | 1.70 | Jou, Jacob |
| 22097051 | 6/7/2018 | Revise investigation-related document requests (3.4); coordinate review of produced documents (.8). | 4.20 | Lowy, Jenna A. |
| 22083103 | 6/7/2018 | Correspond with J. Lowy re: document requests (.3); call with J. Wolf re document review (.2). | 0.50 | Marsters, Stephen Robert |
| 22079099 | 6/7/2018 | Call w/ R. Marsters re: document review. | 0.20 | Wolf, Julie M. |
| 22083455 | 6/8/2018 | Process new Debtors production received from Jones Day. | 1.30 | Chandani, Sachin |
| 22082598 | 6/8/2018 | Correspond with D. Geoghan (Cole Schotz) re letter to Debtors' counsel. | 0.10 | Jou, Jacob |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22083669 | 6/9/2018 | Perform quality checks on new debtors production. | 1.00 | Chandani, Sachin |
| 22115401 | 6/11/2018 | Coordinate transfer of production documents received from Jones Day. | 0.50 | Chandani, Sachin |
| 22109683 | 6/11/2018 | Correspond with D. Merrett (Jones Day) re discovery requests (.2); correspond with A. Lees and J. Lowy re same (.1). | 0.30 | Jou, Jacob |
| 22091026 | 6/11/2018 | Corr. with litigation team re discovery issues (.2); discussions with debtor counsel re discovery issues (.2). | 0.40 | Lees, Alexander |
| 22293052 | 6/12/2018 | Extract new Debtors production from Jones Day (.5); upload of documents to BRG (.3); create new secure FTP site re Debtor docs (.3). | 1.10 | Chandani, Sachin |
| 22120357 | 6/12/2018 | Coordinate upload of production materials received from Debtors. | 0.50 | Grabysz, Marcin |
| 22111472 | 6/12/2018 | Emails re notices of appearance (.1); emails to Jones Day and Ghisolfi counsel re discovery issues and schedule (0.6). | 0.70 | Lees, Alexander |
| 22124344 | 6/12/2018 | Review Debtors Production. | 1.90 | Lowy, Jenna A. |
| 22095740 | 6/12/2018 | Corr. w/ E. Eskin and S. Chadani re: setting up FTP site for relevant Debtors documents (.3); corr. w/ R. Wright (BRG) re FTP site (.1); corr. w/ K. Stickles (Cole Schotz) re recently filed motions (.1). | 0.50 | Miller, Alexander E. |
| 22103609 | 6/12/2018 | Corr. w/ A. Lees re litigation status. | 0.30 | Stone, Alan J. |
| 22109071 | 6/12/2018 | Revise reply brief in constructive trust adversary proceeding. | 2.40 | Wolf, Julie M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22109719 6/13/2018 | Review discovery requests in preparation for meet and confer (1.0); call with Jones Day team and J. Lowy re: document request meet and confer (.4); corr. with A. Lees re: same (.2); correspond with D. Merrett (Jones Day) re: follow up on same (.2). | 1.80 | Jou, Jacob |
| 22124421 6/13/2018 | Call with D. Merrett, J. Sottile, L. Gates, and M. Koslen (Jones Day) and J. Jou re investigation-related discovery requests. | 0.40 | Lowy, Jenna A. |
| 22103614 6/13/2018 | Corr. w/ Lees re case status. | 0.20 | Stone, Alan J. |
| 22115856 6/14/2018 | Download new debtors production from Jones Day (.3); load to Relativity  (.2). | 0.50 | Chandani, Sachin |
| 22118701 6/14/2018 | Review letter to Court w/r/t scheduling (.7); correspondence with litigation and FRG team re next steps in litigation (.5). | 1.20 | Doyle, Lauren C. |
| 22120300 6/14/2018 | Coordinate documents related to Debtors production for attorney review. | 0.70 | Grabysz, Marcin |
| 22109799 6/14/2018 | Review BRG requests (.3); revise draft letter to A&M re requests (1.2); review correspondence re:  discovery requests (.5). | 2.00 | Jou, Jacob |
| 22111481 6/14/2018 | Letter to court re teleconference re timing (1.1); calls with Cole Schotz re court conference (0.4); internal emails re discovery issues (0.5).` | 2.00 | Lees, Alexander |
| 22124498 6/14/2018 | Draft discovery requests directed to the Debtors. | 1.20 | Lowy, Jenna A. |
| 22118250 6/15/2018 | Revise letter to court w/r/t scheduling (1.2); corr. with B. Kinney and A. Lees re same (.8); follow up corr. with B. Kinney re same (.7). | 2.70 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22119781 | 6/15/2018 | Prepare debtors production for attorney review. | 0.50 | Grabysz, Marcin |
| 22109843 | 6/15/2018 | Correspond with A. Lees re draft letter w/r/t BRG requests (.2); revise letter (.1); correspond with R. Wright (BRG) re letter (.4). | 0.70 | Jou, Jacob |
| 22123642 | 6/15/2018 | Review (.3) and comment on (.6) draft letter to Court re: scheduling; corr. w/ L. Doyle, A. Lees, and A. Stone re: same (.4); conf. w/ C. Black (Jones Day) re: case status (.2); email w/ internal team re: same (.1). | 1.60 | Kinney, Brian |
| 22111510 | 6/15/2018 | Letter to court re teleconference re discovery and scheduling (2.4); review other parties' letters re teleconference (.5); calls with Cole Schotz re court conference (.4); emails re discovery issues (.3); call with Jones Day and J. Wolf re mediation issues (partial) (0.2); draft supplemental document requests (0.9). | 4.70 | Lees, Alexander |
