## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x
                    :

In re:                       :        Chapter 11
                    :

M & G USA CORPORATION, *et al.*,   :        Case No. 17-12307 (BLS)
                    :

           Debtors.[1]    :        Jointly Administered
                    :

---------------------------------------------------------- x

## NINTH MONTHLY FEE STATEMENT OF
## MILBANK, TWEED, HADLEY & McCLOY LLP
## FOR INTERIM APPROVAL AND ALLOWANCE OF
## COMPENSATION FOR SERVICES RENDERED AND FOR
## REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
## TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## <u>FROM JULY 1, 2018 THROUGH AND INCLUDING JULY 31, 2018</u>

Name of Applicant:         <u>Milbank, Tweed, Hadley & McCloy LLP</u>

Authorized to Provide
Professional Services to:     <u>Official Committee of Unsecured Creditors</u>

Date of Retention:         <u>November 13, 2017</u>

Period for which compensation
and reimbursement is sought:   <u>July 1, 2018 – July 31, 2018</u>

Total Amount of Compensation
Sought for Current Period (100%):  <u>$1,148,245.75</u>

Amount of Compensation
Requested for Current Period (80%):  <u>$918,596.60</u>

Amount of Expense Reimbursement
Requested (100%):         <u>$25,169.56</u>

This is a/an: <u> X </u> monthly <u>     </u>interim <u>   </u> final application.

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Prior Fee Applications Filed:

| Application | Date Filed | Period Covered | Requested Fees / Expenses | Authorized Fees (80%) / Expenses (100%) |
|---|---|---|---|---|
| First Monthly Fee Statement [Docket Nos. 726, 907] | 1/19/18 | 11/13/17 – 11/30/17 | $1,495,929.50 / $6,107.97 | $1,196,743.60 / $6,107.97 |
| Second Monthly Fee Statement [Docket No. 945] | 2/9/18 | 12/1/17 – 12/31/17 | $1,530,634.00 / $40,653.64 | $1,913,292.50 / $40,653.34 |
| Third Monthly Fee Statement [Docket No. 1126] | 3/9/18 | 1/1/18 – 1/31/18 | $1,493,138.75 / $23,465.76 | $1,194,511.00 / $23,465.76 |
| First Interim Fee Application [Docket No. 1177] | 3/15/18 | 11/13/17 – 1/31/18 | $4,902,138.75 / $70,227.37 | $3,921,888.60 / $70,227.37 |
| Fourth Monthly Fee Statement [Docket No. 1311] | 3/30/18 | 2/1/18 – 2/28/18 | $1,736,826.75 / $21,870.37 | $1,389,461.40 / $21,870.37 |
| Fifth Monthly Fee Statement [Docket No. 1372] | 4/16/18 | 3/1/18 – 3/31/18 | $2,018,040.50 / $157,705.06 | $1,614,432.40 / $157,705.06 |
| Sixth Monthly Fee Statement [Docket No. 1504] | 5/23/18 | 4/1/18 – 4/30/18 | $606,611.50 / $87,459.36 | $485,289.20 / $87,459.36 |
| Second Interim Fee Application [Docket No. 1570] | 6/14/18 | 2/1/18 – 4/30/18 | $4,352,932.75 / $267,034.79 | $3,482,346.20 / $267,034.79 |
| Seventh Monthly Fee Statement [Docket No. 1600] | 6/20/18 | 5/1/18 – 5/31/18 | $700,155.25 / $20,263.31 | $560,124.20 / $20,263.31 |
| Eighth Monthly Fee Statement [Docket No. 1726] | 7/27/19 | 6/1/18 – 6/30/18 | $545,785.50 / $58,026.96 | $436,628.40 / $58,026.96 |

**NINTH MONTHLY FEE STATEMENT OF MILBANK, TWEED,
HADLEY & McCLOY LLP AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(JULY 1, 2018 – JULY 31, 2018)** [2]

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Dennis Dunne | Financial Restructuring Partner at Milbank for 20 years; admitted in 1991. | $1,465 | .80 | $1,172.00 |
| Russell Kestenbaum | Tax Partner at Milbank for 11 years; admitted in 1999. | $1,465 | .50 | $732.50 |
| Abhilash Raval | Financial Restructuring Partner at Milbank for 11 years; admitted in 1998. | $1,465 | 65.70 | $96,250.50 |
| Alan Stone | Litigation Partner at Milbank for 11 years; admitted in 1988. | $1,465 | 2.90 | $4,248.50 |
| Lauren Doyle | Financial Restructuring Partner for 2 years; admitted in 2006. | $1,160<br>$580* | 152.70<br>8.00 | $177,132.00<br>$4,640.00 |
| Brian Kinney | Financial Restructuring Special Counsel at Milbank for 4 years; admitted in 2004. | $1,065<br>$532.5* | 81.60<br>4.50 | $86,904.00<br>$2,396.25 |
| Alexander Lees | Litigation Special Counsel at Milbank for 2 years; admitted in 2007. | $1,065<br>$532.5* | 185.50<br>10.40 | $197,557.50<br>$5,538.00 |
| Lena Mandel | Financial Restructuring Senior Attorney at Milbank for 16 years; admitted in 1991. | $1,030 | 18.90 | $19,467.00 |
| Jacob Jou | Litigation Associate at Milbank for 8 years; admitted in 2010. | $995 | 5.50 | $5,472.50 |
| Michael Price | Financial Restructuring Associate at Milbank for 7 years; admitted in 2011. | $970<br>$485* | 70.50<br>5.80 | $68,385.00<br>$2,813.00 |
| Shirley Xiao Liang | Litigation Associate at Milbank for 5 years; admitted in 2013. | $875 | 48.50 | $42,437.50 |
| Julie Wolf | Litigation Associate at Milbank for 3 years; admitted in 2016 | $790<br>$395* | 141.00<br>6.30 | $111,390.00<br>$2,488.50 |

---

[2] All non-working travel time is billed at 50% of regular hourly rates pursuant to Local Rule 2016-2(d)(ix) and is indicated by an asterisk (*).

| | | | | |
|---|---|---|---|---|
| Jenna Lowy | Litigation Associate at Milbank for 2 years; admitted in 2017. | $700 $350* | 123.10 4.30 | $86,170.00 $1,505.00 |
| Paul Springer | Financial Restructuring Associate at Milbank for 2 years; admitted in 2016. | $700 | 82.00 | $57,400.00 |
| Stephen Robert Marsters | Litigation Associate at Milbank for 1 year; admitted in 2018. | $565 $282.5* | 128.80 5.30 | $72,772.00 $1,497.25 |
| Alexander Miller | Financial Restructuring Associate at Milbank for 1 year; admitted in 2018. | $565 | 26.00 | $14,690.00 |
| Zanda Bembeeva | Staff Attorney | $265 | 11.50 | $3,047.50 |
| Betul Diskaya | Staff Attorney | $265 | 16.90 | $4,478.50 |
| Michael Fistel | Staff Attorney | $265 | 14.20 | $3,763.00 |
| Cynthia Markham | Staff Attorney | $265 | 16.10 | $4,266.50 |
| Stephanie Sherry | Staff Attorney | $265 | 14.40 | $3,816.00 |
| Philip Thomas | Staff Attorney | $265 | 15.40 | $4,081.00 |
| Eugene Weber | Staff Attorney | $265 | 13.60 | $3,604.00 |
| Angel Anderson | Case Manager | $340 | 24.30 | $8,262.00 |
| Brijranie Nelly Seegopaul | Case Manager | $340 | 66.40 | $22,576.00 |
| Greg Holland | Legal Assistant | $305 $152.5* | 31.80 3.90 | $9,699.00 $594.75 |
| Charmaine Thomas | Legal Assistant | $280 | 5.80 | $1,624.00 |
| Jacqueline Brewster | Legal Assistant | $265 | 5.60 | $1,484.00 |
| Melissa Benefore | Legal Assistant | $210 | 7.20 | $1,512.00 |
| Ugochi Ihenatu | Legal Assistant | $200 | 23.90 | $4,780.00 |
| Marcin Grabysz | Specialist | $350 | 10.50 | $3,675.00 |
| Sachin Chandani | Specialist | $295 | 13.30 | $3,923.50 |
| | | | | |
| **Total** | | **$779.32 (blended rate)[3]** | **1,473.40 Hours** | **$1,148,245.75** |

---

[3]     The blended rate <u>excluding</u> paraprofessionals is $851.19 per hour.

**SUMMARY OF SERVICES RENDERED DURING**
**MILBANK, TWEED, HADLEY & McCLOY LLP's**
**NINTH MONTHLY PERIOD AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF M&G USA CORPORATION, ET AL.**
**(JULY 1, 2018 – JULY 31, 2018)**

| PROJECT CATEGORY | JULY HOURS | JULY FEES |
|---|---|---|
| Adversary Proceedings | 10.60 | $11,124.50 |
| Asset Sales | 266.10 | $258,141.00 |
| Cash Management | 13.80 | $13,237.00 |
| Claims Analysis/Estimation/Objections/Reconciliations | 16.30 | $13,977.50 |
| Committee Meetings | 11.40 | $12,846.50 |
| Communications with Committee Members | 7.10 | $7,099.50 |
| Communications with Creditors | .50 | $580.00 |
| Communications with Debtors | .50 | $580.00 |
| Communications with Other Constituencies | .80 | $776.00 |
| Court Hearings/Communications | 88.80 | $78,201.50 |
| DIP Financing | 19.00 | $18,259.50 |
| Exclusivity | 41.80 | $34,471.50 |
| Executory Contracts/Unexpired Leases | 1.20 | $840.00 |
| Fee Statements/Applications – Milbank | 26.20 | $21,053.50 |
| Fee Statements/Applications – Other | 3.50 | $2,282.00 |
| File/Docket/Calendar Maintenance | 5.20 | $1,385.50 |
| General Case Administration | 8.80 | $6,173.50 |
| General Case Strategy | 23.20 | $30,739.50 |
| International Issues | 782.30 | $562,640.00 |
| Litigation & Rule 2004 Examinations | 68.60 | $30,253.50 |
| Non-Working Travel Time | 48.50 | $21,472.75 |
| Plan-Related Issues | 24.70 | $18,408.00 |
| Retention of Professionals – Committee | 2.60 | $1,725.50 |
| Secured Creditor Issues | 1.10 | $954.00 |

| | | |
|---|---|---|
| Tax Issues | .80 | $1,023.50 |
| | | |
| **Total** | **1,473.40** | **$1,148,245.75** |

**SUMMARY OF EXPENSES INCURRED DURING
MILBANK, TWEED, HADLEY & M<sup>C</sup>CLOY LLP'S
NINTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(JULY 1, 2018 – JULY 31, 2018)**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Cab Fares/Local Transportation | $945.04 |
| Computerized Database Research | $10,752.50 |
| Lodging | $3,364.50 |
| Meals | $1,260.96 |
| Photocopies/Printing | $4,454.00 |
| Rail | $1,567.50 |
| Telephone | $203.41 |
| Transcript Expenses | $2,621.65 |
| **TOTAL DISBURSEMENTS** | **$25,169.56** |

---------------------------------------------------------- x
                     :

In re:                    :        Chapter 11

                     :

M & G USA CORPORATION , *et al.*,    :        Case No. 17-12307 (BLS)

                     :

          Debtors.[1]     :        Jointly Administered

                     :

---------------------------------------------------------- x  **Objection Deadline: Sept. 5, 2018 at 4:00 PM (EST)**
**Hearing Date: Scheduled only if necessary**

### NINTH MONTHLY FEE STATEMENT OF
### MILBANK, TWEED, HADLEY & McCLOY LLP
### FOR INTERIM APPROVAL AND ALLOWANCE OF
### COMPENSATION FOR SERVICES RENDERED AND FOR
### REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
### TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### <u>FROM JULY 1, 2018 THROUGH AND INCLUDING JULY 31, 2018</u>

Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), attorneys to the Official

Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11 cases

(the "<u>Chapter 11 Cases</u>"), hereby submits this ninth monthly fee statement (the "<u>Fee Statement</u>"),

pursuant to sections 105(a), 330, and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1532 (as amended, the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (as amended, the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of Bankruptcy

Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (as

amended, the "<u>Local Rules</u>"), and this Court's *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 308] entered in

---

[1]    The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

these Chapter 11 Cases on November 30, 2017 (the "Interim Compensation Order"), for allowance of compensation and reimbursement of expenses for the period of July 1, 2018 through and including July 31, 2018 (the "Ninth Monthly Period"). By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $1,148,245.75, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered during the Ninth Monthly Period, and the sum of $25,169.56 representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Ninth Monthly Period, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of current payment of eighty percent (80%) of its requested fees in the amount of $918,596.60 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $25,169.56, for a total payment of $943,766.16). In support of this Fee Statement, Milbank respectfully represents as follows:

## Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

## Background

2.      On October 24, 2017, Debtor M&G Polymers USA, LLC ("M&G Polymers") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code and, thereafter, on October 30, 2017 (the "Petition Date"), each of the other Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

4.     The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

5.     On November 13, 2017, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed the Committee, pursuant to section 1102(a)(1) of the Bankruptcy Code.

6.     On December 28, 2017, this Court entered the *Order Under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Milbank, Tweed, Hadley & McCloy LLP, as Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, et al., Effective as of November 13, 2017* [Docket No. 554], approving the Committee's retention of Milbank as their counsel in these Chapter 11 Cases.

7.     On November 30, 2017, the Court entered the Interim Compensation Order, authorizing certain professionals (each a "Professional") to submit monthly fee statements for interim compensation of fees and reimbursement of expenses in accordance with the procedures set forth therein.  The Interim Compensation Order provides that a Professional may file with the Court and serve on certain parties monthly fee statements for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month(s).  Parties in interest have 21 days after the filing and service of a monthly fee statement to object to such application (the "Fee Objection Deadline").  Upon the expiration of the Fee Objection Deadline, the Professional may file a certificate of no objection or certification of counsel with the Court and, thereafter, the Debtors are authorized to pay the Professional an amount equal to the lesser of (i) 80% of the requested fees and 100% of the requested expenses in the applicable monthly fee statement, and (ii) the aggregate amount of fees and expenses not

subject to an objection.

## Billing History

8.　　This Fee Statement is Milbank's ninth monthly fee statement requesting approval and allowance of compensation and reimbursement of expenses. No prior fee statement has been made to this or any other court seeking the relief requested herein, nor has payment been received by Milbank for legal services provided to and on behalf of the Committee, or for out-of-pocket expenses incurred in connection therewith, in respect of the Ninth Monthly Period. Milbank has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases. No promises have been received by Milbank or any member thereof as to compensation in connection with these Chapter 11 Cases. All services for which compensation is sought herein were rendered by Milbank to the Committee solely in connection with these Chapter 11 Cases and not on behalf of any other persons.

## Fee Statement

9.　　By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $1,148,245.75, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered on behalf of the Committee during the Ninth Monthly Period, and the sum of $25,169.56, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Ninth Monthly Period in connection with rendering such services, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $918,596.60 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $25,169.56, for a total payment of $943,766.16). The fees sought in this Fee

Statement reflect an aggregate of 1,473.40 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Ninth Monthly Period. The blended average hourly rate for both attorneys and paraprofessionals is $779.32. The blended hourly rate for attorneys only is $851.19.

10.    Milbank maintains, in the ordinary course of its practice, written records of the time expended in connection with its rendering of the professional services required by the Committee.

11.    For the convenience of the Court and parties in interest, attached hereto as part of the cover sheet is a billing summary for the Ninth Monthly Period, setting forth the name of each attorney and paraprofessional for whose work on these cases compensation is sought, each attorney's year of bar admission, the aggregate time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Milbank's current billing rates, and an indication of the individual amounts requested as part of the total amount of compensation requested. Additionally, set forth in the billing summary is further information indicating whether each attorney is a partner, counsel, or associate, how many years each attorney has held such position, and each attorney's primary area of concentration. The compensation requested by Milbank is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

12.    Set forth in Exhibit A are time entries recorded in tenths of an hour and by project category with a detailed description of services performed by each attorney and paraprofessional on behalf of the Committee.

13.    Milbank also maintains contemporaneous records of all actual and necessary expenses incurred in connection with performing professional services. A summary of the expenses incurred during the Ninth Monthly Period is set forth on the cover sheet. The summary

5

lists the amounts and categories of expenses for which reimbursement is sought. Set forth in Exhibit B hereto is a further breakdown of expenses, including the date the expense was incurred, the charge, and the person incurring the expense. Milbank has incurred actual, reasonable, and necessary out-of-pocket expenses during the Ninth Monthly Period in the amount of $25,169.56.

### Actual and Necessary Expenses

14.     In connection with the reimbursement of expenses, Milbank's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Milbank's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying and printing charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges, and transcription costs.

15.     With respect to its representation of the Committee, Milbank charges for these expenses at rates consistent with those charged to Milbank's other bankruptcy clients, which rates are equal to or less than the rates charged by Milbank to its non-bankruptcy clients. Milbank seeks reimbursement at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) ten cents ($0.10) per page for color printing.[2]

16.     In accordance with section 330 of the Bankruptcy Code, Milbank seeks reimbursement only for the actual cost of such expenses to Milbank.[3]

---

[2]     Milbank is seeking reimbursement for all Amtrak tickets at 50% of the actual cost incurred and is seeking reimbursement of lodging expenses at no more than $350 per night (inclusive of taxes) in Wilmington and $525 per night (inclusive of taxes) in New York.

[3]     The cost of expenses Milbank is seeking reflects any discounted rates based on volume or other discounts which Milbank anticipates receiving from certain outside vendors; however, Milbank does not perform a

17.     In providing or obtaining from third parties services that are reimbursable by clients, Milbank does not include in such reimbursable amount any costs of investment, equipment, or capital outlay.

18.     Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates.  Milbank is not, however, seeking reimbursement of hourly fees of its secretarial services in this Fee Statement.

### Summary of Services Rendered

19.     To provide an orderly and meaningful summary of the services rendered by Milbank on behalf of the Committee, Milbank established separate project billing categories for these cases.  Milbank's professionals billed time to the following categories during the Ninth Monthly Period:

- Adversary Proceedings
- Asset Sales
- Cash Management
- Claims Analysis/Estimation/Objections/Reconciliations
- Committee Meetings
- Communications with Committee Members
- Communications with Creditors
- Communications with Debtors
- Communications with Other Constituencies
- Court Hearings/Communications
- DIP Financing
- Exclusivity
- Executory Contracts/Unexpired Leases
- Fee Statements/Applications – Milbank
- Fee Statements/Applications – Other
- File/Docket/Calendar Maintenance
- General Case Administration

---

retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

- General Case Strategy
- International Issues
- Litigation & Rule 2004 Examinations
- Non-Working Travel Time
- Plan-Related Issues
- Retention of Professionals – Committee
- Secured Creditor Issues
- Tax Issues

20.     The following summary of services rendered is intended only to highlight matters in certain of the above-listed categories where Milbank has expended a considerable number of hours on behalf of the Committee during the Ninth Monthly Period, and it is not meant to be a detailed description of all of the work performed.  Indeed, this Fee Statement does not detail each and every correspondence, meeting, discussion, court appearance, or work stream, or all research conducted by Milbank during the Ninth Monthly Period.