| 22124583 | 6/15/2018 | Revise requests directed to the Debtors concerning discovery (1.5); corr. with A. Lees re same (.3); confer with R. Wright (BRG) re same (.2); review documents produced by the Debtors in connection w/ Plan-related discovery (3.2). | 5.20 | Lowy, Jenna A. |
| 22106914 | 6/15/2018 | Draft emails to A. Lees and J. Lowy re: document production (.2); corr. with J. Lowy re: document review and hot docs (.2); review document production from Jones day (3.3); correspond with A. Lees and J. Lowy re: document production; (.3). | 4.00 | Marsters, Stephen Robert |
| 22116181 | 6/16/2018 | Download new Debtors production from Jones Day. | 0.80 | Chandani, Sachin |
| 22110063 | 6/16/2018 | Attention to correspondence re notice to insurers (.4); correspond with R. Wright re: BRG letter (.1). | 0.50 | Jou, Jacob |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 30, 2018
**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22111497 | 6/16/2018 | Emails w/ team re discovery issues (0.8); emails w/ team re deposition scheduling (0.2); emails w/ team re insurance letter (0.4). | 1.40 | Lees, Alexander |
| 22124581 | 6/16/2018 | Review documents produced by the Debtors in connection w/ litigation. | 1.60 | Lowy, Jenna A. |
| 22106929 | 6/16/2018 | Correspond with J. Lowy and A. Lees re case status. | 0.20 | Marsters, Stephen Robert |
| 22118592 | 6/17/2018 | Call with A. Raval, A. Lees, others re letter to court and prep for telephonic hearing (.6); prep re same (.4). | 1.00 | Doyle, Lauren C. |
| 22119726 | 6/17/2018 | Coordinate binder preparation as requested by J. Lowy. | 1.00 | Grabysz, Marcin |
| 22158242 | 6/17/2018 | Call with litigation and FRG teams re: next steps and strategy re: hearing | 0.60 | Kinney, Brian |
| 22111587 | 6/17/2018 | Review documents for deposition (3.2); prepare for court teleconference (1.4); call with Milbank team re teleconference (0.6); emails w/ team re discovery issues (0.4). | 5.60 | Lees, Alexander |
| 22124591 | 6/17/2018 | Review documents produced by Debtors. | 2.60 | Lowy, Jenna A. |
| 22109900 | 6/17/2018 | Correspond with J. Lowy and A. Lees re case status (.2); draft email to J. Lowy re: hot docs (.1) review documents from Debtors' production (1.3). | 1.60 | Marsters, Stephen Robert |
| 22108488 | 6/17/2018 | Participate in all hands discovery hearing prep call (.6); prep for same (.4) | 1.00 | Raval, Abhilash M. |
| 22144512 | 6/18/2018 | Quality check additional productions from Jones Day. | 0.50 | Chandani, Sachin |
| 22164877 | 6/18/2018 | Coordinate upload of Debtors' productions in preparation for attorney review. | 0.50 | Grabysz, Marcin |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22150590 | 6/18/2018 | Correspond with R. Wright re BRG letter (.4); revise letter (.3). | 0.70 | Jou, Jacob |
| 22127816 | 6/18/2018 | Call with White & Case re litigation issues (0.5); communications with Jones Day re discovery issues (0.2); communications with Cole Schotz re insurance letter (0.2). | 0.90 | Lees, Alexander |
| 22150598 | 6/18/2018 | Correspond with J. Lowy and A. Lees re case status. | 0.10 | Marsters, Stephen Robert |
| 22145394 | 6/18/2018 | Corr. with J. Lowy and M. Grabysz regarding Debtors' production  (.7); prepare binder re same (2.3). | 3.00 | Seegopaul, Brijranie Nelly E. |
| 22150635 | 6/19/2018 | Review BRG letter requests (.2); correspond with R. Wright re same (.1); review correspondence re notice to insurers (.4). | 0.70 | Jou, Jacob |
| 22127819 | 6/19/2018 | Review supplemental document discovery protocol (0.1); communications with Cole Schotz re insurance letter (0.2); call w/ advisors re mediation process (0.5); communications with BRG re same (0.4); communications with FRG team re mediation issue (0.3). | 1.50 | Lees, Alexander |
| 22131970 | 6/19/2018 | Call w/ advisors re Bancomext mediation (.5); corr. w/ A. Lees re same (.5). | 1.00 | Stone, Alan J. |
| 22150648 | 6/20/2018 | Correspond with Milbank team and R. Wright (BRG) re notice to insurers (.3). | 0.30 | Jou, Jacob |
| 22143837 | 6/20/2018 | Revise search strings for document protocol. | 0.40 | Lees, Alexander |
| 22145237 | 6/20/2018 | Update case files with new plan related discovery papers and correspondence. | 0.50 | Seegopaul, Brijranie Nelly E. |
| 22155032 | 6/21/2018 | Correspondence re litigation schedule with A. Lees. | 0.20 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 30, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22150717 6/21/2018 | Call with D. Merrett and J. Lowy re discovery requests to Debtors (.4); follow up with J. Lowy re: same (.1). | 0.50 | Jou, Jacob |
| 22143843 6/21/2018 | Review scheduling stipulations. | 1.10 | Lees, Alexander |