21.     <u>General Overview of Services Rendered</u>.  During the Ninth Monthly Period, Milbank rendered a variety of services to the Committee (which services are described in detail in <u>Exhibit A</u> attached hereto), including, among other things, tasks related to the administration of the Committee, research and analysis of matters arising during such period, preparation of pleadings and other documents, negotiations, and other legal services as were required by and deemed to be in the best interests of the Committee.  In connection therewith, Milbank conducted numerous meetings and telephone conferences with the Committee, the Committee's other advisors, the Debtors, and other parties in interest, and at all times kept the Committee apprised of events in these Chapter 11 Cases.

22.     <u>Asset Sales</u>.  During the Ninth Monthly Period, Milbank attorneys were actively involved in the pending appeal of the order approving the sale of the Corpus Christi plant.  Specifically, Milbank attorneys conducted research concerning the legal issues raised in the appeal, drafted a mediation statement, prepared a settlement offer term sheet, and prepared its

opening appellate brief. The mediation, in front of Magistrate Judge Burke, culminated in the parties reaching agreement on a term sheet which, subject to certain approvals, sets forth the basis on which (among other matters) the appeal will be dismissed.

23.     <u>International Issues</u>.  During the Ninth Monthly Period, Milbank attorneys, together with the Committee's other advisors, devoted considerable resources to the Luxembourg Debtors' motion to dismiss their cases.  In connection therewith, Milbank attorneys analyzed the legal and factual issues surrounding the Luxembourg Debtors' postpetition activities, their request for dismissal of their cases, and the status of their creditors in various scenarios.  Milbank attorneys conducted extensive discovery of the Luxembourg Debtors including conducting multiple depositions and reviewing thousands of pages of documents.  Finally, Milbank attorneys participated in a substantive hearing on the motion to dismiss the cases, which was ultimately adjourned and resolved consensually prior to closing arguments.

24.     <u>Plan-Related Issues</u>.  During the Ninth Monthly Period, Milbank continued to review and analyze the Debtors' drafts of a Plan of Reorganization (the "<u>Plan</u>") and related Disclosure Statement, focusing specifically on the Luxemburg Debtors' motion to dismiss their cases and its impact on potential plan structures.  As part of the review process for the Plan and Disclosure Statement, Milbank attorneys continued to conduct research regarding various legal issues presented by the proposed Plan and prepared analysis of the proposed Plan and potential alternatives for the Committee's consideration.  Milbank attorneys also began updating the draft Disclosure Statement to account for various developments in the Chapter 11 Cases.

25.     <u>Litigation</u>.  During the Ninth Monthly Period, Milbank continued to review diligence and discovery materials (including newly provided materials) in connection with the Committee's ongoing investigation of the Debtors' and their estates' claims and causes of action against various parties (including, without limitation, potential claims against non-debtor

affiliates and directors and officers).

26.  __Committee Meetings.__  During the Ninth Monthly Period, Milbank organized and held regularly scheduled Committee calls.  Prior to each Committee call, Milbank (in consultation with the other Committee professionals) prepared an agenda outlining topics for discussion.  Milbank also prepared and distributed related materials for the Committee's review on behalf of itself and the Committee's other professionals.  During these Committee calls, Milbank discussed with the Committee all significant matters arising since the previous call and assisted the Committee in formulating positions with respect to such issues.

27.  __General Case Administration__.  During the Ninth Monthly Period, Milbank continued to employ procedures to manage the large number of tasks relevant to its representation of the Committee in these Chapter 11 Cases.  Such procedures were tailored to ensure that the Committee is kept consistently aware and apprised of the various aspects of these Chapter 11 Cases, and to minimize unnecessary duplication of effort.  Milbank attorneys also coordinated internally and with the Committee's other advisors to manage work streams efficiently and to promptly respond to inquiries, requests, and filings from the Committee's members, the Debtors, and other parties in interest.

**Valuation of Services**

28. Attorneys and paraprofessionals of Milbank have expended a total of 1,473.40 hours in connection with this matter during the Ninth Monthly Period.

29.  The nature of the work performed by these persons is fully set forth in Exhibit A attached hereto.  These are Milbank's normal hourly rates for work of this character.  The reasonable value of services rendered by Milbank to the Committee during the Ninth Monthly Period is $1,148,245.75, which reflect voluntary reductions of $82,277.00.

30.  Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code

to govern the Court's award of such compensation. <u>See</u> 11 U.S.C. §§ 330 and 331. Section 330

of the Bankruptcy Code provides that a court may award a professional employed under section

327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered

. . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of

the Bankruptcy Code also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded…
> the court shall consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including –
>
> (A)   the time spent on such services;
>
> (B)   the rates charged for such services;
>
> (C)   whether the services were necessary to the administration of,
> or beneficial at the time which the service was rendered
> toward the completion of, a case under this title;
>
> (D)   whether the services were performed within a reasonable
> amount of time commensurate with the complexity,
> importance, and nature of the problem, issue, or task
> addressed;
>
> (E)   with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and
> expertise in the bankruptcy field; and
>
> (F)   whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

31.    The professional services performed by Milbank were necessary and appropriate

to the administration of these Chapter 11 Cases. The professional services rendered by Milbank

during the Ninth Monthly Period were in the best interests of the unsecured creditors and

required a high degree of professional competence and expertise so that the numerous issues

requiring the Committee's evaluation and action could be addressed with skill and dispatch. Milbank respectfully submits that it has rendered these services to the Committee efficiently, effectively, economically, and without duplication of services performed by any other Professional in these Chapter 11 Cases.  In addition, the work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.  Milbank further submits that the requested compensation is reasonable in light of the nature, extent, and value of such services to the Committee and all other parties in interest.

32.     To the best of Milbank's knowledge, this Fee Statement complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, any guidelines promulgated by the U.S. Trustee, the Local Rules, and the orders of this Court.

### Reservation Of Rights

33.     Milbank reserves the right to request compensation for services and reimbursement of expenses in a future application to the extent that time charges for services rendered or disbursements incurred relating to the Ninth Monthly Period were not processed prior to the preparation of this Fee Statement, or Milbank has for any other reason not sought herein compensation for services rendered or reimbursement of expenses incurred during the Ninth Monthly Period.

### Certification

34.     In accordance with Local Rule 2016-2(f), the undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge, and belief that this Fee Statement complies with Local Rule 2016-2.

### No Prior Request

35.     No previous request for the relief sought herein has been made to this or any other court.

**<u>Notice</u>**

36.     A copy of this Fee Statement will be served in accordance with the Interim

Compensation Order.  Milbank submits that, in light of the relief requested, no other or further

notice need be provided.


[*Remainder of Page Left Intentionally Blank*]

**WHEREFORE**, Milbank respectfully requests (i) interim allowance with respect to the sum of $1,148,245.75 representing one hundred percent (100%) compensation for professional services rendered during the Ninth Monthly Period, and the sum of $25,169.56, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Ninth Monthly Period, and (ii) authorization of payment according to the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $918,596.60 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $25,169.56, for a total payment of $943,766.16).

[*Remainder of Page Left Intentionally Blank*]

Dated: August 15, 2018
New York, New York

Respectfully submitted,

/s/ Abhilash M. Raval
Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ x
                        :

In re:                     :      Chapter 11
                        :

M & G USA CORPORATION, *et al.*,   :      Case No. 17-12307 (BLS)
                        :

             Debtors.[1]   :      Jointly Administered
                        :

------------------------------------------------------------ x

## <u>VERIFICATION</u>

1.      I am a partner in the Financial Restructuring Group of the firm Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in these chapter 11 cases (the "<u>Chapter 11 Cases</u>"). I am admitted to the bar in the State of New York, and *pro hac vice* in this Court for these Chapter 11 Cases.

2.      I am familiar with the work performed on behalf of the Committee by Milbank.

3.      I have reviewed the foregoing *Ninth Monthly Fee Statement of Milbank, Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors from July 1, 2018 Through and Including July 31, 2018* (the "<u>Fee Statement</u>"), and submit that the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

---

[1]    The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Delaware and submit that, to the best of my knowledge, information, and belief, the Fee

Statement complies with such rule.


Dated: August 15, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Name: Abhilash M. Raval
Title: Partner, Milbank, Tweed, Hadley & McCloy LLP