| 22157476 6/21/2018 | Draft stipulation re sale order appeal briefing schedule (1.3); revise draft stipulation (0.8); call with K. Stickles (Cole Schotz) re draft stipulation (0.2). | 2.30 | Liang, Shirley Xiao |
| 22191695 6/21/2018 | Corr. with A. Lees re deposition prep (.2); telephone conference with D. Merrett (Jones Day) and J. Jou re discovery requests to Debtors (.4); follow-up telephone conference with J. Jou re: same (.1); | 0.70 | Lowy, Jenna A. |
| 22145240 6/21/2018 | Organize key documents identified in production (.7); prepare key document binders for team (4.8). | 5.50 | Seegopaul, Brijranie Nelly E. |
| 22150716 6/22/2018 | Correspond with A. Hood, A. Lees, and J. Lowy re discovery requests. | 0.30 | Jou, Jacob |
| 22144021 6/22/2018 | Communications with Jones Day and White & Case re discovery issues (1.3); review revised search protocol (0.3). | 1.60 | Lees, Alexander |
| 22191697 6/22/2018 | Review Debtors' revisions to the document collection protocol. | 0.30 | Lowy, Jenna A. |
| 22145245 6/22/2018 | Continue to prepare key document binders for case team. | 3.40 | Seegopaul, Brijranie Nelly E. |
| 22185110 6/25/2018 | Multiple correspondence re status conference with A. Lees. | 0.70 | Doyle, Lauren C. |
| 22176038 6/25/2018 | Review discovery requests (0.7); emails with Jones Day re discovery issues (0.5). | 1.20 | Lees, Alexander |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22189789  6/25/2018 | Revise stipulation re appeal briefing schedule. | 0.80 | Liang, Shirley Xiao |
| 22293053  6/25/2018 | Draft document production and testimony subpoenas (3.1); telephone conference with K. Stickles (Cole Schotz) re same (.6); review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' chapter 11 cases (3.5). | 7.20 | Lowy, Jenna A. |
| 22171115  6/25/2018 | Prepare additional key document binders. | 2.20 | Seegopaul, Brijranie Nelly E. |
| 22185159  6/26/2018 | Review litigation binder of documents (3.0); email correspondence with Litigation Team re next steps (.5). | 3.50 | Doyle, Lauren C. |
| 22191672  6/26/2018 | Draft search terms for Debtors' production of emails. | 0.80 | Lowy, Jenna A. |
| 22172298  6/26/2018 | Draft proposed search terms for additional document review. | 1.20 | Wolf, Julie M. |
| 22176098  6/27/2018 | Corr. with FRG team re litigation issues (0.4); emails with White & Case and Jones Day re scheduling stipulations (0.2). | 0.60 | Lees, Alexander |
| 22183193  6/27/2018 | Correspond with J. Lowy, J. Wolf and A. Lees re: case status (.3). | 0.30 | Marsters, Stephen Robert |
| 22171124  6/27/2018 | Review stipulation and litigation calendar (.3); review stipulations and draft litigation calendar (1.1); document review for mediation statement in the sale order appeal (3.9). | 5.30 | Seegopaul, Brijranie Nelly E. |
| 22172307  6/27/2018 | Update litigation calendar. | 0.60 | Wolf, Julie M. |
| 22178376  6/28/2018 | Compile key documents for team binder. | 0.50 | Chandani, Sachin |
| 22185157  6/28/2018 | Review key document productionin connection w/ litigation. | 3.50 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22176099 | 6/28/2018 | Communications with FRG and litigation teams re depo prep (0.4); communications with Jones Day re discovery issues (0.4). | 0.80 | Lees, Alexander |
| 22191679 | 6/28/2018 | Draft summary of key documents identified in review of documents produced by the Debtors (4.3); review additional documents produced by the Debtors (1.6). | 5.90 | Lowy, Jenna A. |
| 22171138 | 6/28/2018 | Review chart of expenses and billable time for mediation statement (.4); continue preparing M&G Litigation calendar (.6); review case work flow (.4). | 1.40 | Seegopaul, Brijranie Nelly E. |
| 22256793 | 6/28/2018 | Review board materials and related metadata produced in response to plan-related document requests. | 2.80 | Wolf, Julie M. |
| 22178383 | 6/29/2018 | Extract new debtors production from Jones Day (1.5); quality check same (1.0); encrypt documents on ftp site (.5). | 3.00 | Chandani, Sachin |
| 22187519 | 6/29/2018 | Prepare specialized searches for documents received from Debtors. | 2.50 | Grabysz, Marcin |
| 22172209 | 6/29/2018 | Review correspondence re case updates and status. | 0.30 | Jou, Jacob |
| 22191680 | 6/29/2018 | Draft deposition outline. | 4.40 | Lowy, Jenna A. |
| 22171306 | 6/29/2018 | Review foreign language documents for translation (.2); organize same on case shared drive (.7); upload same to Milbank FTP site (.2); review processing procedures for final certified translations (.2); update case files with new correspondence and pleadings (.1); prepare key document binders (1.6); review internal correspondence regarding updates to case calendar (.2). | 3.20 | Seegopaul, Brijranie Nelly E. |