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------ x
                                    :
In re:                              :       Chapter 11
                                    :
M & G USA CORPORATION, et al.,      :       Case No. 17-12307 (BLS)
                                    :
                      Debtors.¹     :       Jointly Administered
                                    :
------------------------------------------------------------ x
```

## NOTICE OF FILING OF FEE STATEMENT

**PLEASE TAKE NOTICE** that Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP ( "<u>Milbank</u>"),

Counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in the above

captioned chapter 11 cases has today filed the attached *Ninth Monthly Fee Statement of Milbank,*

*Tweed, Hadley & M<sup>c</sup>Cloy LLP for Interim Approval and Allowance of Compensation for Services*

*Rendered and for Reimbursement of Expenses Incurred as Counsel to Official Committee of*

*Unsecured Creditors During Period From July 1, 2018 Through and Including July 31, 2018*

(the "<u>Fee Statement</u>").

**PLEASE TAKE FURTHER NOTICE** that responses or objections, if any, to the Fee

Statement must be made in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 30, 2017

[Docket No. 308] (the "<u>Interim Compensation Order</u>"), and must be filed with the Clerk of the

United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"), 824

---

¹      The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

North Market Street, Wilmington, Delaware 19801, and served upon and received by the following parties: (i) the Debtors, c/o M & G USA Corporation, 450 Gears Road, Suite 240, Houston, Texas 77067 (Attn: Dennis Stogsdill); (ii) Debtors' Counsel, (A) Jones Day, 250 Vesey Street, New York, New York 10281 (Attn: Scott J. Greenberg, Esq. and Stacey L. Corr-Irvine, Esq.), and (B) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19899 (Attn: Laura Davis Jones, Esq., James E. O'Neill, Esq. and Joseph M. Mulvihill, Esq.); (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801 (Attn: Hannah McCollum, Esq.); (iv) Counsel to Banco Inbursa S.A., Institucion De Banca Multiple, Grupo Financiero Inbursa, Cleary Gottlieb Steen & Hamilton LLP, 450 Park Ave., Fl. 28, New York, New York 10022 (Attn: Lisa M. Schweitzer, Esq., Kara A. Hailey, Esq., Philip A. Cantwell, Esq. and Chelsey Rosenbloom, Esq.); and (v) Counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy, LLP, 28 Liberty Street, New York, New York 10005-1413 (Attn: Dennis F. Dunne, Esq.), and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attn: J. Kate Stickles, Esq.) by no later than **4:00 p.m. (prevailing Eastern Time) on September 5, 2018** (the "Fee Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Fee Statement are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Fee Statement will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Compensation Order, if no objection to the Fee Statement is timely filed, served, and received by the Fee Objection Deadline, Milbank may file a certification of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay Milbank an amount equal to 80% of the fees and 100% of the expenses requested in its Fee Statement without the need for further order of the Court.

[*Remainder of Page Left Intentionally Blank*]

Dated: August 15, 2018
Wilmington, Delaware

Respectfully submitted,

/s/ *J. Kate Stickles*

J. Kate Stickles (No. 2917)
David R. Hurst (No. 3743)
COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
Email: kstickles@coleschotz.com
         dhurst@coleschotz.com

-and-

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
         araval@milbank.com
         ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured Creditors*

**Exhibit A**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22275741 | 7/20/2018 | Update call with C. Black (Jones Day) re constructive trust adversary (.4); call w/ A. Perez (Weil) re same (.3); emails with internal team re same (.3). | 1.00 | Doyle, Lauren C. |
| 22286086 | 7/20/2018 | Call with C. Black (Jones Day) re: adversary (.4); confs. w/ M. Price re: recent adversary developments (.5); review same (1.4); emails w/ internal team re: same (.4). | 2.70 | Kinney, Brian |
| 22288824 | 7/20/2018 | Call w/ L. Doyle, B. Kinney and C. Black (Jones Day) re adversary proceeding (.4); follow up conf w/ B. Kinney re same (.5); email w/ A. Raval re same (.3). | 1.20 | Price, Michael |
| 22288836 | 7/21/2018 | Call w/ C. Black and D. Merrett (Jones Day) re approach to settlement (.5); follow up emails w/ internal team re same (.4); prepare memo re status/settlement considerations (4.0). | 4.90 | Price, Michael |
| 22276826 | 7/22/2018 | Attend call with committee member re proposed constructive trust settlement (.5); prepare for same (.3). | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Description of Legal Services

Ending July 31, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22180241 | 7/1/2018 | Update mediation statement for appeal of sale order. | 2.10 | Wolf, Julie M. |
| 22330843 | 7/2/2018 | Revise mediation statement for appeal of sale order (9.8); discussions with litigation team re same (.3). | 10.10 | Lees, Alexander |
| 22186677 | 7/2/2018 | Corr. with A. Lees re sale order appeal. | 0.30 | Stone, Alan J. |
| 22201552 | 7/3/2018 | Continue drafting mediation statement. | 7.10 | Lees, Alexander |
| 22330882 | 7/3/2018 | Revise appeal mediation statement (1.3); conduct legal research re: same (1.6). | 2.90 | Wolf, Julie M. |
| 22331067 | 7/5/2018 | Revise mediation statement. | 6.60 | Lees, Alexander |
| 22223293 | 7/5/2018 | Draft brief for sale order appeal. | 4.40 | Liang, Shirley Xiao |
| 22201566 | 7/6/2018 | Call with A Stone re mediation statement (.4); revise same (2.2). | 2.60 | Lees, Alexander |
| 22223295 | 7/6/2018 | Draft brief for sale order appeal. | 1.80 | Liang, Shirley Xiao |
| 22348978 | 7/6/2018 | Revise mediation statement (.5); review mediation strategy (.5); call w/ A. Lees re same (.4). | 1.40 | Stone, Alan J. |
| 22332255 | 7/9/2018 | Further revise mediation statement. | 2.30 | Lees, Alexander |
| 22253589 | 7/9/2018 | Conduct research re sale order appeal brief. | 1.70 | Liang, Shirley Xiao |
| 22334473 | 7/9/2018 | Review Order Governing Mediation in sale order appeal (.5); draft joint letter to court re: mediation participation (.2); revise Mediation Statement (1.2). | 1.90 | Wolf, Julie M. |
| 22255025 | 7/10/2018 | Review materials relating to appeal settlement proposal (1.4); internal correspondence w/ M. Price and B. Kinney re same (.3). | 1.70 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018
**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22248509 | 7/10/2018 | Review (1.6) and comment on (1.8) mediation statement. | 3.40 | Kinney, Brian |
| 22334477 | 7/10/2018 | Review issues related to sale order appeal (2.1); memo to committee re same (.8). | 2.90 | Lees, Alexander |
| 22253619 | 7/10/2018 | Corr. w/ A. Lees re appeal brief (.2); review opening brief in preparation for drafting response (.7); draft same (.8); conduct research in connection with same (2.9). | 4.60 | Liang, Shirley Xiao |
| 22254890 | 7/10/2018 | Comment on email memo re appeal status (.4); multiple emails w/ A. Lees and L. Doyle re same (.5); revise multiple iterations of presentation re alternatives in connection with same (2.6). | 3.50 | Price, Michael |
| 22334478 | 7/10/2018 | Revise Mediation Statement (2.2); compile exhibits to same (.8); review opening appeal brief (1.3). | 4.30 | Wolf, Julie M. |
| 22334657 | 7/11/2018 | Review (.7) and comment on (.4) revised mediation statement. | 1.10 | Kinney, Brian |
| 22334658 | 7/11/2018 | Revise mediation statement (2.1); review appeal issues (.9). | 3.00 | Lees, Alexander |
| 22253682 | 7/11/2018 | Review appeal brief case law. | 4.20 | Liang, Shirley Xiao |
| 22254638 | 7/11/2018 | Draft term sheet re mediation (2.4); corr. w/ B. Kinney re same (.1). | 2.50 | Miller, Alexander E. |
| 22334664 | 7/11/2018 | Review appeal pleadings. | 1.10 | Raval, Abhilash M. |
| 22334666 | 7/11/2018 | Revise Mediation Statement (2.2); discuss same and exhibits thereto with local counsel (.3). | 2.50 | Wolf, Julie M. |
| 22253756 | 7/12/2018 | Revise appeal brief response. | 1.30 | Liang, Shirley Xiao |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018
**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22254654 | 7/12/2018 | Revise mediation term sheet (.4); corr. w/ B. Kinney re same (.2). | 0.60 | Miller, Alexander E. |
| 22254723 | 7/13/2018 | Review mediation term sheet. | 0.60 | Doyle, Lauren C. |
| 22334676 | 7/13/2018 | Review issues related to mediation. | 1.20 | Lees, Alexander |
| 22253941 | 7/13/2018 | Legal research for sale order appeal brief. | 5.10 | Liang, Shirley Xiao |
| 22254658 | 7/13/2018 | Multiple revisions to mediation term sheet (2.7); multiple corr. w/ A. Lees and team re same (.6). | 3.30 | Miller, Alexander E. |
| 22234741 | 7/13/2018 | Review (.6) and comment on (.2) settlement TS; internal correspondence re same (.6). | 1.40 | Raval, Abhilash M. |
| 22334681 | 7/13/2018 | Draft letter to Court re: mediation attendees for appeal. | 1.40 | Wolf, Julie M. |
| 22254704 | 7/15/2018 | Review (.9) and revise (2.2) mediation statement; review comments from A. Raval re same (.4). | 3.50 | Doyle, Lauren C. |
| 22334994 | 7/15/2018 | Revise mediation statement. | 2.10 | Lees, Alexander |
| 22334995 | 7/15/2018 | Review (.4) and mark up (.8) mediation statement. | 1.20 | Raval, Abhilash M. |
| 22334996 | 7/15/2018 | Revise mediation statement. | 2.20 | Wolf, Julie M. |
| 22278266 | 7/16/2018 | Review (3.8) and conform citations (2.2) in Mediation Statement. | 6.00 | Anderson, Angel R. |
| 22276086 | 7/16/2018 | Review (1.2) and revise (3.1) mediation statement. | 4.30 | Doyle, Lauren C. |
| 22335022 | 7/16/2018 | Revise mediation statement. | 2.10 | Lees, Alexander |
| 22335024 | 7/16/2018 | Revise settlement term sheet. | 1.00 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22335025 | 7/16/2018 | Further review mediation statement and related matters. | 0.90 | Raval, Abhilash M. |
| 22335026 | 7/16/2018 | Revise mediation statement (2.2); discuss same with local counsel (.7); compile exhibits to mediation statement (1.1). | 4.00 | Wolf, Julie M. |
| 22286532 | 7/17/2018 | Research on appeal procedural requirements. | 0.60 | Liang, Shirley Xiao |
| 22335046 | 7/17/2018 | Review revised mediation statement draft (.6); review Jones Day mediation statement draft (.4). | 1.00 | Raval, Abhilash M. |
| 22278310 | 7/18/2018 | Revise Mediation Statement. | 1.00 | Anderson, Angel R. |
| 22287025 | 7/18/2018 | Legal research for sale order appeal. | 5.70 | Liang, Shirley Xiao |
| 22335643 | 7/19/2018 | Emails with litigation and FRG teams re appeal brief. | 0.40 | Lees, Alexander |
| 22263221 | 7/19/2018 | Consider litigation and possible settlement points (.9); consider strategy w/r/t sale issues (.6); internal corr. on next steps (.8) | 2.30 | Raval, Abhilash M. |
| 22275735 | 7/20/2018 | Call re appeal with M. Price and A. Lees (.8); prepare for same (.4). | 1.20 | Doyle, Lauren C. |
| 22274781 | 7/20/2018 | Call with FRG team re appeal. | 0.80 | Lees, Alexander |
| 22287008 | 7/20/2018 | Draft sale order appeal brief. | 3.80 | Liang, Shirley Xiao |
| 22288921 | 7/20/2018 | Call w/ Lit and FRG teams re appeal strategy and next steps (partial) (.6); follow up emails w/ C. Black (Jones Day) and D. Merrett (Jones Day) re same (.3). | 0.90 | Price, Michael |
| 22336303 | 7/20/2018 | Review appeal brief. | 2.40 | Wolf, Julie M. |
| 22294712 | 7/22/2018 | Prepare for appeal mediation. | 1.30 | Doyle, Lauren C. |

Description of Legal Services

Ending July 31, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22316034 | 7/22/2018 | Draft responsive term sheet for appeal mediation. | 1.40 | Kinney, Brian |
| 22307398 | 7/22/2018 | Revise mediation term sheet comparison (.6); emails w/ L. Doyle and B. Kinney re same (.2). | 0.80 | Price, Michael |
| 22271921 | 7/22/2018 | Review corr. re: mediation. | 0.70 | Raval, Abhilash M. |
| 22277775 | 7/22/2018 | Prepare for mediation (1.8); correspondence w/ M. Price re same (.2). | 2.00 | Springer, Paul J. |
| 22272292 | 7/22/2018 | Prepare for appeal mediation conference. | 1.20 | Wolf, Julie M. |
| 22294707 | 7/23/2018 | Prepare for mediation (3.0); discuss potential proposals with team (1.0); discuss same with Jones Day (.7). | 4.70 | Doyle, Lauren C. |
| 22316165 | 7/23/2018 | Prepare model for mediation (2.4); conf. w/ L. Doyle and M. Price re: same (1.4); conf w/ R. Wright (BRG) re: same (.2); conf. w/ D. Merrett (Jones Day) re: mediation (.2). | 4.20 | Kinney, Brian |
| 22305314 | 7/23/2018 | Revise appeal brief (4.8); prepare for mediation conference (1.3). | 6.10 | Lees, Alexander |
| 22304124 | 7/23/2018 | Draft revised briefing stipulation for sale order appeal (.2); corr. with A. Lees re revisions to sale order appeal brief (.9); revise same (4.7). | 5.80 | Liang, Shirley Xiao |
| 22302887 | 7/23/2018 | Review scheduling stipulation for the appeal (.4); confer with J. Lowy re progress and the next steps in the appeal (.3); correspond with A. Lees regarding research project (.1); confer with S. Liang re: same (.8); conduct preliminary research re: same (.3). | 1.90 | Marsters, Stephen Robert |
| 22316117 | 7/23/2018 | Emails w/ S. Liang re corporate disclosure statement (.2); follow up with B. Kinney re same (.2); prepare for mediation (3.1). | 3.50 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22276594 7/23/2018 | Corr. with A. Lees re: mediation. | 0.10 | Raval, Abhilash M. |
| 22305115 7/23/2018 | Corr. with J. Wolf regarding mediation documents (.2); prepare mediation materials for A. Lees (4.3); assemble electronic copies of same to case shared drive (.4). | 4.90 | Seegopaul, Brijranie Nelly E. |
| 22294703 7/24/2018 | Attend mediation (8.2); prepare for mediation (2.1); follow up corr. with FRG team re same (.4). | 10.70 | Doyle, Lauren C. |
| 22305309 7/24/2018 | Attend mediation in DE before Judge Burke (partial) (4.8); draft appeal brief (3.8). | 8.60 | Lees, Alexander |
| 22304088 7/24/2018 | Revise opening brief in sale order appeal. | 4.30 | Liang, Shirley Xiao |
| 22302934 7/24/2018 | Research for sale order appeal briefing. | 7.50 | Marsters, Stephen Robert |
| 22316125 7/24/2018 | Attend mediation session in Delaware before Judge Burke regarding sale appeal (8.2); prepare for same (1.1). | 9.30 | Price, Michael |
| 22291132 7/24/2018 | Review mediation/settlement matters (.8); correspondence w/ M. Price and L. Doyle re same (.4). | 1.20 | Raval, Abhilash M. |
| 22312824 7/25/2018 | Draft appeal settlement term sheet (3.7); corr. with M. Price re same (.7); review comments from same (.7); circulate same to internal team for review (.3). | 5.40 | Doyle, Lauren C. |
| 22336369 7/25/2018 | Revise briefing schedule for appeal. | 0.50 | Lees, Alexander |
| 22316575 7/25/2018 | Revise mediation term sheet (1.7); emails w/ A. Lees, L. Doyle and B. Kinney re same (.9). | 2.60 | Price, Michael |
| 22294089 7/25/2018 | Review mediation issues. | 0.70 | Raval, Abhilash M. |
| 22305327 7/26/2018 | Emails w/ Lit team re protective order. | 0.10 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
### Ending July 31, 2018
### 43466.00200 M&G Creditors Committee - Asset Sales

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22316626 | 7/26/2018 | Multiple revisions to term sheet for mediation (2.1); emails w/ L. Doyle and B. Kinney re same (.6); emails w/ D. Merrett and C. Black of Jones Day re same (.3); emails w/ counsel to claimant (White & Case) re same (.2). | 3.20 | Price, Michael |
| 22337328 | 7/26/2018 | Review and comment upon appeal settlement term sheet. | 0.80 | Raval, Abhilash M. |
| 22337329 | 7/27/2018 | Prepare for call with mediator (.7); prepare summary of outstanding issues in connection w/ same (1.3). | 2.00 | Doyle, Lauren C. |
| 22305319 | 7/27/2018 | Call with mediation parties re appeal term sheet (.8); mark up same (0.8). | 1.60 | Lees, Alexander |
| 22316839 | 7/27/2018 | Call w/ Judge Burke and mediation parties re status of mediation (partial) (.4); revise term sheets in connection with same (1.2); follow up correspondence with internal team re same (.5). | 2.10 | Price, Michael |
| 22303775 | 7/27/2018 | Review latest status of potential settlement of appeal (.8); consider next steps (.7); internal correspondence w/ M. Price re same (.4). | 1.90 | Raval, Abhilash M. |
| 22305128 | 7/27/2018 | Review docs re Stipulation and Protective Order for mediation. | 2.00 | Seegopaul, Brijranie Nelly E. |
| 22305326 | 7/29/2018 | Review revised settlement term sheet (.3); emails with FRG team re same (.2). | 0.50 | Lees, Alexander |
| 22303816 | 7/29/2018 | Multiple corr. w/ internal team re appeal settlement issues. | 1.70 | Raval, Abhilash M. |
| 22312600 | 7/30/2018 | Review and revise mediation stip (.4); correspondence with M. Price re same (.4); correspondence with M. Price re next steps (.6). | 1.40 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22337330 | 7/30/2018 | Call with Judge Burke re appeal mediation (.5); follow up w/ A. Lees re same (.3); prepare for same (.5). | 1.30 | Doyle, Lauren C. |
| 22316863 | 7/30/2018 | Review revisions to settlement for mediation (.3); emails w/ L. Doyle and M. Price re: same (.4). | 0.70 | Kinney, Brian |
| 22325208 | 7/30/2018 | Call with mediation parties re term sheet (0.5); call with mediator re term sheet (0.4); review litigation component of mediation term sheets (0.4); emails w/ team re same (0.2); emails w/ team re briefing schedule (0.2). | 1.70 | Lees, Alexander |
| 22307853 | 7/30/2018 | Review latest settlement documentation (1.4); correspondence w/ team re same (1.1). | 2.50 | Raval, Abhilash M. |
| 22337530 | 7/31/2018 | Corr. w/ team re settlement proposal (.7); corr. with M. Price re same (.4); comms. with A. Raval re next steps and open issues (.4); review term sheet (1.0); call with counsel to appellant (W&C) re same (.5). | 3.00 | Doyle, Lauren C. |
| 22316930 | 7/31/2018 | Corr. w/ L. Doyle and M. Price re: mediation response (.7); conf.w/ D. Merrett (Jones Day) re: same (.2). | 0.90 | Kinney, Brian |
| 22325220 | 7/31/2018 | Corr with FRG team re mediation term sheet (0.5); call with mediation parties re term sheet (0.5). | 1.00 | Lees, Alexander |
| 22337357 | 7/31/2018 | Review latest appeal settlement documentation. | 1.70 | Raval, Abhilash M. |
| 22330000 | 7/31/2018 | Review correspondence and documents related to sale order appeal (3.5); corr with S. Liang re same (.8). | 4.30 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOYLLP

Description of Legal Services

Ending July 31, 2018

**43466.00700 M&G Creditors Committee - Cash Management**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22286013 | 7/16/2018 | Research re: Code Section 345 (2.3); draft objection to Debtors' section 345 motion (5.8). | 8.10 | Kinney, Brian |
| 22247014 | 7/16/2018 | Research in connection with objection to Debtors' motion re waiver of 345. | 1.90 | Springer, Paul J. |
| 22258705 | 7/17/2018 | Revise objection to Debtors' 345(b) motion. | 1.50 | Springer, Paul J. |
| 22286072 | 7/18/2018 | Revisions to 345 objection. | 1.70 | Kinney, Brian |
| 22262730 | 7/18/2018 | Revise objection to Debtors' 345(b) motion. | 0.60 | Springer, Paul J. |