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22256973  6/29/2018 | Call with L. Doyle, J. Lowy, R. Marsters re: discovery (0.6); call w/ R. Marsters re plan of action for document review (0.3); review produced plan-related documents (4.8). | 5.70 | Wolf, Julie M. |
| 22191737  6/30/2018 | Draft Marco Ghisolfi deposition outline. | 2.50 | Lowy, Jenna A. |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22043931 | 6/1/2018 | Correspondence with A. Raval re negotiation status. | 0.30 | Doyle, Lauren C. |
| 22058407 | 6/4/2018 | Review settlement proposal from Company (.3) corr. re same with FRG Team (.2). | 0.50 | Doyle, Lauren C. |
| 22094250 | 6/4/2018 | Review revised proposal (.9); corr. w/ L. Doyle re: same (.5); call w/ M. Price re: subcon issues (.5). | 1.90 | Kinney, Brian |
| 22080896 | 6/4/2018 | Review revised plan/subcon proposal (.3); emails w/ C. Black (Jones Day), L. Doyle and B. Kinney re same (.2); call w/ B. Kinney re subcon/dismissal issues (.5). | 1.00 | Price, Michael |
| 22092957 | 6/5/2018 | Call with C. Black re Plan and MTD cases (.4); corr. w/ B. Kinney and M. Price re same and next steps (.9). | 1.30 | Doyle, Lauren C. |
| 22094445 | 6/5/2018 | Call with C. Black (Jones Day), D. Merrett (Jones Day) and L. Doyle re:  settlement proposal (.4); review email memo re: plan/subcon (.3); corr. w/ L. Doyle and M. Price re:  same (.7). | 1.40 | Kinney, Brian |
| 22080909 | 6/5/2018 | Prepare email memo to UCC regarding plan/subcon discussions (1.5); corr. w/ L. Doyle and B. Kinney re same (.7). | 2.20 | Price, Michael |
| 22155029 | 6/21/2018 | Correspondence with FRG team re materials for litigation trust. | 0.60 | Doyle, Lauren C. |
| 22159998 | 6/21/2018 | Review diligence materials in connection with preparation of Litigation Trust agreement (.3); draft email to potential Litigation Trustees (.4); emails w/ L. Doyle re same (.2). | 0.90 | Price, Michael |
| 22130053 | 6/21/2018 | Consider litigation trust issues. | 1.70 | Raval, Abhilash M. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22044452 | 6/1/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22067142 | 6/6/2018 | Review new case memos re potential connections. | 0.20 | Springer, Paul J. |
| 22093030 | 6/7/2018 | Review Greenhill application. | 0.20 | Doyle, Lauren C. |
| 22094356 | 6/8/2018 | Emails w/ A. Miller re: Lux counsel retention. | 0.20 | Kinney, Brian |
| 22095893 | 6/8/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re: retention app (.2); corr. w/ B. Kinney re same (.2); review Loyens & Loeff retention app (1.0); corr. w/ T. Lohest re comments on retention app (.2). | 1.60 | Miller, Alexander E. |
| 22095602 | 6/11/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re Lux counsel retention app. | 0.10 | Miller, Alexander E. |
| 22125045 | 6/13/2018 | Corr. w/ B. Kinney re: Lux counsel retention (.1); corr. w/ T. Lohest (Loyens & Loeff) re: retention app (.1). | 0.20 | Miller, Alexander E. |
| 22124924 | 6/15/2018 | Review Lux counsel retention app (.3); corr. w/ B. Kinney re same (.2); corr. w/ Committee member re same (.1). | 0.60 | Miller, Alexander E. |
| 22124988 | 6/18/2018 | Corr. w/ K. Stickles (Cole Schotz) re: Lux counsel motion. | 0.20 | Miller, Alexander E. |
| 22134822 | 6/19/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22159873 | 6/20/2018 | Corr. w/ Cole Schotz re: Lux counsel retention (.4); corr. w/ Committee member re Lux counsel retention (.3). | 0.70 | Miller, Alexander E. |
| 22134848 | 6/20/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22160039 | 6/21/2018 | Corr. w/ Committee member re Lux counsel retention (.3); corr. w/ Cole Schotz re Lux counsel retention (.4). | 0.70 | Miller, Alexander E. |
| 22142985 | 6/21/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22159895 | 6/22/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re: Lux counsel retention app. | 0.20 | Miller, Alexander E. |
| 22156119 | 6/25/2018 | Review new case memos for potential connections (.2); draft third supplement declaration in connection with retention application (.6). | 0.80 | Springer, Paul J. |
| 22162057 | 6/26/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22179299 | 6/28/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22179300 | 6/29/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**43466.04400 M&G Creditors Comm. - Retention of Professionals - Other**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22155696  6/18/2018 | Correspondence with FRG team re Greenhill retention application. | 0.30 | Doyle, Lauren C. |
| 22123012  6/18/2018 | Review Greenhill retention application (1.1); prepare summary email re same (.2). | 1.30 | Springer, Paul J. |