**43466.00800 M&G Creditors Comm. - Claims Analysis/Estimation/Objections/ Reconciliations**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22191489 | 7/2/2018 | Continue drafting potential substantial contribution objection (2.3); corr. w/ L. Mandel and M. Price re same (.1). | 2.40 | Miller, Alexander E. |
| 22224561 | 7/2/2018 | Emails w/ A. Miller re research re administrative claims treatment (.2); corr. with L. Doyle re same (.3). | 0.50 | Price, Michael |
| 22193686 | 7/3/2018 | Review motion for allowance of lienholders' administrative claims (.4); review (.3) and revise (3.2) UCC's objection to same; review relevant case law (1.5). | 5.40 | Mandel, Lena |
| 22191486 | 7/3/2018 | Corr. w/ L. Mandel re substantial contribution objection. | 0.20 | Miller, Alexander E. |
| 22225400 | 7/5/2018 | Revise substantial contribution objection per internal comments (1.1); corr. w/ B. Kinney and L. Mandel re same (.1). | 1.20 | Miller, Alexander E. |
| 22247630 | 7/9/2018 | Review (.8) and revise (1.4) objection to substantial contribution motion; review case law re: same (.7). | 2.90 | Kinney, Brian |
| 22226877 | 7/9/2018 | Corr. with B. Kinney and A. Miller re potential substantial contribution objection. | 0.50 | Mandel, Lena |
| 22225401 | 7/9/2018 | Revise substantial contribution objection per team comments (1.2); corr. w/ L. Mandel and B. Kinney re same (.2). | 1.40 | Miller, Alexander E. |
| 22227653 | 7/10/2018 | Review B. Kinney's comments to objection to allowance of substantial contribution claims (.2); corr. with same and A. Miller re same (.3); revise objection (.3). | 0.80 | Mandel, Lena |
| 22225275 | 7/10/2018 | Corr. w/ L. Mandel re substantial contribution objection (.4); revise same (.2). | 0.60 | Miller, Alexander E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22286200 7/22/2018 | Corr. w/ P. Springer re assembling PoC minibooks for internal team. | 0.40 | Miller, Alexander E. |

**43466.00900 M&G Creditors Committee - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22254914 | 7/10/2018 | Prepare agenda for UCC call. | 0.20 | Price, Michael |
| 22227113 | 7/10/2018 | Comment upon presentation materials for Committee (2.3); general correspondence w/ team re same (.2). | 2.50 | Raval, Abhilash M. |
| 22226902 | 7/10/2018 | Develop agenda for committee call (.3); correspondence w/ A. Raval and L. Doyle re same (.1); review update email to Committee re weekly call (.3); prepare for same (.7). | 1.40 | Springer, Paul J. |
| 22254999 | 7/11/2018 | Committee call (.5); prep for same (.3); follow up corr. with team re same (.2). | 1.00 | Doyle, Lauren C. |
| 22248545 | 7/11/2018 | Committee Call. | 0.50 | Kinney, Brian |
| 22334660 | 7/11/2018 | Committee call. | 0.50 | Lees, Alexander |
| 22229805 | 7/11/2018 | Attend weekly committee call (.5); prepare for same (.3). | 0.80 | Springer, Paul J. |
| 22335614 | 7/18/2018 | Attend UCC call. | 0.50 | Raval, Abhilash M. |
| 22262736 | 7/18/2018 | Committee update call. | 0.50 | Springer, Paul J. |
| 22294710 | 7/23/2018 | Call with UCC (.4); prepare for UCC call (.3); follow up re UCC call (.5). | 1.20 | Doyle, Lauren C. |
| 22315547 | 7/23/2018 | Attend UCC Call. | 0.40 | Kinney, Brian |
| 22336305 | 7/23/2018 | Prepare for UCC call (.9); attend same (.4). | 1.30 | Raval, Abhilash M. |
| 22293774 | 7/23/2018 | Attend committee call (.4); prepare for same (.2). | 0.60 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending July 31, 2018
**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22202092 | 7/2/2018 | Prepare update email for Committee (.2); correspondence w/ B. Kinney re same (.1). | 0.30 | Springer, Paul J. |
| 22332254 | 7/9/2018 | Draft memo to Committee re constructive trust adversary. | 1.90 | Lees, Alexander |
| 22226903 | 7/10/2018 | Correspondence w/ Committee member re case status. | 0.20 | Springer, Paul J. |
| 22240172 | 7/13/2018 | Correspondence w/ B. Kinney, L. Doyle, and M. Price re update email to Committee. | 0.40 | Springer, Paul J. |
| 22247010 | 7/16/2018 | Revise Committee update email (.2); correspondence w/ L. Doyle re same (.2). | 0.40 | Springer, Paul J. |
| 22271844 | 7/20/2018 | Correspondence w/ S. Schwartz (White & Case) re case status. | 0.20 | Springer, Paul J. |
| 22274787 | 7/22/2018 | Call with committee member re settlement (.5); prepare for same (.5). | 1.00 | Lees, Alexander |
| 22307397 | 7/22/2018 | Call w/ committee co-chair re claims settlement alternatives (.5); prepare for same (.2); prepare recommendation email memo to Committee re same (1.0). | 1.70 | Price, Michael |
| 22336304 | 7/22/2018 | Prep for call with committee member (.5); attend same (partial) (.3). | 0.80 | Raval, Abhilash M. |
| 22293871 | 7/24/2018 | Correspondence w/ M. Price re Committee update email. | 0.20 | Springer, Paul J. |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22337545 | 7/31/2018 | Call with unsecured creditor re case status. | 0.50 | Doyle, Lauren C. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22294708 7/23/2018 | Call with D. Stogsdill (A&M) re process. | 0.50 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOYLLP
Description of Legal Services
Ending July 31, 2018
**43466.01300 M&G Creditors Comm.-Communications with other Constituencies**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22224199 | 7/2/2018 | Emails w/ potential litigation trustee (.1); emails w/ L. Doyle and B. Kinney re same (.1). | 0.20 | Price, Michael |
| 22224246 | 7/3/2018 | Call w/ potential litigation trustee (.5); emails w/ B. Kinney re same (.1). | 0.60 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

## 43466.01500 M&G Creditors Committee - Court Hearings/Communications

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22277912 7/16/2018 | Assemble hearing binders for FRG team. | 2.10 | Thomas, Charmaine |
| 22258699 7/17/2018 | Prepare for hearing on Debtors' motion to dismiss Lux debtors. | 0.70 | Springer, Paul J. |
| 22275738 7/18/2018 | Prepare for MTD hearing (3.5); participate in MTD hearing (4.5); prepare for next day's continuation (3.7); review Marco Ghisolfi cross (1.6). | 13.30 | Doyle, Lauren C. |
| 22335052 7/18/2018 | Prepare for hearing. | 1.70 | Kinney, Brian |
| 22274735 7/18/2018 | Attend motion to dismiss hearing (partial) (3.5); prepare for same (10.6). | 14.10 | Lees, Alexander |
| 22335612 7/18/2018 | Attend Motion to Dismiss hearing (partial) (4.2); prepare for same (.5). | 4.70 | Lowy, Jenna A. |
| 22335613 7/18/2018 | Prepare for (7.0) and attend hearing (partial) (4.0). | 11.00 | Marsters, Stephen Robert |
| 22349148 7/18/2018 | Prepare for (2.7) and attend (partial) (3.5) hearing on Luxembourg motion to dismiss; prepare for continued hearing on Luxembourg motion to dismiss (7.9). | 14.10 | Wolf, Julie M. |
| 22275740 7/19/2018 | Prepare for continued hearing on Motion to Dismiss (2.2); attend hearing (3.1). | 5.30 | Doyle, Lauren C. |
| 22286093 7/19/2018 | Prepare for (1.3) and attend (partial) (2.6) hearing. | 3.90 | Kinney, Brian |
| 22274739 7/19/2018 | Attend motion to dismiss hearing (3.1); prepare for same (1.0). | 4.10 | Lees, Alexander |
| 22281334 7/19/2018 | Prepare for (1.6) and attend (3.1) hearing. | 4.70 | Marsters, Stephen Robert |
| 22288802 7/19/2018 | Attend hearing (partial) (telephonic). | 0.40 | Price, Michael |

## 43466.01500 M&G Creditors Committee - Court Hearings/Communications

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22270197 | 7/19/2018 | Telephonic attendance at hearing on motion to dismiss (3.1); prepare for same (.2). | 3.30 | Springer, Paul J. |
| 22270322 | 7/19/2018 | Prepare for (1.6) and attend (3.1) continued hearing on Luxembourg motion to dismiss. | 4.70 | Wolf, Julie M. |
| 22322533 | 7/30/2018 | Prepare for continuation of hearing on motion to dismiss Lux Debtors. | 0.70 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending July 31, 2018

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22270572 | 7/21/2018 | Consider strategy w/r/t DIP issues. | 1.00 | Raval, Abhilash M. |
| 22312829 | 7/25/2018 | Call with Lit team re DIP extension issues (.6); review docs re same (.4) | 1.00 | Doyle, Lauren C. |
| 22305312 | 7/25/2018 | Internal discussion with FRG team re statement re DIP budget (.6); draft same (4.1); corr. with BRG re DIP budget (.3). | 5.00 | Lees, Alexander |
| 22304166 | 7/25/2018 | Corr. w/ A. Lees re DIP issues (.2); call with A. Lees, L. Doyle re DIP extension issues (.6); legal research i/c/w draft filing re DIP (.3); draft same (1.7); further research for DIP issue (.5). | 3.30 | Liang, Shirley Xiao |
| 22303180 | 7/25/2018 | Research DIP issue (2.8); corr. with S. Liang re same (.3). | 3.10 | Marsters, Stephen Robert |
| 22336975 | 7/25/2018 | Review DIP Budget issues (.5); correspondence w/ team re same (.5). | 1.00 | Raval, Abhilash M. |
| 22312815 | 7/26/2018 | Correspondence with D. Merrett (Jones Day) re status of DIP extension. | 0.40 | Doyle, Lauren C. |
| 22337327 | 7/26/2018 | Review statement re DIP budget (.6); emails to FRG team re same (.2). | 0.80 | Lees, Alexander |
| 22304216 | 7/26/2018 | Legal research on contract provisions re DIP agreement. | 1.20 | Liang, Shirley Xiao |
| 22303276 | 7/26/2018 | Research DIP issues. | 1.30 | Marsters, Stephen Robert |
| 22312751 | 7/27/2018 | Correspondence with D. Merrett (Jones Day) re DIP extension. | 0.70 | Doyle, Lauren C. |
| 22337358 | 7/31/2018 | Review latest correspondence on DIP between Debtors and Lenders. | 0.20 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
### Ending July 31, 2018
### 43466.02300 M&G Creditors Committee - Exclusivity

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22222098 | 7/3/2018 | Correspondence with M. Price and B. Kinney re exclusivity objection and next steps. | 0.40 | Doyle, Lauren C. |
| 22205802 | 7/5/2018 | Confer w/ P. Springer and M. Price re: exclusivity objection. | 0.30 | Kinney, Brian |
| 22224267 | 7/5/2018 | Confer w/ B. Kinney and P. Springer re outline re exclusivity (.3); internal correspondence re same (.1). | 0.40 | Price, Michael |
| 22202160 | 7/5/2018 | Draft objection to exclusivity motion (2.6); conduct research re same (.8); confer w/ B. Kinney and M. Price re same (.3); correspondence w/ J. Wolf re same (.1). | 3.80 | Springer, Paul J. |
| 22202316 | 7/6/2018 | Continue drafting objection re exclusivity (1.9); research re same (1.7). | 3.60 | Springer, Paul J. |
| 22242755 | 7/9/2018 | Retrieve cases from Westlaw for attorney review i/c/w exclusivity issues. | 0.90 | Brewster, Jacqueline |
| 22226862 | 7/9/2018 | Further research in connection with objection to exclusivity (3.5); correspondence with B. Kinney re same (.3); correspondence w/ J. Brewster re same (.2); continue drafting same (1.1). | 5.10 | Springer, Paul J. |
| 22229822 | 7/11/2018 | Revise objection to exclusivity (3.1); additional research in connection with same (1.1); corr. w/ M. Price and B. Kinney re same (.4). | 4.60 | Springer, Paul J. |
| 22231746 | 7/12/2018 | Correspondence w/ L. Mandel re review of exclusivity objection. | 0.30 | Springer, Paul J. |
| 22249598 | 7/13/2018 | Review Second Exclusivity motion (.4); review (.3) and revise (1.5) objection to same; corr. with B. Kinney re same (.3). | 2.50 | Mandel, Lena |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22240175 7/13/2018 | Correspondence w/ L. Mandel re edits to exclusivity objection. | 0.40 | Springer, Paul J. |
| 22276087 7/16/2018 | Revise exclusivity objection. | 2.70 | Doyle, Lauren C. |
| 22249690 7/16/2018 | Finish revising objection to extension of exclusivity. | 3.40 | Mandel, Lena |
| 22247003 7/16/2018 | Review comments from L. Mandel re exclusivity objection (.7); correspondence w/ L. Mandel re same (.2); revise same (1.3); conduct additional research re same (.8); correspondence w/ L. Doyle re same (.3). | 3.30 | Springer, Paul J. |
| 22276084 7/17/2018 | Review (.6) and revise (4.1) exclusivity objection; discuss same with A. Raval (.5). | 5.20 | Doyle, Lauren C. |
| 22249786 7/17/2018 | Conf. with L. Doyle on exclusivity issues. | 0.50 | Raval, Abhilash M. |
| 22263426 7/18/2018 | Review A. Raval's comments to the objection to extension of exclusivity (.2); correspond with M. Price re same (.1); revise the objection (.7). | 1.00 | Mandel, Lena |
| 22262731 7/18/2018 | Revise objection to extension of exclusivity (.7); correspondence w/ K. Stickles (Cole Schotz) re same (.1). | 0.80 | Springer, Paul J. |
| 22278158 7/18/2018 | Review exclusivity objection (1.3); proofread same (1.3). | 2.60 | Thomas, Charmaine |

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22202093 | 7/2/2018 | Correspondence w/ R. Wright (BRG) re review of Debtors' proposed rejection of certain contracts. | 0.30 | Springer, Paul J. |
| 22202174 | 7/3/2018 | Correspondence w/ R. Wright (BRG) re Debtors' proposed contracts to be rejected. | 0.10 | Springer, Paul J. |
| 22226906 | 7/10/2018 | Correspondence w/ R. Wright (BRG) and M. Price re Debtors' proposed contract rejection motion. | 0.20 | Springer, Paul J. |
| 22231748 | 7/12/2018 | Prepare update email for Committee re recommendation on Debtors' contract rejection motion. | 0.40 | Springer, Paul J. |
| 22240173 | 7/13/2018 | Call w/ P. Saba (Jones Day) re objection deadline for contract rejection motion (.1); correspondence w/ B. Kinney and M. Price re same (.1). | 0.20 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22204617 | 7/2/2018 | Update fee files. | 0.10 | Thomas, Charmaine |
| 22225399 | 7/5/2018 | Corr. w/ E. Eskin re June fee application (.3); corr. w/ B. Kinney re same (.1). | 0.40 | Miller, Alexander E. |
| 22225406 | 7/6/2018 | Corr. w/ I. Taylor-Kamara re June fee app. | 0.20 | Miller, Alexander E. |
| 22254649 | 7/11/2018 | Prepare June fee application. | 5.00 | Miller, Alexander E. |
| 22254651 | 7/13/2018 | Prepare June fee application (5.8); corr. w/ I. Taylor-Kamara re same (.1). | 5.90 | Miller, Alexander E. |
| 22247015 | 7/16/2018 | Prepare Milbank eighth monthly fee application. | 0.70 | Springer, Paul J. |
| 22258701 | 7/17/2018 | Correspondence w/ B. Karpuk (Epiq) and S. Mendoza (Epiq) re invoice for Committee website services. | 0.20 | Springer, Paul J. |
| 22286088 | 7/21/2018 | Revise June Fee Statement. | 4.30 | Kinney, Brian |
| 22288842 | 7/21/2018 | Prepare fee statement exhibits. | 2.50 | Price, Michael |
| 22286210 | 7/23/2018 | Corr. w/ I. Taylor-Kamara re fee application (.4); corr. w/ B. Kinney re same (.1). | 0.50 | Miller, Alexander E. |
| 22295168 | 7/25/2018 | Prepare eighth monthly fee statement (.4); correspondence w/ A. Heckman re same (.2). | 0.60 | Springer, Paul J. |
| 22312804 | 7/26/2018 | Discuss fee related issues with team. | 0.60 | Doyle, Lauren C. |
| 22316098 | 7/26/2018 | Revise June fee statement. | 1.10 | Kinney, Brian |
| 22298019 | 7/27/2018 | Review Milbank June 2018 fee statement. | 1.90 | Raval, Abhilash M. |
| 22300541 | 7/27/2018 | Finalize eighth monthly fee statement (1.9); correspondence w/ B. Kinney, A. Raval, and K. Stickles (Cole Schotz) re same (.3). | 2.20 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22202180 | 7/5/2018 | Review Cole Schotz monthly fee statement (.7); correspondence w/ K. Stickles (Cole Schotz) re same (.1). | 0.80 | Springer, Paul J. |
| 22204725 | 7/6/2018 | Update fee docs in internal drive. | 0.20 | Thomas, Charmaine |
| 22231747 | 7/12/2018 | Review BRG May fee application (.6); correspondence w/ D. Galfus (BRG) re same (.2); correspondence w/ K. Stickles (Cole Schotz) re filing same (.1); correspondence w/ R. Sgro (Gattai) re timing of holdback fee payments (.2). | 1.10 | Springer, Paul J. |
| 22271819 | 7/20/2018 | Correspondence w/ R. Sgro (Gattai) re interim fee statements (.2); review Debtors' proposed order for second interim fee apps (.4); correspondence w/ S. Corr-Irvine (Jones Day) re same (.1). | 0.70 | Springer, Paul J. |
| 22293776 | 7/23/2018 | Correspondence w/ K. Stickles (Cole Schotz) re second interim fee order. | 0.20 | Springer, Paul J. |
| 22307072 | 7/23/2018 | Review and update fee application database. | 0.20 | Thomas, Charmaine |
| 22300547 | 7/26/2018 | Correspondence w/ R. Sgro (Gattai) re fee statements (.1); correspondence w/ T. Lohest (Loyens & Loeff) re same (.2). | 0.30 | Springer, Paul J. |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22204148 | 7/2/2018 | Update pleading files. | 0.30 | Brewster, Jacqueline |
| 22203974 | 7/3/2018 | Review court docket re filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22204004 | 7/5/2018 | Review PACER re court filings (.1); organize pleadings (.2). | 0.30 | Brewster, Jacqueline |
| 22242760 | 7/9/2018 | Update pleading files. | 0.30 | Brewster, Jacqueline |
| 22242791 | 7/11/2018 | Review docket (.2); update internal pleadings file (.1). | 0.30 | Brewster, Jacqueline |
| 22242822 | 7/13/2018 | Review court docket re recent filings (.2); forward new filings to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22277913 | 7/16/2018 | Update pleadings database. | 0.20 | Thomas, Charmaine |
| 22276747 | 7/17/2018 | Review court docket re filings and related pleadings. | 0.40 | Brewster, Jacqueline |
| 22276349 | 7/18/2018 | Review docket re new filings (.3); update internal files re same (.2). | 0.50 | Brewster, Jacqueline |
| 22278157 | 7/18/2018 | Update pleadings. | 0.20 | Thomas, Charmaine |
| 22276522 | 7/19/2018 | Review PACER re court filings (.1); circulate list of new filings to team (.1). organize pleadings re same (.1). | 0.30 | Brewster, Jacqueline |
| 22276506 | 7/20/2018 | Review court docket re recent filings (.1); circulate filings to internal group (.1). | 0.20 | Brewster, Jacqueline |
| 22306701 | 7/23/2018 | Update pleading files re new filings and related pleadings. | 0.40 | Brewster, Jacqueline |
| 22306827 | 7/25/2018 | Review court docket re recent filings (.2); circulate list of today's filings to team (.1). | 0.30 | Brewster, Jacqueline |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22306842 | 7/27/2018 | Organize internal folders re newly filed pleadings (.2); circulate same to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22331057 | 7/30/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22333314 | 7/31/2018 | Update pleadings. | 0.10 | Thomas, Charmaine |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22202070 | 7/2/2018 | Review day's relevant docket filings (.3); update case calendar (.2); update task list (.3). | 0.80 | Springer, Paul J. |
| 22224252 | 7/3/2018 | Emails w/ L. Doyle and B. Kinney re open tasks (.1); review same (.2); emails w/ A. Miller re same (.1). | 0.40 | Price, Michael |
| 22202324 | 7/6/2018 | Review relevant docket filings (.2); update case calendar (.2). | 0.40 | Springer, Paul J. |
| 22226863 | 7/9/2018 | Update case calendar (.3); correspondence w/ J. Wolf re same (.1). | 0.40 | Springer, Paul J. |
| 22254660 | 7/13/2018 | Summarize recent docket filings for internal team. | 0.70 | Miller, Alexander E. |
| 22240292 | 7/13/2018 | Update case calendar (.3); update internal team re day's relevant docket filings (.5). | 0.80 | Springer, Paul J. |
| 22247006 | 7/16/2018 | Update internal team re recent relevant docket filings (.3); update case calendar (.3); correspondence w/ J. Lowy and B. Kinney re same (.2). | 0.80 | Springer, Paul J. |
| 22258702 | 7/17/2018 | Update internal team on relevant docket filings (1.3); update case calendar (.3). | 1.60 | Springer, Paul J. |
| 22262729 | 7/18/2018 | Update internal team on relevant docket filings (.3); update case calendar (.2). | 0.50 | Springer, Paul J. |