# Exhibit B

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37402691 | 6/5/2018 | BINDING - IN-HOUSE | 5.00 | Brewster, Jacqueline |
| 37402698 | 6/5/2018 | BINDING - IN-HOUSE | 2.50 | Seegopaul, Brijranie Nelly E. |
| 37430481 | 6/17/2018 | BINDING - IN-HOUSE | 2.50 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 30, 2018

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37447972 | 6/21/2018 | COLOR COPIES | 218.00 | Seegopaul, Brijranie Nelly E. |
| 37457164 | 6/29/2018 | COLOR COPIES | 251.50 | Doyle, Lauren C. |
| 37457165 | 6/29/2018 | COLOR COPIES | 203.00 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 30, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37451088 | 5/24/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:115631/805242/088 - 05/24/18 11:23PM<br>From:As Directed To:As Directed | 26.34 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 30, 2018

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37414197 | 6/4/2018 | LEXIS | 32.00 | Kinney, Brian |
| 37414198 | 6/5/2018 | LEXIS | 122.00 | Kinney, Brian |
| 37414199 | 6/6/2018 | LEXIS | 18.00 | Marsters, Stephen Robert |
| 37425228 | 6/11/2018 | LEXIS | 14.00 | Marsters, Stephen Robert |
| 37453387 | 6/26/2018 | LEXIS | 16.00 | Miller, Alexander E. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37436171 | 5/31/2018 | LIBRARY RESEARCH | 59.50 | Raval, Abhilash M. |
| 37436172 | 5/31/2018 | LIBRARY RESEARCH | 76.50 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending June 30, 2018