| 22270205 | 7/19/2018 | Update internal team on day's docket filings (.2); update case calendar (.1). | 0.30 | Springer, Paul J. |
| 22293775 | 7/23/2018 | Update internal team re relevant docket filings (.2); update case calendar (.2); update task list (.3). | 0.70 | Springer, Paul J. |
| 22300543 | 7/27/2018 | Update task list (.2); update case calendar (.2). | 0.40 | Springer, Paul J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22322532 7/30/2018 | Update case calendar (.3); update task list (.2). | 0.50 | Springer, Paul J. |
| 22322559 7/31/2018 | Update internal team re relevant docket filings (.3); update case calendar (.2). | 0.50 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

## 43466.03001 M&G Creditors Committee - General Case Strategy

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22202462 7/2/2018 | Consider open issues for case (.6); review recently filed pleadings (.8). | 1.40 | Raval, Abhilash M. |
| 22221414 7/3/2018 | Review recently-filed pleadings. | 1.10 | Raval, Abhilash M. |
| 22221532 7/6/2018 | Review open case issues. | 1.00 | Raval, Abhilash M. |
| 22254954 7/9/2018 | Discuss general case strategy with team (.6); prep for same (.9). | 1.50 | Doyle, Lauren C. |
| 22247580 7/9/2018 | Team call re: general case strategy (.6); prep for same (.8). | 1.40 | Kinney, Brian |
| 22349016 7/9/2018 | Attend team call re general case strategy. | 0.60 | Price, Michael |
| 22227272 7/9/2018 | Internal group call re: open issues (.6); review open case issues and possible next steps (1.2); internal correspondence re same (.7). | 2.50 | Raval, Abhilash M. |
| 22226860 7/9/2018 | Internal call (partial) re go-forward case strategy and next steps. | 0.20 | Springer, Paul J. |
| 22254913 7/10/2018 | Corr. w/ L. Doyle, B. Kinney and P. Springer re case status and next steps. | 1.10 | Price, Michael |
| 22227286 7/11/2018 | Corr. with A. Lees re: strategy w/r/t discovery issues (.3); corr. with L. Doyle re: general case status (.5); internal correspondence re case status (.2). | 1.00 | Raval, Abhilash M. |
| 22240246 7/14/2018 | Corr. w/ team re case status. | 0.90 | Raval, Abhilash M. |
| 22286015 7/16/2018 | Corr. w/ L. Doyle and M. Price re: open items. | 0.90 | Kinney, Brian |
| 22249140 7/16/2018 | Review recently filed pleadings and related correspondence. | 0.70 | Raval, Abhilash M. |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 22270570 | 7/20/2018 | Develop strategy w/r/t open issues (2.1); consider next steps re same (.9); corr. w/ M. Price and L. Doyle re same (.5). | 3.50 | Raval, Abhilash M. |
| 22276559 | 7/23/2018 | Consider overall case strategy. | 1.60 | Raval, Abhilash M. |
| 22316580 | 7/25/2018 | Corr. w/ L. Doyle and B. Kinney re open items and next steps. | 0.60 | Price, Michael |
| 22313286 | 7/26/2018 | Meet with A. Raval re case update. | 0.70 | Doyle, Lauren C. |
| 22296423 | 7/26/2018 | Meet w/ L. Doyle re case update. | 0.70 | Raval, Abhilash M. |
| 22337549 | 7/31/2018 | Review general case strategy. | 1.20 | Doyle, Lauren C. |
| 22314167 | 7/31/2018 | Review latest pleadings on file and general correspondence. | 0.60 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
## Description of Legal Services
### Ending July 31, 2018
#### 43466.03400 M&G Creditors Committee - International Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22183334 | 7/1/2018 | Review documents in connection with the Lux motion to dismiss. | 4.90 | Marsters, Stephen Robert |
| 22207404 | 7/2/2018 | Team meeting re: documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.50 | Bembeeva, Zanda |
| 22207392 | 7/2/2018 | Team meeting re: documents produced by the Debtors in connection with the motion to dismiss the Luxembourg Debtors' Chapter 11 cases (.5); review same (1.8). | 2.30 | Diskaya, Betul |
| 22207912 | 7/2/2018 | Team meeting re: documents produced by the Debtors in connection with MTD re Luxembourg Debtors' Chapter 11 cases (.5); review same (.4). | 0.90 | Fistel, Michael |
| 22186168 | 7/2/2018 | Emails with Jones Day re document production (.2); discussions with litigation team re motion to dismiss discovery (.2). | 0.40 | Lees, Alexander |
| 22236864 | 7/2/2018 | Revise deposition outline (3.0); review documents produced by the Debtors (2.1); compile key documents (1.2). | 6.30 | Lowy, Jenna A. |
| 22348976 | 7/2/2018 | Team meeting with document review team in connection w/ MTD. | 0.50 | Lowy, Jenna A. |
| 22208324 | 7/2/2018 | Team meeting re: documents produced by the Debtors i/c/w with the motion to dismiss the Luxembourg Debtors' Chapter 11 Cases (.5); review same (1.7). | 2.20 | Markham, Cynthia |
| 22207895 | 7/2/2018 | Review documents in connection with the Lux motion to dismiss (3.8); team meeting re: document review in connection w/ MTD (.5). | 4.30 | Marsters, Stephen Robert |
| 22330844 | 7/2/2018 | Review issues related to Lux dismissal. | 0.60 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Description of Legal Services
### Ending July 31, 2018

## 43466.03400 M&G Creditors Committee - International Issues

| Date | Description | Hours | Name |
|---|---|---|---|
| 22208314 7/2/2018 | Team meeting regarding documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases (.5); review same (1.9). | 2.40 | Sherry, Stephanie |
| 22208325 7/2/2018 | Team meeting re: documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' cases (.5); review same (1.8). | 2.30 | Thomas, Philip T. |
| 22208312 7/2/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases (1.9); team meeting re: same (.5). | 2.40 | Weber, Eugene |
| 22198630 7/2/2018 | Review materials produced in response to document requests (4.1); draft outline of documents for use in depositions (1.2). | 5.30 | Wolf, Julie M. |
| 22207422 7/3/2018 | Review documents produced by the Debtors re Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 6.20 | Bembeeva, Zanda |
| 22207414 7/3/2018 | Review documents from the Debtors production in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 6.10 | Diskaya, Betul |
| 22207916 7/3/2018 | Review documents produced by the Debtors i/c/w the Motion to Dismiss Luxembourg Debtor cases. | 5.90 | Fistel, Michael |
| 22236865 7/3/2018 | Review documents produced by the Debtors i/c/w MTD (2.0); call with R. Wright (BRG) re same (1.1). | 3.10 | Lowy, Jenna A. |
| 22208375 7/3/2018 | Review documents produced by the Debtors in connection with the motion to dismiss the Lux Debtors' Chapter 11 cases. | 6.40 | Markham, Cynthia |
| 22207913 7/3/2018 | Review documents in connection with the Lux motion to dismiss. | 3.30 | Marsters, Stephen Robert |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22357656 7/3/2018 | Review strategy w/r/t Lux issues. | 0.70 | Raval, Abhilash M. |
| 22208363 7/3/2018 | Review documents produced by Debtors in connection with MTD re Luxembourg Debtors' Chapter 11 Cases. | 4.90 | Sherry, Stephanie |
| 22208753 7/3/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 6.20 | Thomas, Philip T. |
| 22208348 7/3/2018 | Review documents produced by the Debtors in connection with the MTD re Lux Debtors' Chapter 11 cases. | 4.40 | Weber, Eugene |
| 22198629 7/3/2018 | Draft outline of documents for use in depositions. | 5.40 | Wolf, Julie M. |
| 22207451 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.50 | Bembeeva, Zanda |
| 22207464 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.40 | Diskaya, Betul |
| 22222096 7/5/2018 | Call with Leon Szlezinger (Jefferies) re discovery (.4); prepare notes on objection and next steps on discovery (3.6). | 4.00 | Doyle, Lauren C. |
| 22330883 7/5/2018 | Review Debtors' Motion to Dismiss. | 1.00 | Doyle, Lauren C. |
| 22207936 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.90 | Fistel, Michael |
| 22201589 7/5/2018 | Prepare for deposition. | 2.90 | Lees, Alexander |
| 22348977 7/5/2018 | Revise motion to dismiss objection. | 0.20 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending July 31, 2018

## 43466.03400 M&G Creditors Committee - International Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22236871 | 7/5/2018 | Review documents produced by the Debtors i/c/w MTD. | 6.20 | Lowy, Jenna A. |
| 22208469 | 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.80 | Markham, Cynthia |
| 22207947 | 7/5/2018 | Review documents in connection with the Lux motion to dismiss. | 5.60 | Marsters, Stephen Robert |
| 22208453 | 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.10 | Sherry, Stephanie |
| 22208503 | 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.50 | Thomas, Philip T. |
| 22208433 | 7/5/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 2.00 | Weber, Eugene |
| 22222089 | 7/6/2018 | Call with A. Lees and M. Price re objection to MTD (.5); follow up corr. with M. Price (.3); review documents produced re same (1.4). | 2.20 | Doyle, Lauren C. |
| 22331542 | 7/6/2018 | Revise objection to motion to dismiss (6.9); call with FRG team re same (.5). | 7.40 | Lees, Alexander |
| 22236873 | 7/6/2018 | Review documents produced by the Debtors i/c/w/ deposition (11.3); compile key documents binder (.7); draft Second Amended Deposition Notices (1.1). | 13.10 | Lowy, Jenna A. |
| 22207971 | 7/6/2018 | Review documents in connection with the Lux motion to dismiss. | 6.80 | Marsters, Stephen Robert |
| 22364612 | 7/6/2018 | Review cash/expense allocation methodology (.3); draft summary re same (.2); call w/ L. Doyle and A. Lees re motion to dismiss (.5). | 1.00 | Price, Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22203774  7/6/2018 | Make arrangements for depositions (.7); corr. with J. Lowy regarding preparation of key document binder (.6). | 1.30 | Seegopaul, Brijranie Nelly E. |
| 22198681  7/6/2018 | Draft Ghisolfi deposition outline. | 0.40 | Wolf, Julie M. |
| 22348979  7/6/2018 | Review Debtor production i/c/w MTD. | 5.80 | Wolf, Julie M. |
| 22201575  7/7/2018 | Prepare for Ghisolfi deposition. | 4.30 | Lees, Alexander |
| 22332203  7/7/2018 | Review objection to motion to dismiss. | 0.20 | Lees, Alexander |
| 22236743  7/7/2018 | Review documents produced by the Debtors i/c/w MTD. | 0.80 | Lowy, Jenna A. |
| 22207990  7/7/2018 | Correspond with J. Lowy regarding document production and review process. | 0.20 | Marsters, Stephen Robert |
| 22201579  7/8/2018 | Prepare for deposition. | 3.10 | Lees, Alexander |
| 22332205  7/8/2018 | Review objection to motion to dismiss. | 0.80 | Lees, Alexander |
| 22236744  7/8/2018 | Review documents produced by the Debtors. | 2.40 | Lowy, Jenna A. |
| 22207974  7/8/2018 | Review documents in connection with the Lux motion to dismiss (2.9); correspond with A. Lees and J. Lowy regarding document production and review process (.2). | 3.10 | Marsters, Stephen Robert |
| 22224310  7/8/2018 | Comment on objection to MTD (1.2); emails w/ A. Lees, L. Doyle and B. Kinney re same (.2). | 1.40 | Price, Michael |
| 22201572  7/8/2018 | Revise draft Objection to Lux Debtors' Motion to Dismiss. | 2.60 | Wolf, Julie M. |
| 22245413  7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.90 | Diskaya, Betul |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
### Ending July 31, 2018
### 43466.03400 M&G Creditors Committee - International Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22255028 7/9/2018 | Review key documents from production re MTD (1.0); revise objection to MTD (4.2). | 5.20 | Doyle, Lauren C. |
| 22245417 7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.80 | Fistel, Michael |
| 22241069 7/9/2018 | Prepare key document binder. | 1.30 | Ihenatu, Ugochi |
| 22240112 7/9/2018 | Prepare for deposition. | 6.80 | Lees, Alexander |
| 22272317 7/9/2018 | Corr. with A. Lees, J. Wolf, and R. Marsters re assignments i/c/w doc review (.3); confer with R. Marsters re: document review (.2); review potential documents for certified translation (.3); review documents produced by the Debtors i/c/w MTD (5.2). | 6.00 | Lowy, Jenna A. |
| 22245928 7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.90 | Markham, Cynthia |
| 22243205 7/9/2018 | Review documents in connection with the Lux motion to dismiss, including correspondence relating thereto. | 5.80 | Marsters, Stephen Robert |
| 22254857 7/9/2018 | Emails w/ L. Doyle, A. Lees and B. Kinney re motion to dismiss (.6); review objection to same (.8); review MGI cash bridge (.4). | 1.80 | Price, Michael |
| 22359012 7/9/2018 | Prepare binder of M. Ghisolfi' s deposition documents with translations and index for A. Lees (2.1); assemble key documents (.3). | 2.40 | Seegopaul, Brijranie Nelly E. |
| 22248071 7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.40 | Sherry, Stephanie |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22359188 | 7/9/2018 | Call w/ R. Wright (BRG) re motion to dismiss arguments (.2); correspondence w/ L. Doyle and M. Price re same (.2); correspondence w/ J. Wolf re same (.3). | 0.70 | Springer, Paul J. |
| 22248337 | 7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtor cases. | 1.50 | Thomas, Philip T. |
| 22248065 | 7/9/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 0.80 | Weber, Eugene |
| 22239571 | 7/9/2018 | Revise MTD Luxembourg Debtors Objection (1.3); review materials prepared by BRG for use in MTD Objection (1.1); draft transmittal declaration for MTD Objection (1.1); review Stipulation and Protective Order re: filing Objection and exhibits under seal (.4). | 3.90 | Wolf, Julie M. |
| 22245443 | 7/10/2018 | Review documents produced by the Debtors with respect to the Motion to Dismiss the Luxembourg Debtors' Cases. | 3.80 | Bembeeva, Zanda |
| 22245452 | 7/10/2018 | Review documents produced by the Debtors in connection with motion to dismiss with respect to the Luxembourg Debtors. | 3.90 | Diskaya, Betul |
| 22254839 | 7/10/2018 | Review (1.3) and revise (3.3) objection to motion to dismiss. | 4.60 | Doyle, Lauren C. |
| 22245492 | 7/10/2018 | Review documents produced by the Debtors i/c/w motion to dismiss the Luxembourg Chapter 11 Cases. | 3.80 | Fistel, Michael |
| 22334476 | 7/10/2018 | Review Motion to Dismiss and next steps (1.2); review comments to objection to same (1.6); emails with internal team re: same (.3). | 3.10 | Kinney, Brian |
| 22240113 | 7/10/2018 | Prepare for deposition. | 7.30 | Lees, Alexander |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22272318 7/10/2018 | Rrepare materials for deposition of M. Ghisolfi. | 1.80 | Lowy, Jenna A. |
| 22349018 7/10/2018 | Review documents produced by the Debtors i/c/w MTD. | 5.40 | Lowy, Jenna A. |
| 22227651 7/10/2018 | Review motion to dismiss (.8); emails with B. Kinney and M. Price re same (.5); review correspondence re same (.3); review (.5) and revise (3.2) objection to same. | 5.30 | Mandel, Lena |
| 22246012 7/10/2018 | Review Debtors' production in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 4.30 | Markham, Cynthia |
| 22243253 7/10/2018 | Review documents in connection with the Lux motion to dismiss (6.4); correspond with A. Lees and J. Lowy regarding document production and review (.2); conform cases cited in brief (2.1). | 8.70 | Marsters, Stephen Robert |
| 22359189 7/10/2018 | Continue to prepare binder for M. Ghisolfi deposition documents (5.0); corr. with J. Lowy regarding same (.3); corr. with J. Lowy regarding key documents (.6); prepare Stogsdill document binder (2.7). | 8.60 | Seegopaul, Brijranie Nelly E. |
| 22248132 7/10/2018 | Review documents produced by the Debtors in connection with the MTD re the Luxembourg Debtors' Chapter 11 cases. | 3.80 | Sherry, Stephanie |
| 22248117 7/10/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 3.90 | Thomas, Philip T. |
| 22248104 7/10/2018 | Review documents produced by the Debtors in connection with motion to dismiss the Lux Debtors' Chapter 11 cases. | 3.00 | Weber, Eugene |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22239572 7/10/2018 | Revise Objection to MTD (1.7); call with local counsel to discuss filing of same, declaration, and exhibits (.7); corr. with R. Marsters re filing of exhibits (.4); review produced documents for use in MTD Objection (2.8). | 5.60 | Wolf, Julie M. |
| 22276722 7/11/2018 | Prepare documents for Objection to the MTD. | 4.80 | Anderson, Angel R. |
| 22254777 7/11/2018 | Corr. w/ D. Stogsdill (A&M) re MTD (.3); review (2.6) and revise (2.8) MTD objection. | 5.70 | Doyle, Lauren C. |
| 22241088 7/11/2018 | Compile documents for Marco Ghisolfi deposition. | 8.30 | Ihenatu, Ugochi |
| 22248708 7/11/2018 | Review draft deposition outline (.8); review documents re same (1.4). | 2.20 | Kinney, Brian |
| 22240117 7/11/2018 | Prep for deposition. | 6.20 | Lees, Alexander |
| 22334659 7/11/2018 | Revise motion to dismiss objection. | 3.60 | Lees, Alexander |
| 22349019 7/11/2018 | Review French language documents for Luxembourg MTD. | 0.70 | Liang, Shirley Xiao |
| 22272320 7/11/2018 | Prepare materials for the deposition of M. Ghisolfi. | 4.90 | Lowy, Jenna A. |
| 22349020 7/11/2018 | Review documents produced by the Debtors i/c/w MTD (6.8); confer with R. Wright (BRG) re documents produced by the Debtors (.9). | 7.70 | Lowy, Jenna A. |
| 22349021 7/11/2018 | Review documents in connection with the Lux motion to dismiss (8.0); coordinate preparation of the Lees declaration and exhibits thereto (.3); review brief regarding Lux motion to dismiss (.6). | 8.90 | Marsters, Stephen Robert |
| 22227668 7/11/2018 | Review Lux discovery issues. | 3.00 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22359190 | 7/11/2018 | Prepare key document binders (2.1); continue preparing M. Ghisolfi deposition documents (3.8); assemble electronic copies of M. Ghisolfi materials and prepare flash drive of same (.2). | 6.10 | Seegopaul, Brijranie Nelly E. |
| 22229821 | 7/11/2018 | Corr. w/ J. Wolf and R. Wright (BRG) re support for arguments in objection to MTD. | 0.40 | Springer, Paul J. |
| 22239513 | 7/11/2018 | Review list of clawed-back documents from Debtors' production (.5); review Ghisolfi deposition outline (2.1). | 2.60 | Wolf, Julie M. |
| 22334665 | 7/11/2018 | Review (.8) and revise (2.8) objection to MTD Luxembourg Debtors cases; compile exhibits to be filed with Objection and Declaration (.5); update Declaration (.6); corr. on MTD Objection points with R. Wright (BRG) and P. Springer (1.1). | 5.80 | Wolf, Julie M. |
| 22276718 | 7/12/2018 | Prepare documents for objection to the MTD (7.0); correspondence w/ internal team re the same (.5). | 7.50 | Anderson, Angel R. |
| 22245519 | 7/12/2018 | Review documents produced by the Debtors in connection with motion to dismiss the Lux Debtors' Chapter 11 cases. | 0.50 | Bembeeva, Zanda |
| 22245514 | 7/12/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss re Luxembourg Debtors. | 2.30 | Diskaya, Betul |
| 22254986 | 7/12/2018 | Attend deposition of Marco Ghisolfi (9.0) (partial); confer w/ A. Raval re same (.3). | 9.30 | Doyle, Lauren C. |
| 22245512 | 7/12/2018 | Review documents produced by the Debtors in connection with the motion to dismiss the Lux Debtors' Chapter 11 cases. | 1.90 | Fistel, Michael |
| 22247588 | 7/12/2018 | Telephonic participation at M. Ghisolfi deposition (partial). | 7.20 | Kinney, Brian |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22240119 7/12/2018 | Attend Ghisolfi deposition (10.5); revise motion to dismiss objection (3.1). | 13.60 | Lees, Alexander |
| 22272322 7/12/2018 | Attend M. Ghisolfi Deposition (10.5); prepare for same (.8); draft summary of deposition (1.2); review documents produced by the Debtors (1.3). | 13.80 | Lowy, Jenna A. |