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37422786 | 5/29/2018 | MEAL, OVERTIME - - VENDOR: EMILY ROSE ESKIN OVERTIME MEAL | 20.00 | Eskin, Emily Rose |
| 37468327 | 6/5/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Brewster, Jacqueline |
| 37411499 | 6/8/2018 | MEAL, OVERTIME Dinner: Expense Date: 06/08/2018, Business Purpose: Drafting response to Luxembourg Debtors' Motion to Dismiss. Worked 5.25 hours of overtime., Merchant: Toku Japanese and Asian Cuisine, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |
| 37411526 | 6/10/2018 | MEAL, OVERTIME<br>Lunch: Expense Date: 06/10/2018, Business Purpose: Continued work on matter Merchant: Potbelly | 10.84 | Marsters, Stephen Robert |
| 37424877 | 6/12/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/12/2018, Business Purpose: Attention to Bancomext adversary reply brief and Luxembourg Motion to Dismiss response brief, Merchant: Bandit Taco, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |
| 37424879 | 6/13/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/13/2018, Business Purpose: Drafting objection to dismissal motion., Merchant: Streets Market & Cafe, Guest(s): Wolf, Julie M. | 15.28 | Wolf, Julie M. |
| 37460352 | 6/14/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/14/2018, Business Purpose: OT - Worked late, Merchant: Blue, Guest(s): Jou, Jacob | 20.00 | Jou, Jacob |
| 37439430 | 6/19/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/19/2018, Business Purpose: Overtime meal on 6/19/18, 7:53pm, Merchant: City Acres Market, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37439431 | 6/20/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/20/2018, Business Purpose: Overtime meal on 6/20/18, 6:51pm, Merchant: Pokeworkers, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37453763 | 6/25/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/25/2018, Business Purpose: Drafting mediation statement for Bancomext appeal, Merchant: Glen's Garden Market, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |
| 37460455 | 6/26/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/26/2018, Business Purpose: Paul Springer OT Meal on June 26, 2018, Merchant: CVS Pharmacy, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37460111 | 6/29/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 06/29/2018, Business Purpose: Review of documents in preparation for depositions., Merchant: Toku Japanese and Asian Cuisine, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37402690 | 6/5/2018 | PHOTOCOPIES | 2.50 | Brewster, Jacqueline |
| 37402695 | 6/5/2018 | PHOTOCOPIES | 6.10 | Lowy, Jenna A. |
| 37402696 | 6/5/2018 | PHOTOCOPIES | 53.00 | Seegopaul, Brijranie Nelly E. |
| 37402697 | 6/5/2018 | PHOTOCOPIES | 15.00 | Seegopaul, Brijranie Nelly E. |
| 37419826 | 6/5/2018 | PHOTOCOPIES | 61.40 | Brewster, Jacqueline |
| 37419827 | 6/6/2018 | PHOTOCOPIES | 23.60 | Brewster, Jacqueline |
| 37419830 | 6/8/2018 | PHOTOCOPIES | 48.70 | Seegopaul, Brijranie Nelly E. |
| 37419831 | 6/8/2018 | PHOTOCOPIES | 105.70 | Seegopaul, Brijranie Nelly E. |
| 37419832 | 6/8/2018 | PHOTOCOPIES | 14.00 | Seegopaul, Brijranie Nelly E. |
| 37430475 | 6/16/2018 | PHOTOCOPIES | 80.40 | Lowy, Jenna A. |
| 37430476 | 6/17/2018 | PHOTOCOPIES | 16.70 | Lowy, Jenna A. |
| 37430472 | 6/18/2018 | PHOTOCOPIES | 0.40 | Brewster, Jacqueline |
| 37430477 | 6/18/2018 | PHOTOCOPIES | 65.90 | Seegopaul, Brijranie Nelly E. |
| 37430478 | 6/18/2018 | PHOTOCOPIES | 4.10 | Seegopaul, Brijranie Nelly E. |
| 37430479 | 6/18/2018 | PHOTOCOPIES | 5.00 | Seegopaul, Brijranie Nelly E. |
| 37430480 | 6/18/2018 | PHOTOCOPIES | 0.40 | Seegopaul, Brijranie Nelly E. |
| 37447971 | 6/21/2018 | PHOTOCOPIES | 0.20 | Seegopaul, Brijranie Nelly E. |
| 37457163 | 6/29/2018 | PHOTOCOPIES | 146.20 | Doyle, Lauren C. |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37402692 | 6/1/2018 | PRINTING | 2.60 | Springer, Paul J. |
| 37399404 | 6/4/2018 | PRINTING | 2.20 | Wolf, Julie M. |
| 37402693 | 6/4/2018 | PRINTING | 0.50 | Miller, Alexander E. |
| 37399405 | 6/5/2018 | PRINTING | 2.40 | Wolf, Julie M. |
| 37402694 | 6/5/2018 | PRINTING | 5.20 | Springer, Paul J. |
| 37415046 | 6/6/2018 | PRINTING | 4.70 | Wolf, Julie M. |
| 37419828 | 6/6/2018 | PRINTING | 5.00 | Springer, Paul J. |
| 37419833 | 6/6/2018 | PRINTING | 0.10 | Seegopaul, Brijranie Nelly E. |
| 37415047 | 6/7/2018 | PRINTING | 4.20 | Marsters, Stephen Robert |
| 37419834 | 6/7/2018 | PRINTING | 0.10 | Seegopaul, Brijranie Nelly E. |
| 37419835 | 6/7/2018 | PRINTING | 2.70 | Lowy, Jenna A. |
| 37419829 | 6/8/2018 | PRINTING | 104.70 | Siegel, Rachael |
| 37419836 | 6/8/2018 | PRINTING | 0.20 | Seegopaul, Brijranie Nelly E. |
| 37419837 | 6/11/2018 | PRINTING | 7.80 | Coccaro, Lois E. |
| 37415048 | 6/12/2018 | PRINTING | 7.00 | Wolf, Julie M. |
| 37419838 | 6/12/2018 | PRINTING | 9.80 | Abramowitz, Regina M. |
| 37415049 | 6/13/2018 | PRINTING | 2.50 | Wolf, Julie M. |
| 37419825 | 6/13/2018 | PRINTING | 1.20 | Lees, Alexander |
| 37430470 | 6/15/2018 | PRINTING | 2.20 | Lees, Alexander |
| 37430482 | 6/15/2018 | PRINTING | 2.40 | Lowy, Jenna A. |
| 37430471 | 6/18/2018 | PRINTING | 3.30 | Lees, Alexander |
| 37430473 | 6/18/2018 | PRINTING | 18.50 | Springer, Paul J. |
| 37430474 | 6/19/2018 | PRINTING | 0.60 | Springer, Paul J. |
| 37444027 | 6/20/2018 | PRINTING | 3.30 | Wolf, Julie M. |
| 37447970 | 6/25/2018 | PRINTING | 0.10 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 30, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37457166 | 6/27/2018 | PRINTING | 1.90 | Seegopaul, Brijranie Nelly E. |
| 37455609 | 6/29/2018 | PRINTING | 42.80 | Duplicating, D. C. |
| 37455610 | 6/29/2018 | PRINTING | 1.60 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending June 30, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37427074 | 4/13/2018 | TELEPHONE - - VENDOR: SOUNDPATH CONFERENCING CONFERENCE CALL | 4.48 | Burke, James W. |
| 37442521 | 5/1/2018 | TELEPHONE LOOPUP | 0.75 | Kinney, Brian |
| 37442523 | 5/2/2018 | TELEPHONE LOOPUP | 9.16 | Price, Michael |
| 37442522 | 5/7/2018 | TELEPHONE LOOPUP | 3.59 | Kinney, Brian |
| 37442524 | 5/17/2018 | TELEPHONE LOOPUP | 1.83 | Springer, Paul J. |
| 37442525 | 5/24/2018 | TELEPHONE LOOPUP | 4.32 | Springer, Paul J. |
| 37465305 | 5/29/2018 | TELEPHONE SOUNDPATH | 4.24 | Wolf, Julie M. |
| 37465306 | 5/29/2018 | TELEPHONE SOUNDPATH | 2.00 | Wolf, Julie M. |
| 37409304 | 6/1/2018 | TELEPHONE WILMINGTON  DE SPRINGER, PAUL       5605 | 3.84 | Springer, Paul J. |
| 37398653 | 6/5/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 5/17/18 - USBC - DELAWARE - M&G USA CORPORATION/17-12307 | 30.00 | Price, Michael |
| 37398654 | 6/5/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 5/17/18 - USBC - DELAWARE - M&G USA CORPORATION/17-12307 | 30.00 | Springer, Paul J. |
| 37398655 | 6/5/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 5/24/18 - USBC - DELAWARE - M&G USA CORPORATION/17-12307 | 72.00 | Springer, Paul J. |
| 37421633 | 6/5/2018 | TELEPHONE SOUNDPATH | 1.66 | Price, Michael |
| 37421631 | 6/6/2018 | TELEPHONE SOUNDPATH | 31.54 | Kopacz, Gregory A. |
| 37421632 | 6/7/2018 | TELEPHONE SOUNDPATH | 1.12 | Lees, Alexander |
| 37436884 | 6/13/2018 | TELEPHONE WILMINGTON  DE LEES,ALEXANDER       5161 | 4.54 | Lees, Alexander |