| 22246194 7/12/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.50 | Markham, Cynthia |
| 22243290 7/12/2018 | Second level review of documents produced in connection with the Lux motion to dismiss (1.1); coordinate compilation of the Lees declaration and exhibits thereto (.6); corr. with J. Wolf re: drafting brief (.3); research re same (2.4); draft email to J. Wolf with research findings (.4); review brief regarding Lux motion to dismiss (.6). | 5.40 | Marsters, Stephen Robert |
| 22334672 7/12/2018 | Review (3.6) and comment upon (1.4) objection to Lux MTD. | 5.00 | Raval, Abhilash M. |
| 22248198 7/12/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.80 | Sherry, Stephanie |
| 22248197 7/12/2018 | Review documents produced by the Debtors in connection with the Motion to Dismiss the Luxembourg Debtors' Chapter 11 Cases. | 1.00 | Weber, Eugene |
| 22239555 7/12/2018 | Telephonically attend (partial) deposition of Marco Ghisolfi (8.5); review deposition transcript of Marco Ghisolfi (2.9). | 11.40 | Wolf, Julie M. |
| 22334673 7/12/2018 | Review (1.1) and revise (5.1) MTD Luxembourg Debtors Objection. | 6.20 | Wolf, Julie M. |
| 22276720 7/13/2018 | Prepare documents for Objection to the MTD and the Lees Declaration. | 5.00 | Anderson, Angel R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22240897 | 7/13/2018 | Prepare final Ghisolfi deposition transcripts with exhibits (.6); upload to deposition database (.2). | 0.80 | Chandani, Sachin |
| 22254976 | 7/13/2018 | Revise objection to Motion to Dismiss. | 4.50 | Doyle, Lauren C. |
| 22241127 | 7/13/2018 | Prepare materials for 7/18/18 hearing. | 6.10 | Ihenatu, Ugochi |
| 22253843 | 7/13/2018 | Review M. Ghisolfi deposition transcript. | 3.70 | Jou, Jacob |
| 22240128 | 7/13/2018 | Further revise motion to dismiss objection (3.2); prepare for hearing on same (3.4); review motion to dismiss briefs (.8). | 7.40 | Lees, Alexander |
| 22272323 | 7/13/2018 | Review documents produced by the Debtors. | 1.80 | Lowy, Jenna A. |
| 22334677 | 7/13/2018 | Prepare Opposition to the Motion to Dismiss the Luxembourg Entities for filing (4.3); review Bancomext's Opposition to the Motion to Dismiss the Luxembourg Entities (1.2). | 5.50 | Lowy, Jenna A. |
| 22243308 | 7/13/2018 | Prepare Lees declaration and exhibits thereto (2.2); cite-check Lux brief (5.1); review filings for addition to brief (.3); redact brief (.4). | 8.00 | Marsters, Stephen Robert |
| 22254928 | 7/13/2018 | Review motion to dismiss (1.4); corr. w/ internal team re same (.4). | 1.80 | Price, Michael |
| 22240234 | 7/13/2018 | Review counter proposal from debtors on Lux settlement (.9); review (.9) and comment on (.4) revised draft of Lux MTD objection. | 2.20 | Raval, Abhilash M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22242989 | 7/13/2018 | Prepare M. Ghisolfi final transcript binders (1.5); confer with J. Lowy regarding prep for motion to dismiss hearing (.6); coordinate arrangements and work product for same (.5); confer with paralegal team regarding upcoming hearing to dismiss (.2); update case files (.7); assemble motion to dismiss and objections thereto for hearing same (4.8). | 8.30 | Seegopaul, Brijranie Nelly E. |
| 22239556 | 7/13/2018 | Finalize MTD Luxembourg Debtors Objection, Declaration in support thereof, and accompanying exhibits (9.6); review Bancomext MTD Objection (1.1). | 10.70 | Wolf, Julie M. |
| 22254712 | 7/14/2018 | Email w/ A. Lees re litigation and deposition prep. | 0.50 | Doyle, Lauren C. |
| 22240131 | 7/14/2018 | Prepare for motion to dismiss hearing. | 4.70 | Lees, Alexander |
| 22272324 | 7/14/2018 | Correspond with A. Lees, J. Wolf, R. Marsters re Debtors document production (.2); correspond with M. Grabysz re same (.2). | 0.40 | Lowy, Jenna A. |
| 22288884 | 7/14/2018 | Emails w/ L. Doyle and B. Kinney re settlement terms for Lux dismissal motion (.3); correspond w/ B. Kinney re same (.1). | 0.40 | Price, Michael |
| 22242990 | 7/14/2018 | Corr. with J. Lowy regarding preparing for hearing (.3); corr. with G. Holland, M. Benerofe regarding prep for hearing (.1); corr. with M. Grabysz regarding hearing exhibits (.1). | 0.50 | Seegopaul, Brijranie Nelly E. |
| 22242388 | 7/15/2018 | Confer with G. Holland and Seegopaul re preparations for upcoming hearing (.5); retrieve monthly operating reports identified in deposition transcripts (.2); prepare master hearing exhibit list (1.0); review and cross-reference list of potential exhibits for Ghisolfi deposition (.8); review UCC Hearing Exhibit List (.7); preparation of exhibits for hearing (4.0). | 7.20 | Benerofe, Melissa Allison |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22254711 7/15/2018 | Review settlement proposal re Lux Debtors dismissal (.4); corr. with team re same (.5); review comparison term sheet (.3). | 1.20 | Doyle, Lauren C. |
| 22243330 7/15/2018 | Prepare UCC exhibit list for July 18, 2018 hearing (4.7); confer with N. Seegopaul, J. Lowy, M. Benerofe re Exhibit List for the hearing (.5); prepare Master Exhibit List for same (3.3). | 8.50 | Holland, Greg |
| 22240133 7/15/2018 | Prep for motion to dismiss hearing. | 4.50 | Lees, Alexander |
| 22272327 7/15/2018 | Review potential exhibits for July 18 hearing (4.0); confer with N. Seegopaul, G. Holland, M. Benerofe re Exhibit List for July 18 hearing (.5). | 4.50 | Lowy, Jenna A. |
| 22243354 7/15/2018 | Review hot documents in preparation for hearing. | 5.30 | Marsters, Stephen Robert |
| 22288737 7/15/2018 | Corr. w/ internal team re Lux settlement/dismissal issues (.5); revise term sheets re same (1.4); research re in connection w/ Lux issues (1.0). | 2.90 | Price, Michael |
| 22240239 7/15/2018 | Markup proposed UCC counteroffer on Lux settlement (1.0); corr. w/ L. Doyle re same (.3). | 1.30 | Raval, Abhilash M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22243112 7/15/2018 | Review UCC's hearing exhibit list (.9); call with opposition counsel re exchange of past exhibits lists (.4); confer with J. Lowy, G. Holland, and M. Benerofe regarding July 18th hearing exhibits (.5); assemble same (2.3); draft master list of exhibits for exchange (2.6); assemble deposition transcript and pleading files for hearing (.7); corr. with J. Lowy and G. Holland regarding claw back list of documents (.4); corr. with J. Lowy and J. Wolf re confirmation of Marianne Goebels, Franz Fayot and Marco Ghisolfi continued depositions (.8); corr. with J. Lowy and J. Wolf regarding Marco Ghisolfi final deposition exhibits (.3). | 8.90 | Seegopaul, Brijranie Nelly E. |
| 22239570 7/15/2018 | Prepare for hearing on Lux motion to dismiss. | 5.20 | Wolf, Julie M. |
| 22276085 7/16/2018 | Revise settlement proposal (.9); corr. w/ team re same (.7); call w/ Jones Day re same (.4); attend deposition of Debtors' Lux expert in connection with MTD (3.5); corr. with FRG team re deposition and next steps (.8). | 6.30 | Doyle, Lauren C. |
| 22282261 7/16/2018 | Revise UCC's July 18, 2018 Hearing Exhibit List (3.2); revise draft July 18, 2018 Hearing Master Exhibit List (2.2); update electronic files re same (2.8). | 8.20 | Holland, Greg |
| 22274713 7/16/2018 | Prepare for depo (6.2); Goebel deposition (3.4). | 9.60 | Lees, Alexander |
| 22287540 7/16/2018 | Revise summary of Deposition of M. Ghisolfi. | 1.10 | Lowy, Jenna A. |
| 22349034 7/16/2018 | Revise Exhibit List for hearing (2.1); review potential exhibits for hearing (4.4); confer with N. Seegopaul re materials for hearing (1); corr. with G. Holland re same (.3); corr. with J. Wolf and R. Marsters re hearing preparation (.1); multiple correspondence with R. Marsters re same (.9); confer with K. Stickles (Cole Schotz) re same (.4); confer with R. Wright (BRG) re same (.2). | 9.40 | Lowy, Jenna A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22281088 7/16/2018 | Review hot documents in preparation for the cross examination of M. Ghisolfi (4.1); preparation for hearing (5.6); preparation of Ghisolfi cross examination outline (2.0); review exhibit list (.5). | 12.20 | Marsters, Stephen Robert |
| 22288748 7/16/2018 | Emails w/ L. Doyle, A. Lees and B. Kinney re positions of parties in Lux dismissal litigation (.3); emails w/ Cole Schotz re preparation for Lux dismissal litigation (.4). | 0.70 | Price, Michael |
| 22240955 7/16/2018 | Corr. with L. Doyle, M. Price, B. Kinney on Lux issues (.3); further review of Lux issues and possible settlement structures (1.3). | 1.60 | Raval, Abhilash M. |
| 22247007 7/16/2018 | Prepare for hearing on Debtors' motion to dismiss (1.5); correspondence w/ B. Kinney, J. Lowy and C. Thomas re same (.4). | 1.90 | Springer, Paul J. |
| 22270268 7/16/2018 | Revise M. Ghisolfi cross examination outline for hearing on Lux motion to dismiss. | 4.20 | Wolf, Julie M. |
| 22357968 7/17/2018 | Negotiate settlement (2.1); review (1.3) and revise (3.3) settlement term sheet; corr. with team re same (1.0); prepare for hearing on Lux motion to dismiss (5.6). | 13.30 | Doyle, Lauren C. |
| 22276262 7/17/2018 | Assemble UCC hearing exhibits (2.6); review draft exhibit list (.4); prepare pleadings and related files for hearing. (2.8). | 5.80 | Ihenatu, Ugochi |
| 22357969 7/17/2018 | Attend M. Ghisolfi deposition in connection with MTD (1.6); prepare for same (.3); conf. w/ A. Lees re: same (.3); review revised term sheet (.4); multiple rounds of revisions to same (4.5); prepare for MTD hearing (1.7). | 8.80 | Kinney, Brian |
| 22274729 7/17/2018 | Prepare for motion to dismiss hearing (11.9); attend Ghisolfi depo in connection with MTD (1.6); conf. with B. Kinney re same (.3). | 13.80 | Lees, Alexander |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22287575 7/17/2018 | Prepare materials for Motion to Dismiss hearing. | 14.30 | Lowy, Jenna A. |
| 22281168 7/17/2018 | Review documents and exhibit list in preparation of hearing (1.6); prepare for (.8) and attend Marco Ghisolfi deposition (1.6); review exhibit list (.9); further hearing litigation prep in Delaware (1.9); create cross-examination binders (6.8). | 13.60 | Marsters, Stephen Robert |
| 22288909 7/17/2018 | Prepare for MTD hearing. | 8.80 | Price, Michael |
| 22349052 7/17/2018 | Review Debtors' response re MTD (.4); internal correspondence w/ L. Doyle re same (.2)); review bid and ask on settlement of Lux MTD (1.2); corr. w./ A. Lees on Lux hearing issues (.3); consider key arguments to press for Lux (.8). | 2.90 | Raval, Abhilash M. |
| 22270284 7/17/2018 | Attend expert deposition of F. Fayot (4.4); prepare cross examination script and impeachment documents for hearing on Luxembourg motion to dismiss (7.3); telephonically attend continued deposition of M. Ghisolfi (1.6); review and prepare exhibits for hearing (1.9). | 15.20 | Wolf, Julie M. |
| 22275737 7/18/2018 | Negotiate term sheet re MTD. | 3.60 | Doyle, Lauren C. |
| 22283751 7/18/2018 | Prepare exhibits for upcoming hearing. | 0.80 | Grabysz, Marcin |
| 22282415 7/18/2018 | Provide litigation support for hearing on Luxembourg Debtors' Motion to Dismiss. | 4.80 | Holland, Greg |
| 22286071 7/18/2018 | Multiple revisions to settlement term sheet (4.3); corr w/ L. Doyle, M. Price and A. Lees re: same (3.2); review underlying documents re same (1.2); prepare extensive summary of same (3.2). | 11.90 | Kinney, Brian |
| 22287574 7/18/2018 | Prepare exhibit binders re MTD. | 3.60 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

## 43466.03400 M&G Creditors Committee - International Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22281225 7/18/2018 | Litigation prep for hearing. | 3.00 | Marsters, Stephen Robert |
| 22288777 7/18/2018 | Participate in settlement negotiations re Lux dismissal issues. | 7.80 | Price, Michael |
| 22258271 7/18/2018 | Review BRG materials on Lux settlement. | 0.40 | Raval, Abhilash M. |
| 22263216 7/18/2018 | Consider most recent Lux MTD settlement proposals (1.2); review same (1.3); further review of latest settlement proposals (.6); correspondence w/ team re: same (.2). | 3.30 | Raval, Abhilash M. |
| 22282333 7/19/2018 | Prepare log of UCC Exhibits offered and admitted during the July 18, 2018 hearing. | 0.50 | Holland, Greg |
| 22335652 7/19/2018 | Review final Lux settlement proposals. | 0.80 | Raval, Abhilash M. |
| 22276149 7/19/2018 | Corr. with J. Lowy and G. Holland regarding motion to dismiss hearing and materials (.8); review internal email distributions i/c/w hearing (.1); review and organize hearing files on shared drive (2.6). | 3.50 | Seegopaul, Brijranie Nelly E. |
| 22271845 7/20/2018 | Research re precedent orders w/r/t foreign creditors in connection with MTD settlement agreement. | 1.50 | Springer, Paul J. |
| 22286087 7/21/2018 | Prepare outline of settlement proposal and factual basis. | 4.20 | Kinney, Brian |
| 22316576 7/25/2018 | Review Lux dismissal stipulation (.3); comments to same (.2); emails w/ L. Doyle and B. Kinney re same (.2). | 0.70 | Price, Michael |
| 22337326 7/26/2018 | Revise stipulation re motion to dismiss (2.8); discussion with M. Price re same (.7). | 3.50 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22312716  7/27/2018 | Review comments to stipulation (.8); corresp. re same with M. Price and B. Kinney (1.0); correspondence with D. Merrett (Jones Day) re same (.3); call with White & Case re same (.6). | 2.70 | Doyle, Lauren C. |
| 22316141  7/27/2018 | Review (.6) and revise (.8) settlement stipulation re: Lux motion to dismiss. | 1.40 | Kinney, Brian |
| 22312668  7/29/2018 | Corr. with A. Raval, M. Price and B. Kinney re stip terms (.9); follow up with M. Price re same (.4). | 1.30 | Doyle, Lauren C. |
| 22337548  7/31/2018 | Review and revise dismissal stipulation (.8); multiple correspondence re same with team (.4). | 1.20 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22198892 | 7/1/2018 | Draft summary of key documents identified in document review. | 4.20 | Lowy, Jenna A. |
| 22222090 | 7/2/2018 | Multiple correspondence with team re next steps on discovery and issues related to investigation (.3); continue reviewing discovery materials (1.6). | 1.90 | Doyle, Lauren C. |
| 22202083 | 7/3/2018 | Download and extract new debtors production from Jones Day (.3); load to Relativity (.2). | 0.50 | Chandani, Sachin |
| 22222763 | 7/3/2018 | Prepare specialized searches i/c/w document production (.7); prepare documents for export (.8). | 1.50 | Grabysz, Marcin |
| 22222959 | 7/3/2018 | Update electronic archive of translated documents. | 1.00 | Holland, Greg |
| 22202163 | 7/5/2018 | Download from Jones Day Debtors' production (1.2); create batches re same (0.8). | 2.00 | Chandani, Sachin |
| 22331459 | 7/5/2018 | Draft production email to Jones Day. | 0.20 | Marsters, Stephen Robert |
| 22202257 | 7/7/2018 | Perform quality checks on new productions from Jones Day. | 0.80 | Chandani, Sachin |
| 22222640 | 7/7/2018 | Upload production received from Debtors for attorney review. | 2.30 | Grabysz, Marcin |
| 22202329 | 7/8/2018 | Load production from Jones Day to Relativity for attorney review. | 0.80 | Chandani, Sachin |
| 22240342 | 7/9/2018 | Upload key documents to BRG ftp site (.6); prepare foreign language documents for attorney review (1.4). | 2.00 | Chandani, Sachin |
| 22251116 | 7/9/2018 | Upload documents produced by Debtors for attorney review. | 0.90 | Grabysz, Marcin |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22332253 | 7/9/2018 | Internal team call re: litigation strategy and related issues (.9); prep for same (.3). | 1.20 | Kinney, Brian |
| 22242977 | 7/9/2018 | Prepare Italian documents for translation (.7); update case files with new case documents (.4); review case files with updated docket (.2). | 1.30 | Seegopaul, Brijranie Nelly E. |
| 22226861 | 7/9/2018 | Internal team call re litigation strategy. | 0.90 | Springer, Paul J. |
| 22234381 | 7/9/2018 | Call with internal team re litigation strategy (.9); prepare for same (.3). | 1.20 | Stone, Alan J. |
| 22349017 | 7/9/2018 | Internal team call re litigation strategy (partial). | 0.50 | Wolf, Julie M. |
| 22240409 | 7/10/2018 | Download Debtors' production from Jones Day (1.3); load to Relativity (.6). | 1.90 | Chandani, Sachin |
| 22254882 | 7/10/2018 | Corr. w/ A. Lees re depositions and discovery targets (.4); follow up emails w/ L. Doyle and B. Kinney re same (.3). | 0.70 | Price, Michael |
| 22242982 | 7/10/2018 | Update case files with new correspondence (.5); upload same to case shared drive (.8) review English translations of key Italian documents (.4); update case files (.2); update calendar with notice of deposition (.2). | 2.10 | Seegopaul, Brijranie Nelly E. |
| 22240485 | 7/11/2018 | Convert foreign language docs to PDF. | 2.20 | Chandani, Sachin |
| 22242986 | 7/11/2018 | Confer with team re arrangements for deposition of M. Ghisolfi (.9); update case files (.4); review email distributions (.5); upload new document productions (.4); convert files to PDF (.3); coordinate translation of Italian documents (0.6). | 3.10 | Seegopaul, Brijranie Nelly E. |
| 22240566 | 7/12/2018 | Extract new debtors production (.6); quality check same (.2) load same to Relativity (.2). | 1.00 | Chandani, Sachin |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018
**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22250496 7/12/2018 | Prepare additional debtors productions for attorney review. | 1.30 | Grabysz, Marcin |
| 22241101 7/12/2018 | Retrieve key documents for Marco Ghisolfi deposition. | 2.40 | Ihenatu, Ugochi |
| 22240723 7/14/2018 | Process new debtors production (.4); perform quality check (.3); load same to Relativity (.1). | 0.80 | Chandani, Sachin |
| 22240728 7/15/2018 | Extract new debtors production (.2); quality check same (.2); load to Relativity (.1). | 0.50 | Chandani, Sachin |
| 22283437 7/16/2018 | Prepare specialized searches for documents produced by Debtors. | 0.50 | Grabysz, Marcin |
| 22288033 7/16/2018 | Review discovery requests (.4); correspond with D. Merrett (Jones Day) re: same (.2); correspond with J. Lowy re: same (.3). | 0.90 | Jou, Jacob |
| 22276122 7/16/2018 | Continue review of July 18th hearing exhibits (3.1); confer with J. Lowy regarding additional materials for hearing (1.0); prepare for hearing (.8); assemble electronic copies of key document binders to flash drive for hearing (1.0). | 5.90 | Seegopaul, Brijranie Nelly E. |
| 22283456 7/17/2018 | Prepare exhibits for upcoming hearing. | 3.20 | Grabysz, Marcin |
| 22282414 7/17/2018 | Assist with hearing preparation. | 8.80 | Holland, Greg |
| 22287971 7/17/2018 | Correspond with J. Lowy re doc review. | 0.20 | Jou, Jacob |
| 22278123 7/17/2018 | Update deposition transcripts database. | 0.10 | Thomas, Charmaine |
| 22276151 7/18/2018 | Update case files with new correspondence and deposition files (2.8); preparation of documents for motion to dismiss hearing (1.0). | 3.80 | Seegopaul, Brijranie Nelly E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending July 31, 2018
## 43466.03500 Litigation & Rule 2004 Examinations

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22288072 | 7/19/2018 | Correspond with D. Merrett (Jones Day) re: discovery requests (.3); correspond with J. Lowy re: same (.1). | 0.40 | Jou, Jacob |
| 22287698 | 7/20/2018 | Correspond with D. Merrett (Jones Day) re discovery requests. | 0.30 | Jou, Jacob |