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 37436976 6/14/2018 | TELEPHONE<br>WILMINGTON DE<br>LEES,ALEXANDER        5161 | 0.69 | Lees, Alexander |
| 37437719 6/15/2018 | TELEPHONE<br>WINDSOR    OH<br>KINNEY,BRIAN        5392 | 1.75 | Kinney, Brian |
| 37450719 6/18/2018 | TELEPHONE<br>NEW YORK   NY<br>WOLF,JULIE M        7534 | 3.50 | Wolf, Julie M. |
| 37448945 6/20/2018 | TELEPHONE<br>SOUNDPATH | 42.89 | Kopacz, Gregory A. |
| 37450789 6/20/2018 | TELEPHONE<br>NEW YORK  NY<br>WOLF,JULIE M        7534 | 1.39 | Wolf, Julie M. |
| 37450829 6/21/2018 | TELEPHONE<br>WILMINGTON DE<br>LIANG,SHIRLEY XIAO   7567 | 0.35 | Liang, Shirley Xiao |
| 37451851 6/21/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.        5563 | 0.35 | Lowy, Jenna A. |
| 37450819 6/22/2018 | TELEPHONE<br>BROOKLYN   NY<br>WOLF,JULIE M        7534 | 1.75 | Wolf, Julie M. |
| 37454916 6/25/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.        5563 | 0.22 | Lowy, Jenna A. |
| 37454917 6/25/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.        5563 | 0.22 | Lowy, Jenna A. |
| 37454918 6/25/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.        5563 | 2.62 | Lowy, Jenna A. |
| 37454462 6/26/2018 | TELEPHONE<br>WILMINGTON DE<br>LIANG,SHIRLEY XIAO   7567 | 1.39 | Liang, Shirley Xiao |
| 37454919 6/29/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.        5563 | 0.35 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

### Ending June 30, 2018

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37411527 | 6/10/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 06/10/2018, Business Purpose: Continued | 35.00 | Marsters, Stephen Robert |
| 37424878 | 6/12/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 06/12/2018, Business Purpose: Attention to | 15.00 | Wolf, Julie M. |
| 37424880 | 6/13/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 06/13/2018, Business Purpose: Drafting | 15.00 | Wolf, Julie M. |
| 37439429 | 6/19/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 06/19/2018, Business Purpose: Travel home. | 20.00 | Springer, Paul J. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37405344 | 6/1/2018 | WESTLAW | 1588.47 | Lees, Alexander |
| 37405346 | 6/1/2018 | WESTLAW | 1844.28 | Wolf, Julie M. |
| 37405347 | 6/2/2018 | WESTLAW | 2863.70 | Wolf, Julie M. |
| 37414115 | 6/4/2018 | WESTLAW | 129.56 | Lees, Alexander |
| 37414116 | 6/5/2018 | WESTLAW | 609.69 | Francis, David |
| 37414117 | 6/7/2018 | WESTLAW | 467.42 | Wolf, Julie M. |
| 37414118 | 6/9/2018 | WESTLAW | 4566.26 | Wolf, Julie M. |
| 37425572 | 6/10/2018 | WESTLAW | 1653.92 | Wolf, Julie M. |
| 37425569 | 6/11/2018 | WESTLAW | 259.12 | Lees, Alexander |
| 37425573 | 6/12/2018 | WESTLAW | 9282.65 | Wolf, Julie M. |
| 37425570 | 6/13/2018 | WESTLAW | 518.24 | Lees, Alexander |
| 37425574 | 6/13/2018 | WESTLAW | 2858.40 | Wolf, Julie M. |
| 37425571 | 6/14/2018 | WESTLAW | 906.92 | Lees, Alexander |
| 37425575 | 6/14/2018 | WESTLAW | 503.36 | Wolf, Julie M. |
| 37425576 | 6/15/2018 | WESTLAW | 251.69 | Wolf, Julie M. |
| 37425577 | 6/16/2018 | WESTLAW | 1165.37 | Wolf, Julie M. |
| 37439158 | 6/17/2018 | WESTLAW | 129.56 | Lees, Alexander |
| 37439160 | 6/17/2018 | WESTLAW | 251.69 | Wolf, Julie M. |
| 37439161 | 6/18/2018 | WESTLAW | 1417.05 | Wolf, Julie M. |
| 37439159 | 6/19/2018 | WESTLAW | 703.32 | Mandel, Lena |
| 37439162 | 6/21/2018 | WESTLAW | 377.53 | Wolf, Julie M. |
| 37453330 | 6/26/2018 | WESTLAW | 647.80 | Prey, Nicholas |
| 37453332 | 6/26/2018 | WESTLAW | 805.81 | Wolf, Julie M. |
| 37453331 | 6/27/2018 | WESTLAW | 556.34 | Prey, Nicholas |
| 37453333 | 6/27/2018 | WESTLAW | 503.36 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 30, 2018

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37453334 | 6/29/2018 | WESTLAW | 377.53 | Wolf, Julie M. |

**Exhibit C**



Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York NY 10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| Dept 0255 | |
| P.O. Box 120255 | For billing questions, call 913-621-9980 |
| Dallas, TX 75312-0255 | or billing@epiqglobal.com |

| **Bill-To** |
|---|
| Off. Comm. of Unsecured Creditor |
| of M&G USA Corporation |
| Milbank, Tweed,Hadley &McCloy LLP |
| Attn:Michael Price, Esq. |
| 28 Liberty Street |
| New York NY 10005 |

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90250708 | Invoice Date | 07/01/2018 |
| Purchase Order No. | NA | | |
| Customer No. | 3006614 | | |
| Currency | USD | | |
| Contract No. | 40019656 | | |
| Contract Description | MGU - M & G USA Corporation | | |
| Terms of Payment | Payable upon receipt | | |

| **Comments** |
|---|
| Services for the month of June 2018 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 0.500 | H | 165.0000 | 82.50 |