| 22276173 | 7/20/2018 | Organize deposition materials and motion to dismiss files (1.6); update case master index of files (.3); update case files with new correspondence (.8); confer with J. Lowy regarding upcoming mediation, motion to dismiss and hearing files (.6); update case files with hearing transcripts (.4). | 3.70 | Seegopaul, Brijranie Nelly E. |
| 22316901 | 7/23/2018 | Confer with R. Marsters re case developments (.3); revise summary of exculpation provisions (1.3). | 1.60 | Lowy, Jenna A. |

**43466.03700 M&G Creditors Committee - Non-Working Travel Time**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22334669 7/12/2018 | Travel to (0.6) and from (0.4) Ghisolfi deposition. | 1.00 | Lees, Alexander |
| 22335023 7/16/2018 | Travel to (.6) and from (.4) Goebel deposition. | 1.00 | Lees, Alexander |
| 22276082 7/17/2018 | Non-working portion of travel to DE for hearing. | 1.00 | Doyle, Lauren C. |
| 22335030 7/17/2018 | Travel to Wilmington, DE i/c/w preparations for July 18 hearing. | 1.50 | Holland, Greg |
| 22286066 7/17/2018 | Non-working travel time to Wilmington for hearing. | 2.10 | Kinney, Brian |
| 22335044 7/17/2018 | Travel to DE for hearing. | 2.20 | Lees, Alexander |
| 22287919 7/17/2018 | Travel to Delaware for hearing. | 1.80 | Lowy, Jenna A. |
| 22335045 7/17/2018 | Travel to Wilmington, DE for hearing. | 1.70 | Marsters, Stephen Robert |
| 22288759 7/17/2018 | Travel to Delaware for hearing. | 2.00 | Price, Michael |
| 22335048 7/17/2018 | Travel to Wilmington for hearing on Luxembourg motion to dismiss. | 2.80 | Wolf, Julie M. |
| 22335051 7/18/2018 | Return travel from Wilmington, DE i/c/w hearing. | 2.40 | Holland, Greg |
| 22287914 7/18/2018 | Travel to Delaware for hearing. | 2.50 | Lowy, Jenna A. |
| 22288780 7/18/2018 | Travel from Delaware to NYC. | 2.00 | Price, Michael |
| 22275739 7/19/2018 | Travel back from hearing. | 2.50 | Doyle, Lauren C. |
| 22286073 7/19/2018 | Non-working travel to NY. | 2.40 | Kinney, Brian |
| 22335642 7/19/2018 | Travel back from hearing in DE. | 2.20 | Lees, Alexander |

**43466.03700 M&G Creditors Committee - Non-Working Travel Time**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22335645 7/19/2018 | Travel back to Washington from hearing. | 3.60 | Marsters, Stephen Robert |
| 22335653 7/19/2018 | Travel from Wilmington for hearing on Luxembourg motion to dismiss. | 3.50 | Wolf, Julie M. |
| 22294706 7/24/2018 | Travel to Delaware for mediation (2.0); return travel (2.5). | 4.50 | Doyle, Lauren C. |
| 22336306 7/24/2018 | Travel to (2.2) and from (1.8) DE for mediation. | 4.00 | Lees, Alexander |
| 22316140 7/24/2018 | Travel from Delaware to NYC after mediation session. | 1.80 | Price, Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22330681 7/1/2018 | Review board materials produced in response to plan-related document requests. | 2.20 | Wolf, Julie M. |
| 22313284 7/26/2018 | Discuss disclosure statement inserts with P. Springer. | 0.40 | Doyle, Lauren C. |
| 22300550 7/26/2018 | Confer w/ L. Doyle re review of disclosure statement (.4); begin revisions of same (1.2). | 1.60 | Springer, Paul J. |
| 22300542 7/27/2018 | Revise disclosure statement w/r/t recent events in chapter 11 cases. | 2.50 | Springer, Paul J. |
| 22301447 7/28/2018 | Extensively revise draft disclosure statement. | 3.60 | Springer, Paul J. |
| 22307029 7/29/2018 | Continue extensive revisions on draft disclosure statement. | 4.80 | Springer, Paul J. |
| 22311449 7/30/2018 | Correspondence with M. Price re plan (.6); correspondence with B. Kinney re same (.5); meet with P. Springer re DRS inserts (.5). | 1.60 | Doyle, Lauren C. |
| 22322531 7/30/2018 | Continue extensive revisions to disclosure statement (3.1); research in connection with same (1.0); confer w/ L. Doyle re same (.5). | 4.60 | Springer, Paul J. |
| 22322555 7/31/2018 | Further revisions to disclosure statement insert (3.2); correspondence w/ B. Kinney and L. Doyle re same (.2). | 3.40 | Springer, Paul J. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**

Description of Legal Services

Ending July 31, 2018

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22202069 | 7/2/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22202177 | 7/5/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22225407 | 7/9/2018 | Corr. w/ internal team re Lux counsel CNO (.2); corr. w/ T. Lohest (Loyens & Loeff) re same (.1); corr. w/ K. Stickles (Cole Schotz) re same (.1). | 0.40 | Miller, Alexander E. |
| 22226864 | 7/9/2018 | Correspondence w/ A. Miller re retention of Lux counsel (.1); review new case memos for potential connections (.2). | 0.30 | Springer, Paul J. |
| 22226901 | 7/10/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22240290 | 7/13/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22247004 | 7/16/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22270206 | 7/19/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22286273 | 7/23/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re Court order authorizing retention. | 0.20 | Miller, Alexander E. |
| 22293778 | 7/23/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22316704 | 7/25/2018 | Corr. w/ T. Lohest (Loyens & Loeff) re: Lux counsel retention. | 0.10 | Miller, Alexander E. |
| 22300540 | 7/27/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**43466.04700 M&G Creditors Committee - Secured Creditor Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22293875 7/24/2018 | Correspondence w/ L. Doyle re creditor inquiry (.1); review order establishing lienholder identification procedures in connection with same (.3). | 0.40 | Springer, Paul J. |
| 22312834 7/25/2018 | Call with mechanic lien holder (.3); prep for same (.1). | 0.40 | Doyle, Lauren C. |
| 22295172 7/25/2018 | Call w/ creditor re inquiry related to lienholder identification procedures. | 0.30 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2018

## 43466.05000 M&G Creditors Committee - Tax Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22224172 7/2/2018 | Review TX comptroller claims stip (.1); emails w/ S. Corr-Irvine (Jones Day) and L. Doyle re same (.2). | 0.30 | Price, Michael |
| 22310582 7/26/2018 | Corr. with B. Kinney re tax issues (.2); email to Jones Day re: tax estimates (.3). | 0.50 | Kestenbaum, Russell  J. |

## Exhibit B

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37480020 | 7/16/2018 | BINDING - IN-HOUSE | 10.00 | Thomas, Charmaine |
| 37480021 | 7/16/2018 | BINDING - IN-HOUSE | 10.00 | Thomas, Charmaine |
| 37480028 | 7/17/2018 | BINDING - IN-HOUSE | 10.00 | Springer, Paul J. |
| 37497267 | 7/22/2018 | BINDING - IN-HOUSE | 10.00 | Doyle, Lauren C. |
| 37510264 | 7/30/2018 | BINDING - IN-HOUSE | 15.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37465806 | 7/9/2018 | COLOR COPIES | 11.25 | Seegopaul, Brijranie Nelly E. |
| 37465811 | 7/9/2018 | COLOR COPIES | 1.00 | Seegopaul, Brijranie Nelly E. |
| 37480051 | 7/10/2018 | COLOR COPIES | 3.50 | Seegopaul, Brijranie Nelly E. |
| 37480052 | 7/11/2018 | COLOR COPIES | 226.50 | Seegopaul, Brijranie Nelly E. |
| 37480053 | 7/13/2018 | COLOR COPIES | 50.50 | Seegopaul, Brijranie Nelly E. |
| 37480054 | 7/13/2018 | COLOR COPIES | 5.00 | Seegopaul, Brijranie Nelly E. |
| 37480022 | 7/16/2018 | COLOR COPIES | 245.00 | Thomas, Charmaine |
| 37480055 | 7/16/2018 | COLOR COPIES | 19.00 | Seegopaul, Brijranie Nelly E. |
| 37480029 | 7/17/2018 | COLOR COPIES | 2.50 | Thomas, Charmaine |
| 37510265 | 7/30/2018 | COLOR COPIES | 269.25 | Springer, Paul J. |
| 37510266 | 7/31/2018 | COLOR COPIES | 419.50 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37483683 | 7/19/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 2.40 | Dunne, Dennis F. |
| 37483684 | 7/19/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 5.60 | Dunne, Dennis F. |
| 37483685 | 7/19/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 216.40 | Dunne, Dennis F. |
| 37483686 | 7/19/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 16.50 | Dunne, Dennis F. |
| 37498065 | 7/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 0.40 | Dunne, Dennis F. |
| 37498066 | 7/26/2018 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 88.60 | Dunne, Dennis F. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37511876 | 12/11/2017 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1245046/M819334/235A - 12/11/17  4:04AM<br>From: As Directed To: As Directed | 49.01 | Seegopaul, Brijranie Nelly E. |
| 37512191 | 1/27/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1246617/M819336/362W - 01/27/18 12:09AM<br>From: As Directed To: As Directed | 49.01 | Seegopaul, Brijranie Nelly E. |
| 37486330 | 3/5/2018 | GROUND TRANSPORTATION - LOCAL<br>CET - group, Inc.: 27598/470867/ - 03/05/18  8:1<br>From:<br>To: | 47.88 | Brewster, Jacqueline |
| 37486331 | 3/5/2018 | GROUND TRANSPORTATION - LOCAL<br>CET - group, Inc.: 27598/478824/ - 03/05/18 10:5<br>From:<br>To: | 79.10 | Thomas, Charmaine |
| 37486329 | 3/8/2018 | GROUND TRANSPORTATION - LOCAL<br>CET - group, Inc.: 27598/477320/ - 03/08/18  7:2<br>From:<br>To: | 128.68 | Raval, Abhilash M. |
| 37516849 | 3/13/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1249240/M745214/069B - 03/13/18  9:57PM As<br>Directed | 60.14 | Seegopaul, Brijranie Nelly E. |
| 37470849 | 7/10/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense<br>Date: 07/10/2018, Business Purpose: Cab home<br>after work in M&G | 20.00 | Springer, Paul J. |
| 37470850 | 7/11/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense<br>Date: 07/11/2018, Business Purpose: Cab home<br>after work in M&G | 20.00 | Springer, Paul J. |
| 37476371 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare:<br>Expense Date: 07/12/2018, Business Purpose:<br>travel to ferry after depo | 16.65 | Doyle, Lauren C. |
| 37476383 | 7/16/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense<br>Date: 07/16/2018, Business Purpose: Cab home<br>during work in M&G matter. | 20.00 | Springer, Paul J. |
| 37489530 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare:<br>Expense Date: 07/17/2018, Business Purpose:<br>Travel to Wilmington, DE for deposition of F. | 9.07 | Wolf, Julie M. |
| 37489539 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare:<br>Expense Date: 07/17/2018, Business Purpose:<br>Trip to Delaware for depositions, From / To: | 14.31 | Marsters, Stephen Robert |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37499945 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/17/2018, Business Purpose: Travel to Wilmington, DE for Franz Fay deposition | 12.00 | Lees, Alexander |
| 37507025 | 7/18/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/18/2018, Business Purpose: Cab home from NYC train station, From / To: NY Penn Station | 9.96 | Price, Michael |
| 37507031 | 7/23/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/23/2018, Business Purpose: Cab home following work on M&G matter, From / To: 28 Libert Street, NYC | 12.36 | Price, Michael |
| 37499951 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/24/2018, Business Purpose: Travel to Wilmington to attend mediation. | 28.60 | Lees, Alexander |
| 37499953 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/24/2018, Business Purpose: Travel to Wilmington to attend mediation., From / To: NY | 33.66 | Lees, Alexander |
| 37507029 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/24/2018, Business Purpose: Taxi from home to Penn Station | 15.36 | Price, Michael |
| 37507030 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 07/24/2018, Business Purpose: Taxi home from Penn Station. | 14.80 | Price, Michael |
| 37513006 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/24/2018, Business Purpose: r/t to and from Delaware from Penn Station/home. | 20.55 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37489531 | 7/17/2018 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/17/2018, Business Purpose: Travel to Wilmington, DE for | 6.82 | Wolf, Julie M. |
| 37489540 | 7/17/2018 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/17/2018, Business Purpose: Trip to Delaware for depositions, From / To: Wilmington, DE, : Lyft | 8.40 | Marsters, Stephen Robert |
| 37493132 | 7/17/2018 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 07/17/2018, Business Purpose: Car from train station to court house, From / To: Wilmington train station, : Bico | 12.00 | Kinney, Brian |
| 37507026 | 7/17/2018 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/17/2018, Business Purpose: Cab from Wilmington Train Station to local counsel's office, From / To: 259 E. Front | 15.00 | Price, Michael |
| 37507023 | 7/18/2018 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/18/2018, Business Purpose: Car from Delaware counsel office to train station, From / To: 500 Delaware | 6.81 | Price, Michael |
| 37489545 | 7/19/2018 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/19/2018, Business Purpose: Trip to Delaware for depositions, From / To: Washington DC, : Lyft | 24.87 | Marsters, Stephen Robert |
| 37499952 | 7/24/2018 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/24/2018, Business Purpose: Travel to Wilmington to attend mediation., From / To: Taxi from Wilmington train station, : | 20.00 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37473134 | 7/3/2018 | LEXIS | 2.00 | Eskin, Emily Rose |
| 37460274 | 7/5/2018 | LEXIS | 14.00 | Thomas, Charmaine |
| 37471204 | 7/9/2018 | LEXIS | 166.00 | Kinney, Brian |
| 37471205 | 7/9/2018 | LEXIS | 2.00 | Brewster, Jacqueline |
| 37471206 | 7/9/2018 | LEXIS | 2.00 | Springer, Paul J. |
| 37471207 | 7/9/2018 | LEXIS | 166.00 | Marsters, Stephen Robert |
| 37471208 | 7/10/2018 | LEXIS | 40.00 | Marsters, Stephen Robert |
| 37471209 | 7/12/2018 | LEXIS | 6.00 | Marsters, Stephen Robert |
| 37491511 | 7/16/2018 | LEXIS | 330.00 | Kinney, Brian |
| 37491513 | 7/16/2018 | LEXIS | 283.00 | Springer, Paul J. |
| 37491512 | 7/17/2018 | LEXIS | 87.00 | Kinney, Brian |
| 37491514 | 7/18/2018 | LEXIS | 10.00 | Zsebi, Gabriele C. |
| 37491515 | 7/18/2018 | LEXIS | 46.00 | Thomas, Charmaine |
| 37501141 | 7/24/2018 | LEXIS | 105.00 | Marsters, Stephen Robert |
| 37501142 | 7/25/2018 | LEXIS | 776.00 | Marsters, Stephen Robert |
| 37501143 | 7/26/2018 | LEXIS | 233.00 | Marsters, Stephen Robert |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37489533 | 7/17/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/17/2018,<br>Business Purpose: Attend Hearing on Luxembourg<br>Motion to Dismiss, Check In - Check Out:<br>07/17/2018-07/18/2018 | 328.90 | Wolf, Julie M. |
| 37493129 | 7/17/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/17/2018,<br>Business Purpose: Hotel room plus tax, Check In<br>- Check Out: 07/17/2018-07/18/2018 | 350.00 | Kinney, Brian |
| 37499943 | 7/17/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/17/2018,<br>Business Purpose: Travel to Wilmington, DE for<br>Franz Fay deposition., Check In - Check Out:<br>07/17/2018-07/18/2018 | 350.00 | Lees, Alexander |
| 37507024 | 7/17/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/17/2018,<br>Business Purpose: Hotel in Wilmington, DE during<br>M&G hearing, Check In - Check Out:<br>07/17/2018-07/18/2018 | 350.00 | Price, Michael |
| 37507075 | 7/17/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/17/2018,<br>Business Purpose: Travel to Court Hearing, Check<br>In - Check Out: 07/17/2018-07/18/2018 | 350.00 | Doyle, Lauren C. |
| 37493131 | 7/18/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/18/2018,<br>Business Purpose: Hotel room plus tax, Check In<br>- Check Out: 07/18/2018-07/19/2018 | 295.90 | Kinney, Brian |
| 37489536 | 7/19/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/19/2018,<br>Business Purpose: Attend Hearing on Luxembourg<br>Motion to Dismiss, Check In - Check Out:<br>07/18/2018-07/19/2018 | 331.90 | Wolf, Julie M. |
| 37489542 | 7/19/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/19/2018,<br>Business Purpose: Trip to Delaware for<br>depositions, Check In - Check Out:<br>07/17/2018-07/19/2018 | 657.80 | Marsters, Stephen Robert |
| 37499947 | 7/19/2018 | LODGING<br>Hotel - Lodging: Expense Date: 07/19/2018,<br>Business Purpose: Travel to Wilmington, DE for<br>Franz Fay deposition., Check In - Check Out:<br>07/18/2018-07/19/2018 | 350.00 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37513279 | 6/28/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37468434 | 7/2/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/02/2018, Business Purpose: Review of documents for use in Luxembourg MTD depositions, Merchant: Glen's Garden Market, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |
| 37460113 | 7/5/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/05/2018, Business Purpose: Continue work on matter, Merchant: Sweet Water Tavern, Guest(s): Marsters, Stephen Robert | 20.00 | Marsters, Stephen Robert |
| 37468544 | 7/5/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/05/2018, Business Purpose: Overtime meal, Merchant: CVS, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37513496 | 7/6/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37470846 | 7/9/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/09/2018, Business Purpose: Overtime meal, Merchant: Fields Good Chicken, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37513678 | 7/9/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy with Ghisolfi deposition preparation files for A. Lee | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37470847 | 7/10/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/10/2018, Business Purpose: Overtime meal, Merchant: Taz Cafe, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37513676 | 7/10/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy with M. Ghisolfi Deposition materials | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37468436 | 7/11/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/11/2018, Business Purpose: Attention to Ghisolfi Deposition and MTD Objection, Merchant: Toku Japanese and Asian Cuisine, Guest(s): Wolf, Julie M. | 20.00 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37468449 | 7/11/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/11/2018, Business Purpose: Continue work on matter -- Taco Bell receipt machine was not working so they were unable to provide a receipt for this transaction. Please see credit card statement attached., Merchant: Taco Bell / Frozenyo, Guest(s): Marsters, Stephen Robert | 20.00 | Marsters, Stephen Robert |
| 37470848 | 7/11/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/11/2018, Business Purpose: Overtime meal, Merchant: City Acres Market, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37513672 | 7/11/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>JD - Overtime Meal - Duplicating | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37513673 | 7/11/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Francis, David |
| 37513674 | 7/11/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy with M. Ghisolfi deposition materials | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37513675 | 7/11/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Ihenatu, Ugochi |
| 37513677 | 7/11/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37470700 | 7/12/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/12/2018, Business Purpose: Drafting Luxembourg MTD Objection, Merchant: Chipotle, Guest(s): Wolf, Julie M. | 19.42 | Wolf, Julie M. |
| 37499773 | 7/12/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/12/2018, Business Purpose: Assistance with mediation filing due July 13, 2018., Merchant: Chick-fil-A, Guest(s): Anderson, Angel R. | 20.00 | Anderson, Angel R. |