-----------------------------------------------------------------------------------------------------------------------------

| | Total Amount Due (USD) | | | | 82.50 |
|---|---|---|---|---|---|

-----------------------------------------------------------------------------------------------------------------------------

| **Open Items for Contract 40019656 as of 07/12/2018** | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 04/01/2018 | Invoice | 90238162 | Upon Receipt | 445.50 | USD |
| 07/01/2018 | Invoice | 90250708 | Upon Receipt | 82.50 | USD |
| | | | Total: | 528.00 | USD |



**Exhibit D**



LOYENS LOEFF

AVOCATS À LA COUR

OFFICE ADDRESS   18-20, rue Edward Steichen
L-2540 LUXEMBOURG
Luxembourg - Kirchberg
TELEPHONE   +352 46 62 30
FAX   +352 46 62 34
INTERNET   www.loyensloeff.lu

The Offical Committee of Unsecured Creditors of M & G USA CORP et al.
Attn. Mr Alex Miller
C/o Milbank, Tweed, Hadley & McCloy LLP
28 Liberty Street
NEW YORK NY 10005
United States of America

## Statement of fees and disbursements

| | |
|---|---|
| DATE | 26 July 2018 |
| CLIENT/ INVOICE NUMBER | 00134998 / 400092839 |
| MATTER CODE | 70123381 |
| RE | M&G USA Corporation et al. / Bankruptcy - Chapter 11 |

For our services rendered in the period April 2018 through June 2018

| | | |
|---|---|---:|
| Fee | EUR | 16,280.00 |
| Disbursements | | 1,083.06 |
| Amount due | EUR | 17,363.06 |

This invoice for the specified services is issued without VAT based on article 44/59 sub c. of the VAT Directive 2006/112/EC.

All services are provided by Loyens & Loeff Luxembourg S.à r.l., a private limited liability company (société à responsabilité limitée) having its registered office at 18-20, rue Edward Steichen, L-2540 Luxembourg, Luxembourg, registered with the Luxembourg Register of Commerce and Companies Luxembourg (Registre de Commerce et des Sociétés, Luxembourg) under number B 174.248. All its services are governed by its General Terms and Conditions, which include a limitation of liability, the applicability of Luxembourg law and the competence of the Luxembourg courts. These General Terms and Conditions may be consulted via www.loyensloeff.lu.

AMSTERDAM   •   ARNHEM   •   BRUSSELS   •   HONG KONG   •   LONDON   •   LUXEMBOURG
NEW YORK   •   PARIS   •   ROTTERDAM   •   SINGAPORE   •   TOKYO   •   ZURICH


**Invoiced disbursements matter code 70123381 M&G USA Corporation et al. / Bankruptcy - Chapter 11**

| | | |
|---|---|---:|
| office surcharge | EUR | 976.80 |
| corporate documents from the chamber of commerce | EUR | 106.26 |
| **Total** | EUR | 1,083.06 |


**Specification of services matter code 70123381 M&G USA Corporation et al. / Bankruptcy - Chapter 11**

| Date | Name | Description work |
|------|------|------------------|
| 13/04/2018 | Lohest T. | 43466.01400 Conference call with Millbank re insolvency M&G (1.1). |
| 20/04/2018 | Lohest T. | 43466.01400 Conference call with Millbank re: M&G (1.2). |
| 26/04/2018 | Lohest T. | 43466.01400 Review documentation (1.5); analyse D&O and settlement agreement (0.8); review public documents (0.4); emails to and from Millbank re M&G (0.8). |
| 27/04/2018 | Lohest T. | 43466.01400 Conference call with Millbank (0.8); preparing call (0.2); email correspondence with Millbank re: M&G (0.5). |
| 03/05/2018 | Lohest T. | 43466.01400 Emails to and from Millbank re insurance policies - M&G (0.5). |
| 04/05/2018 | Lohest T. | 43466.01400 Conference call with Millbank and Italian counsel (1.0); emails to and from Millbank re M&G (0.5). |
| 15/05/2018 | Lohest T. | 43466.01400 Review draft letter to Jones Day to notify duties under unveil policies (0.9); comments to Millbank (1.1); review statutory declaration in relation to conflicts (1.5); comments to Cole Schotz re M&G (0.5). |
| 24/05/2018 | Lohest T. | 43466.01400 Review updated letter to insurance companies (0.4); comments (0.3); emails to and from Millbank re M&G (0.3). |
| 01/06/2018 | Lohest T. | 43466.01400 Conference call with Cole Schotz (0.3); review letter to insurance carriers (0.4); comments re: M&G (0.3). |
| 06/06/2018 | Lohest T. | 43466.01400 Review application to grant release to Luxembourg debtors (1.6); comments to Millbank (0.4); emails to and from Millbank re: M&G (0.5). |
| 07/06/2018 | Lohest T. | 43466.01400 Review insurance policies in order to file claims under D&O (0.5); emails to and from A. Lees (Millbank) re notion to grant release (1.0). |
| 08/06/2018 | Lohest T. | 43466.01400 Review D&O policies (1.2); research case law (0.8); advise to D. Geoghan (Cole Schotz) re liability under policies (0.5) - M&G. |
| 21/06/2018 | Lohest T. | 43466.01400 Review letter to insurers (0.20); emails to and from Alex Leers (Millbank) re: M&G (0.30) |