| 37513670 | 7/12/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 16.05 | Francis, David |
| 37513671 | 7/12/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37513665 | 7/13/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy with preparing Motion to Dismiss material for case team. | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37513666 | 7/13/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Ihenatu, Ugochi |
| 37513663 | 7/15/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 11.39 | Benerofe, Melissa Allison |
| 37513664 | 7/15/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 11.38 | Lowy, Jenna A. |
| 37513667 | 7/15/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Benerofe, Melissa Allison |
| 37513668 | 7/15/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37513669 | 7/15/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Assist J. Lowy with preparing hearing exhibits | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37476382 | 7/16/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/16/2018, Business Purpose: Overtime meal during work in M&G matter, Merchant: Just Salad, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37476364 | 7/17/2018 | MEAL, OVERTIME<br>Dinner: Expense Date: 07/17/2018, Business Purpose: Continue work on matter 7/16/18 - dinner purchased past midnight, Merchant: McDonald's, Guest(s): Marsters, Stephen Robert | 6.36 | Marsters, Stephen Robert |
| 37489610 | 7/17/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/17/2018, Business Purpose: OT Dinner on July 17, 2018., Merchant: CVS, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37489532 | 7/17/2018 | MEALS - OUT OF TOWN<br>Hotel - Breakfast: Expense Date: 07/17/2018,<br>Business Purpose: Attend Hearing on Luxembourg<br>Motion to Dismiss, Guest(s): Wolf, Julie M. | 25.00 | Wolf, Julie M. |
| 37489537 | 7/17/2018 | MEALS - OUT OF TOWN Breakfast: Expense Date:<br>07/17/2018, Business Purpose: Travel to<br>Wilmington, DE for deposition of F. Fayot and<br>Luxembourg Motion to Dismiss Hearing Merchant:<br>Union Station | 13.21 | Wolf, Julie M. |
| 37489541 | 7/17/2018 | MEALS - OUT OF TOWN<br>Dinner: Expense Date: 07/17/2018, Business<br>Purpose: Trip to Delaware for depositions,<br>Merchant: Washington Street Ale House, Guest(s):<br>Stickles, Kate; Marsters, Stephen Robert; Wolf,<br>Julie M.; Lowy, Jenna A.; Holland, Greg | 180.00 | Marsters, Stephen Robert |
| 37493130 | 7/17/2018 | MEALS - OUT OF TOWN<br>Hotel - Meals - Other: Expense Date: 07/17/2018,<br>Business Purpose: M&G hearing in Wilmington, DE,<br>Guest(s): Kinney, Brian | 4.00 | Kinney, Brian |
| 37493133 | 7/17/2018 | MEALS - OUT OF TOWN Dinner: Expense Date:<br>07/17/2018, Business Purpose: Meal with team in<br>Wilmington, DE, Merchant: Ernest & Scott<br>Taproom, Guest(s): Kinney, Brian; Doyle, Lauren<br>C.; Lees, Alexander; Price, Michael | 137.00 | Kinney, Brian |
| 37499944 | 7/17/2018 | MEALS - OUT OF TOWN<br>Hotel - Breakfast: Expense Date: 07/17/2018,<br>Business Purpose: Travel to Wilmington, DE for<br>Franz Fay deposition., Guest(s): Lees, Alexander | 24.00 | Lees, Alexander |
| 37507073 | 7/17/2018 | MEALS - OUT OF TOWN<br>Hotel - Meals - Other: Expense Date: 07/17/2018,<br>Business Purpose: Travel to Court Hearing,<br>Guest(s): Doyle, Lauren C. | 7.00 | Doyle, Lauren C. |
| 37489535 | 7/18/2018 | MEALS - OUT OF TOWN<br>Hotel - Meals - Other: Expense Date: 07/18/2018,<br>Business Purpose: Attend Hearing on Luxembourg<br>Motion to Dismiss, Guest(s): Wolf, Julie M. | 3.00 | Wolf, Julie M. |
| 37489543 | 7/18/2018 | MEALS - OUT OF TOWN<br>Dinner: Expense Date: 07/18/2018, Business<br>Purpose: Trip to Delaware for depositions,<br>Stephen Robert<br>Merchant: Brew Ha Ha, Guest(s): Marsters, | 4.80 | Marsters, Stephen Robert |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37499946 | 7/18/2018 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/18/2018, Business Purpose: Travel to Wilmington, DE for Franz Fay deposition. Merchant: La Fia; Guests: Lauren Doyls, Brian Kinney, Alexander Lees, Julia Wolf, Stephen Masters | 175.00 | Lees, Alexander |
| 37507074 | 7/18/2018 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 07/18/2018, Business Purpose: Travel to Court Hearing, Guest(s): Doyle, Lauren C. | 12.60 | Doyle, Lauren C. |
| 37489534 | 7/19/2018 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 07/19/2018, Business Purpose: Attend Hearing on Luxembourg Motion to Dismiss, Guest(s): Wolf, Julie M. | 25.00 | Wolf, Julie M. |
| 37489544 | 7/19/2018 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/19/2018, Business Purpose: Trip to Delaware for depositions Merchant: La Fia | 35.00 | Marsters, Stephen Robert |
| 37499948 | 7/19/2018 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 07/19/2018, Business Purpose: Travel to Wilmington, DE for Franz Fay deposition., Guest(s): Lees, Alexander | 25.00 | Lees, Alexander |
| 37499949 | 7/19/2018 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/19/2018, Business Purpose: Travel to Wilmington, DE for Franz Fay deposition. Merchant: Acela Cafe | 5.75 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37465804 | 7/6/2018 | PHOTOCOPIES | 39.20 | Lowy, Jenna A. |
| 37465805 | 7/6/2018 | PHOTOCOPIES | 43.80 | Lowy, Jenna A. |
| 37465809 | 7/9/2018 | PHOTOCOPIES | 77.40 | Seegopaul, Brijranie Nelly E. |
| 37465810 | 7/9/2018 | PHOTOCOPIES | 15.00 | Seegopaul, Brijranie Nelly E. |
| 37480039 | 7/9/2018 | PHOTOCOPIES | 28.60 | Seegopaul, Brijranie Nelly E. |
| 37480040 | 7/10/2018 | PHOTOCOPIES | 36.90 | Seegopaul, Brijranie Nelly E. |
| 37480041 | 7/10/2018 | PHOTOCOPIES | 0.90 | Seegopaul, Brijranie Nelly E. |
| 37480070 | 7/10/2018 | PHOTOCOPIES | 0.20 | Seegopaul, Brijranie Nelly E. |
| 37480042 | 7/11/2018 | PHOTOCOPIES | 54.10 | Seegopaul, Brijranie Nelly E. |
| 37480043 | 7/11/2018 | PHOTOCOPIES | 47.70 | Seegopaul, Brijranie Nelly E. |
| 37480044 | 7/11/2018 | PHOTOCOPIES | 259.40 | Seegopaul, Brijranie Nelly E. |
| 37480045 | 7/11/2018 | PHOTOCOPIES | 83.70 | Seegopaul, Brijranie Nelly E. |
| 37480046 | 7/12/2018 | PHOTOCOPIES | 22.00 | Seegopaul, Brijranie Nelly E. |
| 37480047 | 7/13/2018 | PHOTOCOPIES | 2.60 | Seegopaul, Brijranie Nelly E. |
| 37480048 | 7/13/2018 | PHOTOCOPIES | 4.40 | Seegopaul, Brijranie Nelly E. |
| 37480049 | 7/13/2018 | PHOTOCOPIES | 46.60 | Seegopaul, Brijranie Nelly E. |
| 37480016 | 7/16/2018 | PHOTOCOPIES | 0.30 | Thomas, Charmaine |
| 37480017 | 7/16/2018 | PHOTOCOPIES | 301.50 | Thomas, Charmaine |
| 37480018 | 7/16/2018 | PHOTOCOPIES | 5.00 | Thomas, Charmaine |
| 37480019 | 7/16/2018 | PHOTOCOPIES | 5.00 | Thomas, Charmaine |
| 37480024 | 7/16/2018 | PHOTOCOPIES | 57.20 | Springer, Paul J. |
| 37480050 | 7/16/2018 | PHOTOCOPIES | 5.70 | Seegopaul, Brijranie Nelly E. |
| 37480025 | 7/17/2018 | PHOTOCOPIES | 0.40 | Springer, Paul J. |
| 37480026 | 7/17/2018 | PHOTOCOPIES | 0.80 | Thomas, Charmaine |
| 37480027 | 7/17/2018 | PHOTOCOPIES | 122.10 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## PHOTOCOPIES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37497265 | 7/22/2018 | PHOTOCOPIES | 299.50 | Doyle, Lauren C. |
| 37497266 | 7/22/2018 | PHOTOCOPIES | 3.30 | Doyle, Lauren C. |
| 37497276 | 7/23/2018 | PHOTOCOPIES | 70.40 | Seegopaul, Brijranie Nelly E. |
| 37497277 | 7/23/2018 | PHOTOCOPIES | 64.70 | Seegopaul, Brijranie Nelly E. |
| 37510260 | 7/30/2018 | PHOTOCOPIES | 105.00 | Springer, Paul J. |
| 37510261 | 7/30/2018 | PHOTOCOPIES | 332.00 | Springer, Paul J. |
| 37510262 | 7/30/2018 | PHOTOCOPIES | 7.80 | Springer, Paul J. |
| 37510263 | 7/31/2018 | PHOTOCOPIES | 447.40 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 37457167 | 7/2/2018 | PRINTING | 0.10 | Weber, Eugene |
| 37457161 | 7/3/2018 | PRINTING | 34.90 | Eskin, Emily Rose |
| 37457162 | 7/3/2018 | PRINTING | 12.00 | Bronner, Megan |
| 37465801 | 7/5/2018 | PRINTING | 4.60 | Springer, Paul J. |
| 37465807 | 7/6/2018 | PRINTING | 1.80 | Lowy, Jenna A. |
| 37465808 | 7/7/2018 | PRINTING | 3.20 | Lowy, Jenna A. |
| 37461666 | 7/9/2018 | PRINTING | 11.00 | Liang, Shirley Xiao |
| 37465802 | 7/9/2018 | PRINTING | 1.20 | Springer, Paul J. |
| 37465803 | 7/9/2018 | PRINTING | 3.50 | Taylor-Kamara, Ishmael |
| 37475228 | 7/10/2018 | PRINTING | 6.00 | Liang, Shirley Xiao |
| 37480030 | 7/10/2018 | PRINTING | 0.60 | Springer, Paul J. |
| 37480031 | 7/10/2018 | PRINTING | 0.60 | Price, Michael |
| 37480056 | 7/10/2018 | PRINTING | 0.80 | Seegopaul, Brijranie Nelly E. |
| 37480057 | 7/10/2018 | PRINTING | 2.80 | Lowy, Jenna A. |
| 37480071 | 7/10/2018 | PRINTING | 0.20 | Seegopaul, Brijranie Nelly E. |
| 37475229 | 7/11/2018 | PRINTING | 6.40 | Wolf, Julie M. |
| 37475230 | 7/11/2018 | PRINTING | 0.20 | Marsters, Stephen Robert |
| 37480032 | 7/11/2018 | PRINTING | 7.80 | Doyle, Lauren C. |
| 37480033 | 7/11/2018 | PRINTING | 5.10 | Springer, Paul J. |
| 37480058 | 7/11/2018 | PRINTING | 15.10 | Lowy, Jenna A. |
| 37480059 | 7/11/2018 | PRINTING | 78.70 | Seegopaul, Brijranie Nelly E. |
| 37480060 | 7/11/2018 | PRINTING | 0.90 | Francis, David |
| 37480061 | 7/11/2018 | PRINTING | 4.70 | Prey, Nicholas |
| 37475231 | 7/12/2018 | PRINTING | 4.90 | Wolf, Julie M. |
| 37480015 | 7/12/2018 | PRINTING | 0.20 | Hershon, Bradley |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37480034 | 7/12/2018 | PRINTING | 87.30 | Springer, Paul J. |
| 37480062 | 7/12/2018 | PRINTING | 3.30 | Shannon, Doug |
| 37480063 | 7/12/2018 | PRINTING | 8.00 | Seegopaul, Brijranie Nelly E. |
| 37480069 | 7/12/2018 | PRINTING | 8.60 | Kinney, Brian |
| 37475232 | 7/13/2018 | PRINTING | 3.30 | Wolf, Julie M. |
| 37475233 | 7/13/2018 | PRINTING | 19.30 | Duplicating, D. C. |
| 37475234 | 7/13/2018 | PRINTING | 3.50 | Anderson, Angel R. |
| 37480035 | 7/13/2018 | PRINTING | 1.30 | Springer, Paul J. |
| 37480064 | 7/13/2018 | PRINTING | 76.40 | Seegopaul, Brijranie Nelly E. |
| 37480065 | 7/13/2018 | PRINTING | 0.40 | Lowy, Jenna A. |
| 37480066 | 7/15/2018 | PRINTING | 5.60 | Lowy, Jenna A. |
| 37480067 | 7/15/2018 | PRINTING | 0.40 | Seegopaul, Brijranie Nelly E. |
| 37475235 | 7/16/2018 | PRINTING | 1.70 | Anderson, Angel R. |
| 37475236 | 7/16/2018 | PRINTING | 0.10 | Wolf, Julie M. |
| 37480023 | 7/16/2018 | PRINTING | 41.00 | Thomas, Charmaine |
| 37480036 | 7/16/2018 | PRINTING | 5.90 | Doyle, Lauren C. |
| 37480068 | 7/16/2018 | PRINTING | 0.50 | Seegopaul, Brijranie Nelly E. |
| 37480037 | 7/17/2018 | PRINTING | 0.80 | Thomas, Charmaine |
| 37480038 | 7/17/2018 | PRINTING | 0.20 | Springer, Paul J. |
| 37497268 | 7/18/2018 | PRINTING | 1.50 | Thomas, Charmaine |
| 37497269 | 7/18/2018 | PRINTING | 0.20 | Springer, Paul J. |
| 37497279 | 7/18/2018 | PRINTING | 1.20 | Cosentino, Richard |
| 37497270 | 7/19/2018 | PRINTING | 26.10 | Taylor-Kamara, Ishmael |
| 37497271 | 7/19/2018 | PRINTING | 0.40 | Thomas, Charmaine |
| 37497263 | 7/20/2018 | PRINTING | 0.10 | Esposito, Debra |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37497272 | 7/20/2018 | PRINTING | 0.40 | Doyle, Lauren C. |
| 37497273 | 7/23/2018 | PRINTING | 1.50 | Springer, Paul J. |
| 37497278 | 7/23/2018 | PRINTING | 1.60 | Seegopaul, Brijranie Nelly E. |
| 37497274 | 7/24/2018 | PRINTING | 0.30 | Doyle, Lauren C. |
| 37497264 | 7/25/2018 | PRINTING | 5.10 | Eskin, Emily Rose |
| 37497275 | 7/25/2018 | PRINTING | 8.00 | Springer, Paul J. |
| 37510267 | 7/26/2018 | PRINTING | 5.20 | Springer, Paul J. |
| 37510268 | 7/27/2018 | PRINTING | 7.90 | Taylor-Kamara, Ishmael |
| 37510269 | 7/29/2018 | PRINTING | 3.80 | Taylor-Kamara, Ishmael |
| 37510270 | 7/30/2018 | PRINTING | 8.10 | Springer, Paul J. |
| 37505923 | 7/31/2018 | PRINTING | 0.10 | Wolf, Julie M. |
| 37510271 | 7/31/2018 | PRINTING | 9.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37499941 | 7/16/2018 | RAIL Train: Expense Date: 07/16/2018, Business Purpose: Travel to and from Wilmington, DE for Franz Fay deposition., Class of Service: Business, Merchant: Amtrak | 183.00 | Lees, Alexander |
| 37489529 | 7/17/2018 | RAIL Train: Expense Date: 07/17/2018, Business Purpose: Travel to Wand from ilmington, DE for deposition of F. Fayot and Attend Hearing on Luxembourg Motion to Dismiss, Class of Service: Business, Merchant: Amtrak | 146.50 | Wolf, Julie M. |
| 37489538 | 7/17/2018 | RAIL Train: Expense Date: 07/17/2018, Business Purpose: Trip to and from Delaware for depositions, Class of Service: Business, Merchant: Amtrak | 118.00 | Marsters, Stephen Robert |
| 37489549 | 7/17/2018 | RAIL Train: Expense Date: 07/17/2018, Business Purpose: Round-trip Amtrak fare for Brian Kinney. | 167.00 | Kinney, Brian |
| 37507021 | 7/17/2018 | RAIL Train: Expense Date: 07/17/2018, Business Purpose: Delaware for M&G hearing, Class of Service: Business, Merchant: Amtrak | 100.50 | Price, Michael |
| 37507072 | 7/17/2018 | RAIL Train: Expense Date: 07/17/2018, Business Purpose: Travel from Penn Sta to Wilmington, DE and return to Penn Sation, Class of Service: Business, Merchant: Amtrak | 166.50 | Doyle, Lauren C. |
| 37507022 | 7/18/2018 | RAIL Train: Expense Date: 07/18/2018, Business Purpose: Return to NYC following Delaware M&G hearing, Class of Service: Business, Merchant: Amtrak | 99.00 | Price, Michael |
| 37499950 | 7/23/2018 | RAIL Train: Expense Date: 07/23/2018, Business Purpose: Travel to Wilmington to attend mediation, Class of Service: Economy/Coach, Merchant: Amtrak | 96.00 | Lees, Alexander |
| 37507027 | 7/24/2018 | RAIL Train: Expense Date: 07/24/2018, Business Purpose: Train to Delaware for M&G mediation, Class of Service: Business, Merchant: Amtrak | 97.00 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

## RAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37507028 | 7/24/2018 | RAIL Train: Expense Date: 07/24/2018, Business Purpose: Train back to NYC for M. Price and A. Lees following Delaware M&G mediation, Class of Service: Business, Merchant: Amtrak | 198.00 | Price, Michael |
| 37513005 | 7/24/2018 | RAIL Train: Expense Date: 07/24/2018, Business Purpose: r/t to and from Delaware from Penn Station, Class of Service: Business, Merchant: Amtrak | 196.00 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 37505254 | 6/15/2018 | TELEPHONE<br>LOOPUP | | 0.90 | Kinney, Brian |
| 37505253 | 6/19/2018 | TELEPHONE<br>LOOPUP | | 8.20 | Kinney, Brian |
| 37467202 | 7/2/2018 | TELEPHONE<br>LUXEMBOURG<br>PRICE,MICHAEL | 5577 | 2.78 | Price, Michael |
| 37459850 | 7/3/2018 | TELEPHONE<br>SOUNDPATH | | 4.91 | Price, Michael |
| 37467203 | 7/5/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A. | 5563 | 5.59 | Lowy, Jenna A. |
| 37467204 | 7/5/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A. | 5563 | 0.22 | Lowy, Jenna A. |
| 37467205 | 7/6/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A. | 5563 | 0.69 | Lowy, Jenna A. |
| 37471873 | 7/9/2018 | TELEPHONE<br>MEXICO<br>LEES,ALEXANDER | 5161 | 8.52 | Lees, Alexander |
| 37471874 | 7/9/2018 | TELEPHONE<br>MEXICO<br>LEES,ALEXANDER | 5161 | 6.90 | Lees, Alexander |
| 37473061 | 7/9/2018 | TELEPHONE<br>SOUNDPATH | | 5.31 | Price, Michael |
| 37473062 | 7/11/2018 | TELEPHONE<br>SOUNDPATH | | 50.37 | Kopacz, Gregory A. |
| 37471675 | 7/13/2018 | TELEPHONE<br>WILMINGTON DE<br>WOLF,JULIE M | 7534 | 1.39 | Wolf, Julie M. |
| 37472243 | 7/13/2018 | TELEPHONE<br>ROCKVALLEY IA<br>LEES,ALEXANDER | 5161 | 32.98 | Lees, Alexander |
| 37473060 | 7/15/2018 | TELEPHONE<br>SOUNDPATH | | 1.75 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending July 31, 2018

### TELEPHONE

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 37491589 7/16/2018 | TELEPHONE<br>WILMINGTON DE<br>WOLF,JULIE M          7534 | 1.39 | Wolf, Julie M. |
| 37491792 7/16/2018 | TELEPHONE<br>WILMINGTON DE<br>LEES,ALEXANDER          5161 | 3.50 | Lees, Alexander |
| 37491793 7/16/2018 | TELEPHONE<br>WILMINGTON DE<br>LEES,ALEXANDER          5161 | 3.14 | Lees, Alexander |
| 37492646 7/16/2018 | TELEPHONE<br>WILMINGTON DE<br>LOWY,JENNA A.          5563 | 0.35 | Lowy, Jenna A. |
| 37492644 7/17/2018 | TELEPHONE<br>KANSASCITY KS<br>SPRINGER,PAUL J          5605 | 1.46 | Springer, Paul J. |
| 37492642 7/18/2018 | TELEPHONE<br>WILMINGTON DE<br>THOMAS,CHARMAINE          8727 | 0.69 | Thomas, Charmaine |
| 37492643 7/18/2018 | TELEPHONE<br>WILMINGTON DE<br>THOMAS,CHARMAINE          8727 | 0.35 | Thomas, Charmaine |
| 37492647 7/18/2018 | TELEPHONE<br>WILMINGTON DE<br>                          1250 | 3.50 | Misc. Atty'S,Temps, E, |
| 37498129 7/18/2018 | TELEPHONE<br>SOUNDPATH | 30.68 | Kopacz, Gregory A. |
| 37492645 7/20/2018 | TELEPHONE<br>CLEVELAND OH<br>PRICE,MICHAEL          5577 | 3.14 | Price, Michael |
| 37498128 7/20/2018 | TELEPHONE<br>SOUNDPATH | 4.62 | Price, Michael |
| 37500155 7/23/2018 | TELEPHONE<br>SOUNDPATH | 17.64 | Kopacz, Gregory A. |
| 37502248 7/26/2018 | TELEPHONE<br>ATLANTA GA<br>KINNEY,BRIAN          5392 | 0.35 | Kinney, Brian |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37502249 | 7/26/2018 | TELEPHONE<br>ATLANTA    GA<br>KINNEY,BRIAN        5392 | 2.09 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending July 31, 2018

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37484974 | 7/19/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON 6/18/18 - TRANSCRIPT-1ST COPY | 31.20 | Thomas, Charmaine |
| 37501190 | 7/31/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company INVOICE FOR SERVICES IN THE MATTER RE M&G USA CORPORATION ON 7/16/18 | 2590.45 | Lees, Alexander |

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37468545 | 7/5/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/05/2018, Business Purpose: Cab home | 20.00 | Springer, Paul J. |
| 37468447 | 7/10/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/10/2018, Business Purpose: Continue | 35.00 | Marsters, Stephen Robert |
| 37468435 | 7/11/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/11/2018, Business Purpose: Attention to | 15.00 | Wolf, Julie M. |
| 37468448 | 7/11/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/11/2018, Business Purpose: Continue | 35.00 | Marsters, Stephen Robert |
| 37470699 | 7/12/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/12/2018, Business Purpose: Drafting | 15.00 | Wolf, Julie M. |
| 37499774 | 7/12/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/12/2018, Business Purpose: Assistance | 35.00 | Anderson, Angel R. |
| 37476365 | 7/16/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER<br>Transportation Reimbursement Allowance: Expense<br>Date: 07/16/2018, Business Purpose: Continue | 35.00 | Marsters, Stephen Robert |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37460230 | 7/3/2018 | WESTLAW | 777.36 | Lees, Alexander |
| 37460233 | 7/3/2018 | WESTLAW | 1542.88 | Wolf, Julie M. |
| 37460231 | 7/5/2018 | WESTLAW | 129.56 | Lees, Alexander |
| 37460232 | 7/5/2018 | WESTLAW | 259.12 | Springer, Paul J. |
| 37471084 | 7/9/2018 | WESTLAW | 291.78 | Springer, Paul J. |
| 37471087 | 7/9/2018 | WESTLAW | 750.82 | Wolf, Julie M. |
| 37471085 | 7/10/2018 | WESTLAW | 259.12 | Springer, Paul J. |
| 37471090 | 7/10/2018 | WESTLAW | 125.84 | Wolf, Julie M. |
| 37471091 | 7/11/2018 | WESTLAW | 1060.67 | Wolf, Julie M. |
| 37471092 | 7/12/2018 | WESTLAW | 377.53 | Wolf, Julie M. |
| 37471086 | 7/13/2018 | WESTLAW | 1184.51 | Springer, Paul J. |
| 37489176 | 7/16/2018 | WESTLAW | 388.68 | Springer, Paul J. |
| 37489177 | 7/16/2018 | WESTLAW | 1006.73 | Anderson, Angel R. |