**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| M & G USA CORPORATION, *et al.*, | : | Case No. 17-12307 (BLS) |
| | : | |
| Debtors.[1] | : | Jointly Administered |
| | : | |

------------------------------------------------------------ x

**TENTH MONTHLY FEE STATEMENT OF**
**MILBANK, TWEED, HADLEY & MᶜCLOY LLP**
**FOR INTERIM APPROVAL AND ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FROM AUGUST 1, 2018 THROUGH AND INCLUDING AUGUST 31, 2018**

| | |
|---|---|
| Name of Applicant: | Milbank, Tweed, Hadley & MᶜCloy LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 13, 2017 |
| Period for which compensation and reimbursement is sought: | August 1, 2018 – August 31, 2018 |
| Total Amount of Compensation Sought for Current Period (100%): | $225,113.00 |
| Amount of Compensation Requested for Current Period (80%): | $180,090.40 |
| Amount of Expense Reimbursement Requested (100%): | $36,114.55 |

This is a/an: __X__ monthly _____interim ____ final application.

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Prior Fee Applications Filed:

| Application | Date Filed | Period Covered | Requested Fees / Expenses | Authorized Fees (80%) / Expenses (100%) |
|---|---|---|---|---|
| First Monthly Fee Statement [Docket Nos. 726, 907] | 1/19/18 | 11/13/17 – 11/30/17 | $1,495,929.50 / $6,107.97 | $1,196,743.60 / $6,107.97 |
| Second Monthly Fee Statement [Docket No. 945] | 2/9/18 | 12/1/17 – 12/31/17 | $1,530,634.00 / $40,653.64 | $1,913,292.50 / $40,653.34 |
| Third Monthly Fee Statement [Docket No. 1126] | 3/9/18 | 1/1/18 – 1/31/18 | $1,493,138.75 / $23,465.76 | $1,194,511.00 / $23,465.76 |
| First Interim Fee Application [Docket No. 1177] | 3/15/18 | 11/13/17 – 1/31/18 | $4,902,138.75 / $70,227.37 | $3,921,888.60 / $70,227.37 |
| Fourth Monthly Fee Statement [Docket No. 1311] | 3/30/18 | 2/1/18 – 2/28/18 | $1,736,826.75 / $21,870.37 | $1,389,461.40 / $21,870.37 |
| Fifth Monthly Fee Statement [Docket No. 1372] | 4/16/18 | 3/1/18 – 3/31/18 | $2,018,040.50 / $157,705.06 | $1,614,432.40 / $157,705.06 |
| Sixth Monthly Fee Statement [Docket No. 1504] | 5/23/18 | 4/1/18 – 4/30/18 | $606,611.50 / $87,459.36 | $485,289.20 / $87,459.36 |
| Second Interim Fee Application [Docket No. 1570] | 6/14/18 | 2/1/18 – 4/30/18 | $4,352,932.75 / $267,034.79 | $3,482,346.20 / $267,034.79 |
| Seventh Monthly Fee Statement [Docket No. 1600] | 6/20/18 | 5/1/18 – 5/31/18 | $700,155.25 / $20,263.31 | $560,124.20 / $20,263.31 |
| Eighth Monthly Fee Statement [Docket No. 1726] | 7/27/19 | 6/1/18 – 6/30/18 | $545,785.50 / $58,026.96 | $436,628.40 / $58,026.96 |
| Ninth Monthly Fee Statement [Docket No. 1762] | 8/15/18 | 7/1/18 – 7/31/18 | $1,148,245.75 / $25,169.56 | $918,596.60 / $25,169.56 |

**TENTH MONTHLY FEE STATEMENT OF MILBANK, TWEED, HADLEY & McCLOY LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(AUGUST 1, 2018 – AUGUST 31, 2018)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Russell Kestenbaum | Tax Partner at Milbank for 11 years; admitted in 1999. | $1,465 | 4.40 | $6,446.00 |
| Abhilash Raval | Financial Restructuring Partner at Milbank for 11 years; admitted in 1998. | $1,465 | 19.00 | $27,835.00 |
| Lauren Doyle | Financial Restructuring Partner at Milbank for 2 years; admitted in 2006. | $1,160 | 36.70 | $42,572.00 |
| Brian Kinney | Financial Restructuring Special Counsel at Milbank for 4 years; admitted in 2004. | $1,065 | 24.50 | $26,092.50 |
| Alexander Lees | Litigation Special Counsel at Milbank for 2 years; admitted in 2007. | $1,065 | 11.00 | $11,715.00 |
| Lena Mandel | Financial Restructuring Senior Attorney at Milbank for 16 years; admitted in 1991. | $1,030 | 3.00 | $3,090.00 |
| Michael Price | Financial Restructuring Associate at Milbank for 7 years; admitted in 2011. | $970 | 47.30 | $45,881.00 |
| Julie Wolf | Litigation Associate at Milbank for 3 years; admitted in 2016. | $790 | 5.50 | $4,345.00 |
| Paul Springer | Financial Restructuring Associate at Milbank for 2 years; admitted in 2016. | $700 | 50.60 | $35,420.00 |
| Alexander Miller | Financial Restructuring Associate at Milbank for 1 year; admitted in 2018. | $565 | 31.60 | $17,854.00 |
| Brijranie Nelly Seegopaul | Case Manager | $340 | 4.10 | $1,394.00 |
| Charmaine Thomas | Legal Assistant | $280 | 3.80 | $1,064.00 |
| Jacqueline Brewster | Legal Assistant | $265 | 5.30 | $1,404.50 |
| **Total** | | **$912.13 (blended rate)[2]** | **246.80 Hours** | **$225,113.00** |

---

[2]     The blended rate excluding paraprofessionals is $947.13 per hour.

SUMMARY OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & McCLOY LLP'S
TENTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(AUGUST 1, 2018 – AUGUST 31, 2018)

| PROJECT CATEGORY | AUGUST HOURS | AUGUST FEES |
|---|---|---|
| Asset Sales | 34.70 | $32,517.50 |
| Automatic Stay Enforcement / Litigation | 2.50 | $2,080.00 |
| Claims Analysis / Estimation / Objections / Reconciliations | 3.90 | $3,859.00 |
| Communications with Committee Members | 13.30 | $11,002.50 |
| Communications with Creditors | 1.90 | $1,925.00 |
| Court Hearings / Communications | .80 | $707.00 |
| Disclosure Statement / Solicitation / Voting | 32.60 | $31,293.50 |
| Exclusivity | .30 | $348.00 |
| Fee Statements / Applications – Milbank | 31.80 | $24,550.50 |
| Fee Statements / Applications – Other | 6.50 | $4,340.00 |
| File / Docket / Calendar Maintenance | 8.50 | $2,300.50 |
| General Case Administration | 10.60 | $7,298.50 |
| General Case Strategy | 20.70 | $26,194.50 |
| International Issues | 36.00 | $33,175.50 |
| Litigation & Rule 2004 Examinations | 3.70 | $1,403.00 |
| Plan-Related Issues | 29.90 | $33,115.50 |
| Retention of Professionals – Committee | 4.60 | $3,220.00 |
| Secured Creditor Issues | .90 | $508.50 |
| Tax Issues | 3.60 | $5,274.00 |
| **Total** | **246.80** | **$225,113.00** |

**SUMMARY OF EXPENSES INCURRED DURING
MILBANK, TWEED, HADLEY & M<sup>C</sup>CLOY LLP'S
TENTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(AUGUST 1, 2018 – AUGUST 31, 2018)**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Cab Fares / Local Transportation | $1,113.60 |
| Committee Website Services (Epiq) | $330.00 |
| Computerized Database Research | $4,861.88 |
| Meals | $227.16 |
| Outside Reproduction | $6,046.24 |
| Photocopies / Printing | $163.30 |
| Telephone | $451.28 |
| Transcript Expenses | $15,821.09 |
| Translation Fees | $7,100.00 |
| | |
| **TOTAL DISBURSEMENTS** | **$36,114.55** |

---------------------------------------------------------- x
                        :

In re:                      :        Chapter 11
                        :

M & G USA CORPORATION , *et al.*,  :        Case No. 17-12307 (BLS)
                        :

            Debtors.[1]    :        Jointly Administered
                        :

---------------------------------------------------------- x  **Objection Deadline: Oct. 5, 2018 at 4:00 PM (EST)**
  **Hearing Date: Scheduled only if necessary**

## TENTH MONTHLY FEE STATEMENT OF MILBANK, TWEED, HADLEY & MᶜCLOY LLP FOR INTERIM APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FROM AUGUST 1, 2018 THROUGH AND INCLUDING AUGUST 31, 2018</u>

Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), attorneys to the Official

Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11 cases

(the "<u>Chapter 11 Cases</u>"), hereby submits this tenth monthly fee statement (the "<u>Fee Statement</u>"),

pursuant to sections 105(a), 330, and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1532 (as amended, the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (as amended, the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of Bankruptcy

Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (as

amended, the "<u>Local Rules</u>"), and this Court's *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 308] entered in

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

these Chapter 11 Cases on November 30, 2017 (the "Interim Compensation Order"), for allowance of compensation and reimbursement of expenses for the period of August 1, 2018 through and including August 31, 2018 (the "Tenth Monthly Period"). By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $225,113.00, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered during the Tenth Monthly Period, and the sum of $36,114.55 representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Tenth Monthly Period, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of current payment of eighty percent (80%) of its requested fees in the amount of $180,090.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $36,114.55, for a total payment of $216,204.95). In support of this Fee Statement, Milbank respectfully represents as follows:

**Jurisdiction**

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

**Background**

2.    On October 24, 2017, Debtor M&G Polymers USA, LLC ("M&G Polymers") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code and, thereafter, on October 30, 2017 (the "Petition Date"), each of the other Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

4.       The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

5.       On November 13, 2017, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed the Committee, pursuant to section 1102(a)(1) of the Bankruptcy Code.

6.       On December 28, 2017, this Court entered the *Order Under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Milbank, Tweed, Hadley & McCloy LLP, as Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, et al., Effective as of November 13, 2017* [Docket No. 554], approving the Committee's retention of Milbank as their counsel in these Chapter 11 Cases.

7.       On November 30, 2017, the Court entered the Interim Compensation Order, authorizing certain professionals (each a "Professional") to submit monthly fee statements for interim compensation of fees and reimbursement of expenses in accordance with the procedures set forth therein.  The Interim Compensation Order provides that a Professional may file with the Court and serve on certain parties monthly fee statements for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month(s).  Parties in interest have 21 days after the filing and service of a monthly fee statement to object to such application (the "Fee Objection Deadline").  Upon the expiration of the Fee Objection Deadline, the Professional may file a certificate of no objection or certification of counsel with the Court and, thereafter, the Debtors are authorized to pay the Professional an amount equal to the lesser of (i) 80% of the requested fees and 100% of the requested expenses in the applicable monthly fee statement, and (ii) the aggregate amount of fees and expenses not

subject to an objection.

**Billing History**

8.     This Fee Statement is Milbank's tenth monthly fee statement requesting approval and allowance of compensation and reimbursement of expenses.  No prior fee statement has been made to this or any other court seeking the relief requested herein, nor has payment been received by Milbank for legal services provided to and on behalf of the Committee, or for out-of-pocket expenses incurred in connection therewith, in respect of the Tenth Monthly Period.  Milbank has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by Milbank or any member thereof as to compensation in connection with these Chapter 11 Cases.  All services for which compensation is sought herein were rendered by Milbank to the Committee solely in connection with these Chapter 11 Cases and not on behalf of any other persons.

**Fee Statement**

9.     By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $225,113.00, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered on behalf of the Committee during the Tenth Monthly Period, and the sum of $36,114.55, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Tenth Monthly Period in connection with rendering such services, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $180,090.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $36,114.55, for a total payment of $216,204.95).  The fees sought in this Fee

4

Statement reflect an aggregate of 246.80 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Tenth Monthly Period. The blended average hourly rate for both attorneys and paraprofessionals is $912.13. The blended hourly rate for attorneys only is $947.13.

10. Milbank maintains, in the ordinary course of its practice, written records of the time expended in connection with its rendering of the professional services required by the Committee.

11. For the convenience of the Court and parties in interest, attached hereto as part of the cover sheet is a billing summary for the Tenth Monthly Period, setting forth the name of each attorney and paraprofessional for whose work on these cases compensation is sought, each attorney's year of bar admission, the aggregate time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Milbank's current billing rates, and an indication of the individual amounts requested as part of the total amount of compensation requested. Additionally, set forth in the billing summary is further information indicating whether each attorney is a partner, counsel, or associate, how many years each attorney has held such position, and each attorney's primary area of concentration. The compensation requested by Milbank is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

12. Set forth in Exhibit A are time entries recorded in tenths of an hour and by project category with a detailed description of services performed by each attorney and paraprofessional on behalf of the Committee.

13. Milbank also maintains contemporaneous records of all actual and necessary expenses incurred in connection with performing professional services. A summary of the expenses incurred during the Tenth Monthly Period is set forth on the cover sheet. The summary

lists the amounts and categories of expenses for which reimbursement is sought. Set forth in Exhibit B hereto is a further breakdown of expenses, including the date the expense was incurred, the charge, and the person incurring the expense. Milbank has incurred actual, reasonable, and necessary out-of-pocket expenses during the Tenth Monthly Period in the amount of $36,114.55.[2]

## Actual and Necessary Expenses

14. In connection with the reimbursement of expenses, Milbank's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Milbank's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying and printing charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges, and transcription costs.

15. With respect to its representation of the Committee, Milbank charges for these expenses at rates consistent with those charged to Milbank's other bankruptcy clients, which rates are equal to or less than the rates charged by Milbank to its non-bankruptcy clients. Milbank seeks reimbursement at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) ten cents ($0.10) per page for color printing.

16. In accordance with section 330 of the Bankruptcy Code, Milbank seeks

---

[2]     This amount is inclusive of $330.00 incurred for website services during the Tenth Monthly Period. In accordance with this Court's Order Establishing Information Sharing Procedures for Compliance with 11 U.S.C. §§ 1102(b)(3) and 1103(c) by the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to November 13, 2017 [Docket No. 626], a copy of the invoice for such services is attached as Exhibit C hereto.

reimbursement only for the actual cost of such expenses to Milbank.[3]

17.     In providing or obtaining from third parties services that are reimbursable by clients, Milbank does not include in such reimbursable amount any costs of investment, equipment, or capital outlay.

18.     Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates.  Milbank is not, however, seeking reimbursement of hourly fees of its secretarial services in this Fee Statement.

## Summary of Services Rendered

19.     To provide an orderly and meaningful summary of the services rendered by Milbank on behalf of the Committee, Milbank established separate project billing categories for these cases.  Milbank's professionals billed time to the following categories during the Tenth Monthly Period:

- Asset Sales
- Automatic Stay Enforcement / Litigation
- Claims Analysis / Estimation / Objections / Reconciliations
- Communications with Committee Members
- Communications with Creditors
- Court Hearings / Communications
- Disclosure Statement / Solicitation / Voting
- Exclusivity
- Fee Statements / Applications – Milbank
- Fee Statements / Applications – Other
- File / Docket / Calendar Maintenance
- General Case Administration
- General Case Strategy

---

[3]     The cost of expenses Milbank is seeking reflects any discounted rates based on volume or other discounts which Milbank anticipates receiving from certain outside vendors; however, Milbank does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

- International Issues
- Litigation & Rule 2004 Examinations
- Plan-Related Issues
- Retention of Professionals – Committee
- Secured Creditor Issues
- Tax Issues

20.     The following summary of services rendered is intended only to highlight matters in certain of the above-listed categories where Milbank has expended a considerable number of hours on behalf of the Committee during the Tenth Monthly Period, and it is not meant to be a detailed description of all of the work performed.  Indeed, this Fee Statement does not detail each and every correspondence, meeting, discussion, court appearance, or work stream, or all research conducted by Milbank during the Tenth Monthly Period.

21.     <u>General Overview of Services Rendered</u>.  During the Tenth Monthly Period, Milbank rendered a variety of services to the Committee (which services are described in detail in <u>Exhibit A</u> attached hereto), including, among other things, tasks related to the administration of the Committee, research and analysis of matters arising during such period, preparation of pleadings and other documents, negotiations, and other legal services as were required by and deemed to be in the best interests of the Committee.  In connection therewith, Milbank conducted numerous meetings and telephone conferences with the Committee, the Committee's other advisors, the Debtors, and other parties in interest, and at all times kept the Committee apprised of events in these Chapter 11 Cases.

22.     <u>Asset Sales/International Issues</u>.  During the Tenth Monthly Period, Milbank attorneys, together with the Committee's other advisors, negotiated settlement-related documentation with the Debtors in respect of implementing the settlement reached with the Debtors concerning the Luxembourg Debtors' motion to dismiss their cases.  In connection therewith, Milbank attorneys conducted research into the appropriate legal process for obtaining

approval of the settlement and the opposition received thereto.  In addition, Milbank attorneys engaged in negotiations to settle the pending appeal with respect to the sale of Corpus Christi assets as well as such parties' adversary proceeding and pending objection to the Luxembourg Debtors' motion to dismiss their cases.  Milbank attorneys drafted, reviewed, and commented on several iterations of settlement term sheets and proposed orders and stipulations in connection with the foregoing.

23.     Disclosure Statement/Solicitation/Voting/Plan-Related Issues.  During the Tenth Monthly Period, Milbank continued to review and analyze the Debtors' drafts of a Plan of Liquidation (the "Plan"), Disclosure Statement, motion to approve the Disclosure Statement, and proposed order and solicitation procedures associated therewith.  As part of the review process for the Plan and Disclosure Statement, Milbank attorneys continued to conduct research regarding various legal issues presented by the proposed Plan (including tax issues and the related tax disclosures) and prepared analyses of the proposed Plan and potential alternatives for the Committee's consideration.

24.     General Case Administration.  During the Tenth Monthly Period, Milbank continued to employ procedures to manage the large number of tasks relevant to its representation of the Committee in these Chapter 11 Cases.  Such procedures were tailored to ensure that the Committee is kept consistently aware and apprised of the various aspects of these Chapter 11 Cases, and to minimize unnecessary duplication of effort.  Milbank attorneys also coordinated internally and with the Committee's other advisors to manage work streams efficiently and to promptly respond to inquiries, requests, and filings from the Committee's members, the Debtors, and other parties in interest.

**Valuation of Services**

25.     Attorneys and paraprofessionals of Milbank have expended a total of 246.80

hours in connection with this matter during the Tenth Monthly Period.

26. The nature of the work performed by these persons is fully set forth in <u>Exhibit A</u> attached hereto. These are Milbank's normal hourly rates for work of this character. The reasonable value of services rendered by Milbank to the Committee during the Tenth Monthly Period is $225,113.00, which reflect voluntary reductions of $19,435.00.

27. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. <u>See</u> 11 U.S.C. §§ 330 and 331. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded…
> the court shall consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of,
>       or beneficial at the time which the service was rendered
>       toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable
>       amount of time commensurate with the complexity,
>       importance, and nature of the problem, issue, or task
>       addressed;
>
> (E)  with respect to a professional person, whether the person is
>       board certified or otherwise has demonstrated skill and
>       expertise in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

28. The professional services performed by Milbank were necessary and appropriate to the administration of these Chapter 11 Cases. The professional services rendered by Milbank during the Tenth Monthly Period were in the best interests of the unsecured creditors and required a high degree of professional competence and expertise so that the numerous issues requiring the Committee's evaluation and action could be addressed with skill and dispatch. Milbank respectfully submits that it has rendered these services to the Committee efficiently, effectively, economically, and without duplication of services performed by any other Professional in these Chapter 11 Cases. In addition, the work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. Milbank further submits that the requested compensation is reasonable in light of the nature, extent, and value of such services to the Committee and all other parties in interest.

29. To the best of Milbank's knowledge, this Fee Statement complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, any guidelines promulgated by the U.S. Trustee, the Local Rules, and the orders of this Court.

### Reservation Of Rights

30. Milbank reserves the right to request compensation for services and reimbursement of expenses in a future application to the extent that time charges for services rendered or disbursements incurred relating to the Tenth Monthly Period were not processed prior to the preparation of this Fee Statement, or Milbank has for any other reason not sought herein compensation for services rendered or reimbursement of expenses incurred during the Tenth Monthly Period.

## **Certification**

31.     In accordance with Local Rule 2016-2(f), the undersigned has reviewed the

requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge, and

belief that this Fee Statement complies with Local Rule 2016-2.

## **No Prior Request**

32.     No previous request for the relief sought herein has been made to this or any other

court.

## **Notice**

33.     A copy of this Fee Statement will be served in accordance with the Interim

Compensation Order.  Milbank submits that, in light of the relief requested, no other or further

notice need be provided.


*[Remainder of Page Left Intentionally Blank]*

**WHEREFORE**, Milbank respectfully requests (i) interim allowance with respect to the sum of $225,113.00 representing one hundred percent (100%) compensation for professional services rendered during the Tenth Monthly Period, and the sum of $36,114.55, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Tenth Monthly Period, and (ii) authorization of payment according to the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $180,090.40 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $36,114.55, for a total payment of $216,204.95).

*[Remainder of Page Left Intentionally Blank]*

Dated: September 14, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & MᶜCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
      araval@milbank.com
      ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ x
                   :
In re:                 :         Chapter 11
                   :
M & G USA CORPORATION, *et al.*,   :        Case No. 17-12307 (BLS)
                   :
            Debtors.[1]   :        Jointly Administered
                   :
------------------------------------------------------------ x

## <u>VERIFICATION</u>

1.      I am a partner in the Financial Restructuring Group of the firm Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in these chapter 11 cases (the "<u>Chapter 11 Cases</u>"). I am admitted to the bar in the State of New York, and *pro hac vice* in this Court for these Chapter 11 Cases.

2.      I am familiar with the work performed on behalf of the Committee by Milbank.

3.      I have reviewed the foregoing *Tenth Monthly Fee Statement of Milbank, Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors from August 1, 2018 Through and Including August 31, 2018* (the "<u>Fee Statement</u>"), and submit that the facts set forth therein are true and correct to the best of my knowledge, information, and belief. Moreover, I have reviewed rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

---

[1] The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Delaware and submit that, to the best of my knowledge, information, and belief, the Fee

Statement complies with such rule.


Dated: September 14, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Name: Abhilash M. Raval
Title: Partner, Milbank, Tweed, Hadley & McCloy LLP

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x

In re:            :      Chapter 11

                                    :

M & G USA CORPORATION, *et al.*,    :      Case No. 17-12307 (BLS)

                                    :

                 Debtors.[1]     :      Jointly Administered

                                    :

-------------------------------------------------------- x

## NOTICE OF FILING OF FEE STATEMENT

**PLEASE TAKE NOTICE** that Milbank, Tweed, Hadley & McCloy LLP ( "Milbank"),

Counsel to the Official Committee of Unsecured Creditors (the "Committee") in the above

captioned chapter 11 cases has today filed the attached *Tenth Monthly Fee Statement of Milbank,*

*Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for Services*

*Rendered and for Reimbursement of Expenses Incurred as Counsel to Official Committee of*

*Unsecured Creditors During Period From August 1, 2018 Through and Including August 31,*

*2018* (the "Fee Statement").

**PLEASE TAKE FURTHER NOTICE** that responses or objections, if any, to the Fee

Statement must be made in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 30, 2017

[Docket No. 308] (the "Interim Compensation Order"), and must be filed with the Clerk of the

United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824

---

[1]     The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parenthesis): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

North Market Street, Wilmington, Delaware 19801, and served upon and received by the following parties: (i) the Debtors, c/o M & G USA Corporation, 450 Gears Road, Suite 240, Houston, Texas 77067 (Attn: Dennis Stogsdill); (ii) Debtors' Counsel, (A) Jones Day, 250 Vesey Street, New York, New York 10281 (Attn: Scott J. Greenberg, Esq. and Stacey L. Corr-Irvine, Esq.), and (B) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19899 (Attn: Laura Davis Jones, Esq., James E. O'Neill, Esq. and Joseph M. Mulvihill, Esq.); (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801 (Attn: Hannah McCollum, Esq.); (iv) Counsel to Banco Inbursa S.A., Institucion De Banca Multiple, Grupo Financiero Inbursa, Cleary Gottlieb Steen & Hamilton LLP, 450 Park Ave., Fl. 28, New York, New York 10022 (Attn: Lisa M. Schweitzer, Esq., Kara A. Hailey, Esq., Philip A. Cantwell, Esq. and Chelsey Rosenbloom, Esq.); and (v) Counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy, LLP, 28 Liberty Street, New York, New York 10005-1413 (Attn: Dennis F. Dunne, Esq.), and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attn: J. Kate Stickles, Esq.) by no later than **4:00 p.m. (prevailing Eastern Time) on October 5, 2018** (the "Fee Objection Deadline").

 PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Fee Statement are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Fee Statement will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Compensation Order, if no objection to the Fee Statement is timely filed, served, and received by the Fee Objection Deadline, Milbank may file a certification of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay Milbank an amount equal to 80% of the fees and 100% of the expenses requested in its Fee Statement without the need for further order of the Court.

[*Remainder of Page Left Intentionally Blank*]

Dated: September 14, 2018
Wilmington, Delaware

Respectfully submitted,

/s/ *J. Kate Stickles*
J. Kate Stickles (No. 2917)
David R. Hurst (No. 3743)
COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
Email: kstickles@coleschotz.com
        dhurst@coleschotz.com

-and-

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com


*Counsel for the Official Committee of Unsecured Creditors*

**<u>Exhibit A</u>**

**43466.00200 M&G Creditors Committee - Asset Sales**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22337529 8/1/2018 | Emails with FRG team re settlement (.4); call with M. Price re same (.2); call with White & Case team re: same (.3). | 0.90 | Doyle, Lauren C. |
| 22341181 8/1/2018 | Conf. w/ D. Merrett (Jones Day) re: stipulation. | 0.20 | Kinney, Brian |
| 22325240 8/1/2018 | Internal emails re mediation term sheet. | 0.40 | Lees, Alexander |
| 22341932 8/1/2018 | Participate in settlement negotiations (.7); finalize documents re same (.5); internal emails re same (.4); call w/ L. Doyle re same (.2). | 1.80 | Price, Michael |
| 22319981 8/1/2018 | Review final iterations of drafts of mediation settlement term sheet (.6); corr. w/ FRG team re same (.3). | 0.90 | Raval, Abhilash M. |
| 22337560 8/2/2018 | Review letter to District Court re appeal settlement. | 0.30 | Doyle, Lauren C. |
| 22325227 8/2/2018 | Call with Cole Schotz team re briefing schedule in appeal (.2); draft letter to District Court re same (1.0); internal emails re same (.2). | 1.40 | Lees, Alexander |
| 22341950 8/2/2018 | Finalize appeal stipulation (1.0); emails w/ internal team re same (.7). | 1.70 | Price, Michael |
| 22330151 8/3/2018 | Review mediation term sheet (1.6); correspondence with litigation team re same (.2). | 1.80 | Wolf, Julie M. |
| 22371122 8/7/2018 | Coordinate re work on mediation stip. | 1.20 | Price, Michael |
| 22369315 8/8/2018 | Call with White & Case re Stipulation (.3); corr. with M. Price re same (.2); emails w/ D. Merrett (Jones Day) re plan of action (.4); corr. w/ A. Miller re strategy w/r/t same (.3). | 1.20 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending August 31, 2018

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22371032 | 8/8/2018 | Corr. w/ L. Doyle and M. Price re mediation term sheet stip. | 0.50 | Miller, Alexander E. |
| 22371070 | 8/9/2018 | Draft Mediation Term Sheet stipulation (3.9); corr. w/ M. Price re same (.2). | 4.10 | Miller, Alexander E. |
| 22398906 | 8/10/2018 | Prepare mediation term sheet stipulation. | 2.20 | Price, Michael |
| 22398923 | 8/11/2018 | Revise stipulation re treatment of claims per mediation settlement. | 2.70 | Price, Michael |
| 22393945 | 8/12/2018 | Multiple correspondence with internal FRG team re terms of mediation stipulation (.7); review and revise same (1.2). | 1.90 | Doyle, Lauren C. |
| 22408209 | 8/12/2018 | Further revise mediation stip. and proposed order (1.1); corresp w/ D. Merrett (Jones Day) re same (.2). | 1.30 | Price, Michael |
| 22356123 | 8/12/2018 | Review stipulation for mediation term sheet (.3); correspondence w/ FRG team re same (.2). | 0.50 | Springer, Paul J. |
| 22399699 | 8/13/2018 | Review Jones Day comments to mediation stip (.2); email w/ L. Doyle re same (.1); corr. w/ D. Merrett (Jones Day) re same (.2). | 0.50 | Price, Michael |
| 22387215 | 8/13/2018 | Review oral argument order for appeal. | 0.20 | Wolf, Julie M. |
| 22388506 | 8/14/2018 | Correspondence with J. Lowy regarding Appeal case schedule (.3); review case calendar in connection with same (.3). | 0.60 | Seegopaul, Brijranie Nelly E. |
| 22387089 | 8/15/2018 | Revise scheduling stipulation re appeal. | 0.50 | Lees, Alexander |
| 22399802 | 8/15/2018 | Review revisions to mediation stipulation (.3); emails w/ A. Raval, L. Doyle and B. Kinney re same (.3); call w/ D. Merrett (Jones Day) re revisions and process (.6); correspond w/ L. Doyle re same (1.0). | 2.20 | Price, Michael |

**43466.00200 M&G Creditors Committee - Asset Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22387256 | 8/15/2018 | Review draft stipulation re: scheduling of appeal (.2); update case calendar accordingly (.5). | 0.70 | Wolf, Julie M. |
| 22399947 | 8/16/2018 | Review White and Case comments to proposed order and stipulation (.2); prepare markup of same (.4); emails w/ L. Doyle and B., Kinney re same (.3). | 0.90 | Price, Michael |
| 22387415 | 8/16/2018 | Review filed stipulation re: appeal. | 0.20 | Wolf, Julie M. |
| 22393441 | 8/17/2018 | Review comment to stipulation (.3); provide comments re same to M. Price (.2). | 0.50 | Doyle, Lauren C. |
| 22399864 | 8/17/2018 | Review revised stip and notice documents (.6); emails w/ L. Doyle and B. Kinney re same (.2). | 0.80 | Price, Michael |
| 22459406 | 8/27/2018 | Internal emails re appellate briefing schedule (.2); review stipulation re same (.1); internal emails re notices of dismissal (.3); emails to team re appeal settlement (.2). | 0.80 | Lees, Alexander |
| 22479038 | 8/27/2018 | Emails w/ L. Doyle and B. Kinney re submission of order for mediation settlement (.2); emails w/ D. Merrett (Jones Day) re same (.2); emails w/ A. Lees and K. Stickles (Cole Schotz) re process for dismissal pursuant to settlement (.5); | 0.90 | Price, Michael |
| 22459403 | 8/28/2018 | Review stipulation re appellate briefing schedule (.4); internal emails re same (.2). | 0.60 | Lees, Alexander |
| 22459519 | 8/29/2018 | Review notices of dismissal of appeal. | 0.30 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending August 31, 2018

**43466.00300 M&G Creditors Comm.- Automatic Stay Enforcement/Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22369300 | 8/9/2018 | Review Cruz Lift Stay Motion. | 0.40 | Doyle, Lauren C. |
| 22479267 | 8/13/2018 | Review Cruz Lift Stay Motion. | 0.60 | Wolf, Julie M. |
| 22386794 | 8/16/2018 | Review Cruz personal injury lift stay motion (.3); correspondence w/ S. Corr-Irvine (Jones Day) re same (.1). | 0.40 | Springer, Paul J. |
| 22427271 | 8/20/2018 | Review comments to lift stay order (.1); corr. re same with P. Springer (.1). | 0.20 | Doyle, Lauren C. |
| 22392412 | 8/20/2018 | Correspondence w/ S. Corr-Irvine re personal injury lift stay motion (.2); consider resolutions re same (.2). | 0.40 | Springer, Paul J. |
| 22403461 | 8/22/2018 | Call w/ S. Corr-Irvine (Jones Day) re lift stay motion (.2); correspondence with L. Doyle, S. Corr-Irvine, and G. Flasser (Bayard) re same (.3). | 0.50 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22341802 | 8/3/2018 | Review amended schedule. | 0.40 | Kinney, Brian |
| 22393939 | 8/17/2018 | Review email from D. Merrett (Jones Day) re Sinopec/FTZ claim issues (.1); corr. re same with team (.1). | 0.20 | Doyle, Lauren C. |
| 22436688 | 8/22/2018 | Review claims stipulation (.8); emails w/. D. Merrett (Jones Day) re same (.3); internal emails re claims process (.5). | 1.60 | Price, Michael |
| 22436735 | 8/24/2018 | Review claims analysis (.5); emails w/ BRG re Mexico claims (.3); follow up emails w/ B. Kinney and L. Doyle re same (.5). | 1.30 | Price, Michael |
| 22463961 | 8/27/2018 | Emails w/ R. Wright (BRG) re: claim analyses (.2). | 0.20 | Price, Michael |
| 22463840 | 8/29/2018 | Comment on BRG presentation re claims analyses. | 0.20 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22399760 | 8/14/2018 | Email to UCC re updates and calls going forward (.2); correspondence w/ L. Doyle and A. Raval re same (.2). | 0.40 | Price, Michael |
| 22399858 | 8/17/2018 | Emails w/ counsel to Committee member re case status. | 0.40 | Price, Michael |
| 22399824 | 8/20/2018 | Multiple corr. w/ L. Doyle and M. Price re case status (1.0); draft Committee update email re same (1.9). | 2.90 | Miller, Alexander E. |
| 22421995 | 8/21/2018 | Revise email to UCC re update. | 1.00 | Doyle, Lauren C. |
| 22420208 | 8/21/2018 | Revise committee email re update. | 0.20 | Kinney, Brian |
| 22399850 | 8/21/2018 | Revise Committee update email per team comments (.6); corr. w/ M. Price and P. Springer re revisions to same (.2). | 0.80 | Miller, Alexander E. |
| 22436675 | 8/21/2018 | Revise update email to Committee (.9); corr. w/ L. Doyle and B. Kinney re same (.3). | 1.20 | Price, Michael |
| 22403406 | 8/21/2018 | Revise Committee update email (.7); correspondence w/ M. Price and B. Kinney re same (.3); further revisions to same (.3). | 1.30 | Springer, Paul J. |
| 22461489 | 8/26/2018 | Review inquiries from UCC co-chair re claims pool (.2); emails w/ L. Doyle re same (.1). | 0.30 | Price, Michael |
| 22464948 | 8/27/2018 | Corr. with Committee co-chair re conference call. | 0.20 | Doyle, Lauren C. |
| 22443034 | 8/27/2018 | Correspondence w/ R. Wright (BRG) re response to committee member inquiry (.2); research in connection with same (.3). | 0.50 | Springer, Paul J. |
| 22464959 | 8/28/2018 | Review committee update email. | 0.50 | Doyle, Lauren C. |
| 22465254 | 8/28/2018 | Call with Committee member re case status. | 0.50 | Doyle, Lauren C. |

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22463976 8/28/2018 | Call w/ counsel to UCC member re status of cases (.5); emails w/ same re same (.5); coordinate w/ L. Doyle and co-chair re update calls (.4); revise UCC update email (.2). | 1.60 | Price, Michael |
| 22443050 8/28/2018 | Draft update email to Committee (.8); correspondence w/ M. Price and L. Doyle re same (.2); revise same (.3). | 1.30 | Springer, Paul J. |
| 22463898 8/31/2018 | Emails w/ counsel to UCC member re: claims resolution process. | 0.20 | Price, Michael |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22325609 | 8/2/2018 | Call w/ counsel for unsecured creditor re case status. | 0.40 | Springer, Paul J. |
| 22369299 | 8/9/2018 | Correspondence with creditors re case status. | 0.50 | Doyle, Lauren C. |
| 22369234 | 8/10/2018 | Call with creditor re case status. | 0.50 | Doyle, Lauren C. |
| 22399810 | 8/15/2018 | Call w/ creditor re case status (.3); corr. w/ A. Raval re same (.2). | 0.50 | Price, Michael |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22360037 | 8/8/2018 | Review issues related to hearing transcript. | 0.10 | Thomas, Charmaine |
| 22436274 | 8/20/2018 | Emails w/ D. Merrett (Jones Day) re upcoming hearings (.3); call w/ same re same (.4). | 0.70 | Price, Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22408158 | 8/2/2018 | Review DS Inserts. | 1.80 | Doyle, Lauren C. |
| 22393494 | 8/13/2018 | Review (.4) and revise (.8) draft Disclosure Statement. | 1.20 | Doyle, Lauren C. |
| 22393532 | 8/14/2018 | Review draft Disclosure Statement. | 0.80 | Doyle, Lauren C. |
| 22393474 | 8/15/2018 | Review (1.2) and revise (1.1) Disclosure Statement. | 2.30 | Doyle, Lauren C. |
| 22380848 | 8/15/2018 | Revise Disclosure Statement (2.5); correspondence w/ L. Doyle re same (.2). | 2.70 | Springer, Paul J. |
| 22393443 | 8/16/2018 | Review (1.1) and revise (2.4) disclosure statement; provide plan comments to team (.4). | 3.90 | Doyle, Lauren C. |
| 22393940 | 8/17/2018 | Correspondence with P. Springer re Disclosure Statement comments (.2); review same (.4); correspondence with D. Merrett (Jones Day) re same (.3). | 0.90 | Doyle, Lauren C. |
| 22386915 | 8/17/2018 | Further revise Milbank comments to Jones Day draft of disclosure statement (2.1); correspondence with L. Doyle and D. Merrett (Jones Day) re same (.3). | 2.40 | Springer, Paul J. |
| 22479039 | 8/28/2018 | Review (1.7) and comment on (.8) draft disclosure statement. | 2.50 | Lees, Alexander |
| 22443044 | 8/28/2018 | Review revised draft of disclosure statement (1.5); compare same to original Milbank comments (.6); review revised draft of plan (.9); compare same to Milbank comments and disclosure statement plan section (1.1); correspondence w/ L. Doyle and M. Price re results of the foregoing (.4). | 4.50 | Springer, Paul J. |
| 22461319 | 8/29/2018 | Review revised disclosure statement and emails re: tax issues. | 0.80 | Kestenbaum, Russell  J. |

### 43466.01800 M&G Creditors Comm.-Disclosure Statement/Solicitation/Voting

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22479040 | 8/29/2018 | Internal emails re disclosure statement. | 0.20 | Lees, Alexander |
| 22492301 | 8/29/2018 | Review disclosure statement markups (.8); emails w/ L. Doyle and P. Springer re same (.3); emails w/ D. Merrett (Jones Day) re same (.2); emails w/ L. Doyle re solicitation motion (.2). | 1.50 | Price, Michael |
| 22443152 | 8/29/2018 | Review team comments to disclosure statement (.3); correspondence w/ A. Lees re same (.2); revise same (.3); correspondence w/ L. Doyle and M. Price re same (.2); correspondence w/ R. Kestenbaum re same (.1). | 1.10 | Springer, Paul J. |
| 22492302 | 8/30/2018 | Review liquidation analysis (.8); conf. w/ P. Springer re: approval motion (.1); emails w/ same re: same (.2). | 1.10 | Kinney, Brian |
| 22450622 | 8/30/2018 | Review solicitation motion and proposed order re same (1.2); provide comments re same to M. Price (.3). | 1.50 | Mandel, Lena |
| 22492303 | 8/30/2018 | Emails w/ L. Mandel re markup of DS motion (.3); review L. Mandel comments to order (.2). | 0.50 | Price, Michael |
| 22443136 | 8/30/2018 | Review solicitation motion (.5); confer with B. Kinney re same (.1). | 0.60 | Springer, Paul J. |
| 22459415 | 8/31/2018 | Review (.3) and comment on (.2) liquidation analysis. | 0.50 | Lees, Alexander |
| 22463886 | 8/31/2018 | Further review solicitation motion. | 0.90 | Price, Michael |
| 22450628 | 8/31/2018 | Comments re: solicitation motion. | 0.90 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22393414 | 8/17/2018 | Correspondence with team re exclusivity extension (.3). | 0.30 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22329293 | 8/3/2018 | Work on July fee statement. | 3.00 | Springer, Paul J. |
| 22347967 | 8/6/2018 | Correspondence w/ A. Miller re July fee statement.. | 0.30 | Springer, Paul J. |
| 22341953 | 8/7/2018 | Corr. w/ L. Doyle re July fee application (.2); prepare July fee application (1.5). | 1.70 | Miller, Alexander E. |
| 22348066 | 8/7/2018 | Prepare July fee statement. | 1.10 | Springer, Paul J. |
| 22371190 | 8/8/2018 | Corr. w/ L. Doyle re July fee app (.1); corr. w/ I. Taylor-Kamara re same (.4). | 0.50 | Miller, Alexander E. |
| 22348057 | 8/8/2018 | Prepare July fee statement. | 1.80 | Springer, Paul J. |
| 22373916 | 8/9/2018 | Prepare July fee application. | 3.60 | Miller, Alexander E. |
| 22355969 | 8/9/2018 | Prepare July fee statement. | 0.20 | Springer, Paul J. |
| 22369188 | 8/10/2018 | Corr. with team re fee statement timing and related issues. | 0.30 | Doyle, Lauren C. |
| 22368438 | 8/12/2018 | Revise July fee statement. | 3.70 | Kinney, Brian |
| 22393946 | 8/13/2018 | Corresp with internal team re filing Milbank fee statement. | 0.20 | Doyle, Lauren C. |
| 22398110 | 8/13/2018 | Further revise fee statement (4.3); emails w/ internal team re: same (.3). | 4.60 | Kinney, Brian |
| 22398016 | 8/14/2018 | Further revise fee statement. | 0.60 | Kinney, Brian |
| 22380838 | 8/14/2018 | Finalize July fee statement (4.8); correspondence w/ A. Raval re same (.2); correspondence w/ B. Kinney and S. Corr-Irvine (Jones Day) re holdback payments (.4). | 5.40 | Springer, Paul J. |
| 22380851 | 8/15/2018 | Correspondence w/ A. Raval and K. Stickles (Cole Schotz) re filing fee statement. | 0.20 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending August 31, 2018

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22401054 | 8/16/2018 | Begin work on August fee app. | 1.90 | Miller, Alexander E. |
| 22386791 | 8/16/2018 | Prepare interim fee application (.8); correspondence w/ K. Stickles (Cole Schotz) and billing re fee statements (.2). | 1.00 | Springer, Paul J. |
| 22386920 | 8/17/2018 | Prepare draft of August fee statement. | 0.60 | Springer, Paul J. |
| 22436698 | 8/27/2018 | Prepare August fee app (1.0); corr. w/ I. Taylor-Kamara re same (.1). | 1.10 | Miller, Alexander E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22322563 | 8/1/2018 | Correspondence w/ G. Carrello (Gattai) and R. Sgro (Gattai) re payment of fees. | 0.20 | Springer, Paul J. |
| 22329510 | 8/3/2018 | Correspondence w/ R. Sgro (Gattai) and G. Carrello (Gattai) re review of eighth monthly fee statement (.4); correspondence w/ S. Corr-Irvine (Jones Day) re payment of advisor fees (.1). | 0.50 | Springer, Paul J. |
| 22347966 | 8/6/2018 | Prepare Gattai fee statement for filing (.4); correspondence w/ K. Stickles (Cole Schotz) re filing same (.2). | 0.60 | Springer, Paul J. |
| 22359856 | 8/6/2018 | Update fee application database. | 0.10 | Thomas, Charmaine |
| 22348059 | 8/7/2018 | Correspondence w/ T. Lohest (L&L) re fee statement (.2); correspondence w/ R. Sgro (Gattai) re Gattai fee statement (.2); correspondence w/ K. Stickles (Cole Schotz) re CNOs for filed fee statements (.3). | 0.70 | Springer, Paul J. |
| 22360063 | 8/9/2018 | Update fee application database. | 0.10 | Thomas, Charmaine |
| 22355961 | 8/10/2018 | Correspondence w/ G. Carrello (Gattai) re outstanding fees. | 0.20 | Springer, Paul J. |
| 22386914 | 8/17/2018 | Review Cole Schotz eighth monthly fee statement (.5); correspondence w/ K. Stickles (Cole Schotz) re same (.1). | 0.60 | Springer, Paul J. |
| 22392402 | 8/20/2018 | Correspondence w/ D. Galfus (BRG) re fee statements (.2); prepare June committee professional allocations (.3); correspondence w/ B. Kinney re same (.1); correspondence w/ S. Corr-Irvine re fee allocations (.1). | 0.70 | Springer, Paul J. |
| 22407514 | 8/23/2018 | Review BRG June monthly fee application (.5); correspondence w/ M. Haverkamp (BRG) and K. Stickles (Cole Schotz) re same (.3). | 0.80 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOYLLP

Description of Legal Services

Ending August 31, 2018

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22415510 | 8/24/2018 | Update fee application database. | 0.10 | Thomas, Charmaine |
| 22443049 | 8/28/2018 | Correspondence w/ R. Sgro (Gattai) re fee statements and payment (.3); correspondence w/ S. Corr-Irvine (Jones Day), billing, and B. Kinney re advisor payments and allocations (.3); correspondence w/ M. Linder (Sidley) re Jefferies fee statement (.1); correspondence w/ K. Stickles (Cole Schotz) re Gattai CNO (.1); update internal files re fee payments and status (.4). | 1.20 | Springer, Paul J. |
| 22443158 | 8/29/2018 | Review Cole Schotz monthly fee statement (.4); correspondence w/ K. Stickles (Cole Schotz) re comments to same (.1). | 0.50 | Springer, Paul J. |
| 22454780 | 8/30/2018 | Update fee application database. | 0.20 | Thomas, Charmaine |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22331402 | 8/1/2018 | Review court docket re recent filings (.2); circulate list of day's filings to internal group (.1). | 0.30 | Brewster, Jacqueline |
| 22331093 | 8/2/2018 | Research PACER for new docket filings (.3); update internal files re same (.1). | 0.40 | Brewster, Jacqueline |
| 22333342 | 8/2/2018 | Update pleadings file. | 0.10 | Thomas, Charmaine |
| 22331102 | 8/3/2018 | Organize folders re newly filed pleadings. | 0.20 | Brewster, Jacqueline |
| 22333364 | 8/3/2018 | Distribute daily docket updates. | 0.20 | Thomas, Charmaine |
| 22351272 | 8/6/2018 | Update pleading files re new filings and related pleadings. | 0.30 | Brewster, Jacqueline |
| 22351292 | 8/7/2018 | Research docket for new filings (.2); circulate list of today's filings to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22351314 | 8/8/2018 | Review court docket re recent filings (.3); compile list of today's filings and circulate same to team (.1). | 0.40 | Brewster, Jacqueline |
| 22351326 | 8/9/2018 | Research PACER for new case filings (.3); update internal files re same (.1). | 0.40 | Brewster, Jacqueline |
| 22351348 | 8/10/2018 | Organize newly filed pleadings (.1); circulate same to internal group (.1). | 0.20 | Brewster, Jacqueline |
| 22390388 | 8/13/2018 | Review case dockets re new filings (.2); update pleadings database (.2); circulate new filings to internal team (.1). | 0.50 | Thomas, Charmaine |
| 22390413 | 8/14/2018 | Review case dockets (.1) update pleadings database (.1); distribute new pleadings filed to internal team (.1). | 0.30 | Thomas, Charmaine |
| 22390435 | 8/15/2018 | Review case dockets for new filings (.1) update pleadings database with new filings (.1) circulate same to team (.1). | 0.30 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending August 31, 2018

### 43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22390469 | 8/16/2018 | Review case dockets re new filings (.1); update pleadings database and circulate new filings to team (.2). | 0.30 | Thomas, Charmaine |
| 22390490 | 8/17/2018 | Review dockets for new filings (.1); update case pleadings database (.1); circulate new filings to internal team (.1). | 0.30 | Thomas, Charmaine |
| 22415427 | 8/20/2018 | Review dockets (.1); update pleadings database (.2); distribute daily docket updates (.1). | 0.40 | Thomas, Charmaine |
| 22413425 | 8/21/2018 | Research docket for new filings (.2); circulate list of new filings to internal group (.2). | 0.40 | Brewster, Jacqueline |
| 22413441 | 8/22/2018 | Review court docket re recent filings (.2); compile list of new filings (.1); circulate same to team (.1). | 0.40 | Brewster, Jacqueline |
| 22413449 | 8/23/2018 | Research PACER for new docket filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 22413461 | 8/24/2018 | Upload newly filed pleadings (.1); circulate same to internal group (.1). | 0.20 | Brewster, Jacqueline |
| 22445751 | 8/27/2018 | Update pleading files re new filings. | 0.30 | Brewster, Jacqueline |
| 22454680 | 8/27/2018 | Update pleadings database. | 0.10 | Thomas, Charmaine |
| 22445719 | 8/28/2018 | Research docket for new filings (.2); circulate list of today's filings to internal group (.1). | 0.30 | Brewster, Jacqueline |
| 22454715 | 8/28/2018 | Update pleadings database. | 0.20 | Thomas, Charmaine |
| 22445725 | 8/29/2018 | Review court docket re recent filings. | 0.20 | Brewster, Jacqueline |
| 22454753 | 8/29/2018 | Update pleadings database with new filings (.2) distribute same to internal group (.2); update fee application database (.1). | 0.50 | Thomas, Charmaine |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22445729 | 8/30/2018 | Research PACER for new docket filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 22445739 | 8/31/2018 | Organize newly filed pleadings (.2); circulate same to internal group (.1). | 0.30 | Brewster, Jacqueline |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22322562 | 8/1/2018 | Update team re recent relevant docket filings (.3); update case calendar (.1). | 0.40 | Springer, Paul J. |
| 22371109 | 8/6/2018 | Emails w/ L. Doyle and B. Kinney re case status. | 0.50 | Price, Michael |
| 22371202 | 8/9/2018 | Summarize recent docket filings for internal circulation. | 0.30 | Miller, Alexander E. |
| 22355824 | 8/9/2018 | Update internal team on day's relevant docket filings (.4); update task list (.3); update case calendar (.2). | 0.90 | Springer, Paul J. |
| 22380850 | 8/15/2018 | Update case calendar (.3); correspondence w/ J. Wolf re same (.1). | 0.40 | Springer, Paul J. |
| 22399940 | 8/16/2018 | Summarize recent docket filings for internal circulation. | 0.80 | Miller, Alexander E. |
| 22386792 | 8/16/2018 | Update case calendar (.2); correspondence w/ A. Miller re same (.1); update internal team re day's relevant docket filings (.2). | 0.50 | Springer, Paul J. |
| 22392380 | 8/20/2018 | Update internal team re day's relevant docket filings (.6); update case calendar (.3); extensively revise task list (.5); correspondence w/ A. Miller re case updates (.2). | 1.60 | Springer, Paul J. |
| 22436856 | 8/23/2018 | Summarize recent docket filings for internal circulation. | 0.70 | Miller, Alexander E. |
| 22407530 | 8/23/2018 | Update case calendar (.2); update task list (.2); review day's relevant docket filings (.3); update working group list (.1). | 0.80 | Springer, Paul J. |
| 22436844 | 8/24/2018 | Summarize recent docket filings for internal review (.5); corr. w/ P. Springer re same (.1). | 0.60 | Miller, Alexander E. |

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22463962 | 8/27/2018 | Emails w/ L. Doyle and B. Kinney re preparations for 9/13 hearing (.3); corr. w/ A. Miller re same (.3). | 0.60 | Price, Michael |
| 22443033 | 8/27/2018 | Update case calendar (.3); update task list (.3). | 0.60 | Springer, Paul J. |
| 22443045 | 8/28/2018 | Update internal team on day's relevant docket filings (.3); update task list (.2). | 0.50 | Springer, Paul J. |
| 22465011 | 8/29/2018 | Summarize recent docket filings for internal circulation. | 0.70 | Miller, Alexander E. |
| 22443168 | 8/29/2018 | Update internal team re recent relevant docket filings (.2); update task list (.2). | 0.40 | Springer, Paul J. |
| 22443134 | 8/30/2018 | Update internal team re days relevant docket filings. | 0.30 | Springer, Paul J. |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 22340706 | 8/2/2018 | Corr. w/ internal team re general case strategy. | 0.50 | Raval, Abhilash M. |
| 22340787 | 8/3/2018 | Review recently filed pleadings (.9); internal correspondence re case strategy (.3). | 1.20 | Raval, Abhilash M. |
| 22340717 | 8/5/2018 | Corr. w/ team re case status. | 0.30 | Raval, Abhilash M. |
| 22368168 | 8/6/2018 | Update call with R. Wright (BRG) and M. Price re next steps. | 0.50 | Kinney, Brian |
| 22371101 | 8/6/2018 | Call w/ BRG and B. Kinney re next steps (.5); corr. w/ internal team re call (.3). | 0.80 | Price, Michael |
| 22365517 | 8/6/2018 | Corr. w/ internal team re next steps and case strategy. | 0.50 | Raval, Abhilash M. |
| 22365526 | 8/7/2018 | Review recently filed pleadings (.6) and related correspondence (.2); consider remaining open issues (1.0). | 1.80 | Raval, Abhilash M. |
| 22369323 | 8/8/2018 | Meet with M. Price re next steps re appeal and settlements (.7); call with C. Black re same (.3); review issues raised in D. Merrett email re: timing considerations (1.0); call with D. Merrett re email (.5);. | 2.50 | Doyle, Lauren C. |
| 22371259 | 8/8/2018 | Confs. w/ L. Doyle re status of open items (.7); internal emails re same (.1); call with D. Merrett (Jones Day) re timing (.5). | 1.30 | Price, Michael |
| 22371162 | 8/9/2018 | Comms. w/ L. Doyle re next steps (1.0); internal emails re timing (.5). | 1.50 | Price, Michael |
| 22365523 | 8/10/2018 | Review case correspondence re open issues. | 0.20 | Raval, Abhilash M. |
| 22393463 | 8/14/2018 | Call with team re case update (.5); prepare for same (.1). | 0.60 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22398324 | 8/14/2018 | Update call w/ team re: case update (.5); prepare for same (.3). | 0.80 | Kinney, Brian |
| 22399930 | 8/14/2018 | Case update call w/ team (.5); correspondence w/ L. Doyle and B. Kinney re same (.3). | 0.80 | Price, Michael |
| 22472900 | 8/14/2018 | Corr. with internal team re: open items. | 0.90 | Raval, Abhilash M. |
| 22472901 | 8/15/2018 | Corr.with FRG team re: next steps. | 0.50 | Raval, Abhilash M. |
| 22472902 | 8/16/2018 | Review open issues with Delta Lloyd and settlements. | 1.10 | Raval, Abhilash M. |
| 22412192 | 8/24/2018 | Corr. with B Kinney and M. Price re case strategy. | 0.30 | Doyle, Lauren C. |
| 22472911 | 8/24/2018 | Corr. with FRG team re: next steps. | 0.60 | Raval, Abhilash M. |
| 22472910 | 8/29/2018 | Review open issues. | 0.60 | Raval, Abhilash M. |
| 22463876 | 8/30/2018 | Emails w/ L. Doyle and B. Kinney re open items and next steps. | 0.80 | Price, Michael |
| 22472904 | 8/30/2018 | Consider next steps in light of pending expiration of DIP Financing and timing issues. | 1.70 | Raval, Abhilash M. |
| 22472905 | 8/30/2018 | Review recently filed pleadings. | 0.90 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending August 31, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22337608 8/1/2018 | Call with C. Black (Jones Day) re stipulation. | 0.40 | Doyle, Lauren C. |
| 22407919 8/1/2018 | Emails with Cole Schotz re MTD briefing schedule. | 0.30 | Lees, Alexander |
| 22330001 8/1/2018 | Review transcript from hearing on Luxembourg Debtors' motion to dismiss (.7) and prepare for continued hearing (.9). | 1.60 | Wolf, Julie M. |
| 22337317 8/2/2018 | Review motion to dismiss settlement (.6); corr. with B. Kinney re same (.4); call with D. Merrett (Jones Day) re same (.4). | 1.40 | Doyle, Lauren C. |
| 22341214 8/2/2018 | Review (.2) and further revise (.4) motion to dismiss stipulation. | 0.60 | Kinney, Brian |
| 22398477 8/5/2018 | Correspondence w/ D. Merrett and C. Black (Jones Day) re stipulation w/r/t MTD (.2); internal emails re stipulation (.4). | 0.60 | Price, Michael |
| 22365530 8/8/2018 | Review forms of Lux settlement documents and other documentation. | 1.50 | Raval, Abhilash M. |
| 22369305 8/9/2018 | Review (.3) and revise (.5) Motion to Dismiss Order. | 0.80 | Doyle, Lauren C. |
| 22398506 8/9/2018 | Call w/ D. Merrett (Jones Day) re status of dismissal stips and related orders (.6); review follow up correspondence from D. Merrett re same (.2); formulate timeline for approval and implementation of settlement agreements (.4). | 1.20 | Price, Michael |
| 22369148 8/10/2018 | Review revisions to proposed order to dismiss Lux cases (.3); comment on same (.2); review email corr from D. Merrett (Jones Day) re Stip and Order (.3). | 0.80 | Doyle, Lauren C. |
| 22368320 8/10/2018 | Review (.4) and comment on (.3) Lux payment motion. | 0.70 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOYLLP

Description of Legal Services

Ending August 31, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22398902 | 8/10/2018 | Revise order approving stipulation and dismissal (.4); follow up emails w/ L. Doyle and B. Kinney re same (.2); corresp w/ D. Merrett (Jones Day) re same (.2). | 0.80 | Price, Michael |
| 22365511 | 8/11/2018 | Consider open issues surrounding Lux settlement and stipulation re: same. | 0.80 | Raval, Abhilash M. |
| 22393947 | 8/12/2018 | Review Lux prepetition claims motion. | 0.60 | Doyle, Lauren C. |
| 22399091 | 8/12/2018 | Review prepetition claims payment motion (.3); emails w/ S. Corr Irvine (Jones Day) re same (.2) | 0.50 | Price, Michael |
| 22365513 | 8/12/2018 | Review Lux settlement and stipulation (.5); review correspondence re: same (.1). | 0.60 | Raval, Abhilash M. |
| 22393488 | 8/13/2018 | Corresp with internal team re motion to dismiss. | 0.20 | Doyle, Lauren C. |
| 22479268 | 8/16/2018 | Review debtors' motion to pay certain prepetition claims of foreign creditors. | 0.40 | Wolf, Julie M. |
| 22424832 | 8/20/2018 | Email exchange with M. Price re stipulation signatures. | 0.30 | Doyle, Lauren C. |
| 22436299 | 8/20/2018 | Multiple emails w/ D. Merrett (Jones Day) and L. Doyle re stipulation signature process (.8); review proposed order re dismissal (.4). | 1.20 | Price, Michael |
| 22436713 | 8/23/2018 | Call w/ D. Merrett (Jones Day) re Lux dismissal stipulation (.5); internal emails re same (.6). | 1.10 | Price, Michael |
| 22420213 | 8/24/2018 | Review Delta Lloyd objection to Lux settlement (.3); conf. w/ D. Merrett (Jones Day) re: settlement structure (.4); emails w/ M. Price re: same (.5). | 1.20 | Kinney, Brian |
| 22413733 | 8/24/2018 | Review Delta Lloyd objection to Lux settlement (.3); internal emails re same (.1). | 0.40 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending August 31, 2018

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22436942 8/24/2018 | Emails w/ L. Doyle, B. Kinney and K. Stickles (Cole Schotz) re procedural issues relating to stipulation (.8); coordinate filing of revised documents (.4). | 1.20 | Price, Michael |
| 22436731 8/27/2018 | Corr. w/ M. Price re reply to Delta Lloyd objection to Lux settlement. | 0.30 | Miller, Alexander E. |
| 22439402 8/28/2018 | Correspondence with L. Doyle and M. Price re response to settlement objection. | 0.30 | Mandel, Lena |
| 22463978 8/28/2018 | Emails w/ A. Miller re preparation of pleading in connection with objection to Lux dismissal (.2); prepare outline re same (.4). | 0.60 | Price, Michael |
| 22443170 8/29/2018 | Correspondence w/ R. Wright (BRG) re Sculptor settlement impact on U.S. Debtor recoveries. | 0.20 | Springer, Paul J. |
| 22465054 8/30/2018 | Internal correspondence re objection to dismissal order and settlement (.4); corr. w/. B. Kinney and C. Black (Jones Day) re settlement (.3). | 0.70 | Doyle, Lauren C. |
| 22451525 8/30/2018 | Review proposed MGF settlement (.5); corr. w/ L. Doyle re: same (.3); corr. w/ L. Doyle and C. Black (Jones Day) re: same (.3). | 1.10 | Kinney, Brian |
| 22465045 8/30/2018 | Research in connection w/ reply to Delta Lloyd objection to Lux settlement (2.3); begin drafting same (1.2). | 3.50 | Miller, Alexander E. |
| 22452692 8/31/2018 | Review UCC's reply to Delta Lloyd's objection to Lux settlement (.3); review background materials re same (.6); correspond with L. Doyle and M. Price re revising same (.3). | 1.20 | Mandel, Lena |
| 22465130 8/31/2018 | Complete drafting reply to Delta Lloyd objection to Lux settlement (4.5); multiple emails w/ L. Mandel and M. Price re same (.5); begin revisions to Delta Lloyd reply (1.7). | 6.70 | Miller, Alexander E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22463896  8/31/2018 | Emails w/ L. Mandel re response to Lux dismissal objection (.3); prepare outline re same (1.9). | 2.20 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOYLLP

Description of Legal Services

Ending August 31, 2018

**43466.03500 Litigation & Rule 2004 Examinations**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22331254 8/2/2018 | Confer with LexitasNG regarding final deposition files (.7); update case files (.9). | 1.60 | Seegopaul, Brijranie Nelly E. |
| 22331271 8/3/2018 | Organize final July 12th and July 17th Ghisolfi deposition files (.8); confer with LexitasNG regarding DVD of taped deposition (.3); update master index of files with final deposition prep materials (.5); assemble same in case room (.3). | 1.90 | Seegopaul, Brijranie Nelly E. |
| 22459432 8/30/2018 | Internal emails with J. Jou re investigation. | 0.20 | Lees, Alexander |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22365497 | 8/9/2018 | Consider potential plan issues and next steps (.9); review related correspondence (.2). | 1.10 | Raval, Abhilash M. |
| 22380830 | 8/13/2018 | Research re impaired/unimpaired status of certain creditors (1.8); prepare summary re findings on same (.5). | 2.30 | Springer, Paul J. |
| 22472907 | 8/14/2018 | Consider open plan related issues. | 2.10 | Raval, Abhilash M. |
| 22398368 | 8/17/2018 | Review revised Plan. | 3.40 | Kinney, Brian |
| 22427295 | 8/19/2018 | Internal correspondence re mechanics lien reserve and plan treatment. | 0.30 | Doyle, Lauren C. |
| 22427279 | 8/20/2018 | Corr. re open plan issues with M. Price & B. Kinney (.5); call with D. Merrett (Jones Day) re same (.3). | 0.80 | Doyle, Lauren C. |
| 22420203 | 8/20/2018 | Revise draft plan (1.9); meet with M. Price re same (1.2). | 3.10 | Kinney, Brian |
| 22436297 | 8/20/2018 | Meet w/ B. Kinney re plan. | 1.20 | Price, Michael |
| 22413726 | 8/21/2018 | Review (1.6) and comment on (.8) draft of plan; corr. with M. Price re same (.5). | 2.90 | Lees, Alexander |
| 22420209 | 8/22/2018 | Corr. w/ L. Doyle re: plan (.3); further revise same (.9). | 1.20 | Kinney, Brian |
| 22463806 | 8/28/2018 | Emails w/ D. Merrett (Jones Day) re comments to plan documents (.6); call w/ same re timing (.4); review draft of plan (.5). | 1.50 | Price, Michael |
| 22472903 | 8/28/2018 | Work on open plan issues. | 1.20 | Raval, Abhilash M. |
| 22465020 | 8/29/2018 | Corr. w/ M. Price re comments to plan (.5) corr. w/ L. Mandel re proposed order re disclosure statement (.4); consider issues related to plan and disclosure statement (1.4); multiple emails re same with team (1.2). | 3.50 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22463838 | 8/29/2018 | Review proposal from Jones Day re escrow agreement (.1); follow up emails w/ A. Raval, L. Doyle and B. Kinney re same (.3); email w/ P. Saba (Jones Day) re same (.2). | 0.60 | Price, Michael |
| 22451280 | 8/30/2018 | Emails w/ L. Doyle and M. Price re: plan process and next steps. | 1.10 | Kinney, Brian |
| 22463878 | 8/30/2018 | Call w/ potential escrow agent re escrow agreement (.4); emails w/ P. Saba (Jones Day) re same (.2). | 0.60 | Price, Michael |
| 22465089 | 8/31/2018 | Review plan (2.0); review Ankura statement of qualification (.5); review plan comments (.5). | 3.00 | Doyle, Lauren C. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22347965 | 8/6/2018 | Review new case memos for potential connections (.2); revise supplemental declaration re same (.3); correspondence with B. Kinney and M. Price re same (.1). | 0.60 | Springer, Paul J. |
| 22348062 | 8/7/2018 | Correspondence w/ A. Raval and B. Kinney re supplemental declaration. | 0.20 | Springer, Paul J. |
| 22348058 | 8/8/2018 | Finalize supplemental declaration (.3); correspondence w/ K. Stickles (Cole Schotz) re same (.1); review new case memos for potential connections (.3). | 0.70 | Springer, Paul J. |
| 22355971 | 8/9/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22380828 | 8/13/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22386795 | 8/16/2018 | Review new case memos for potential connections (.2); review debtors' supplemental interested parties list (.3). | 0.50 | Springer, Paul J. |
| 22386918 | 8/17/2018 | Review new case memos for potential connections (.2); review supplemental interested parties list (.2); correspondence w/ FRG team re same (.2). | 0.60 | Springer, Paul J. |
| 22392326 | 8/20/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22403407 | 8/21/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22407520 | 8/23/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22411692 | 8/24/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22443035 | 8/27/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22443048 | 8/28/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22443151 | 8/29/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22443133 | 8/30/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22436718 8/27/2018 | Review Inbursa credit docs in connection w/ creditor question (.6); corr. w/ P. Springer re same (.3). | 0.90 | Miller, Alexander E. |

**43466.05000 M&G Creditors Committee - Tax Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22392161 | 8/15/2018 | Review draft plan and disclosure statement re tax issues (.9); emails with Milbank team re same (.4); emails with Jones Day re same. | 1.30 | Kestenbaum, Russell  J. |
| 22419616 | 8/20/2018 | Call with Jones Day re tax issues. | 0.50 | Kestenbaum, Russell  J. |
| 22419617 | 8/22/2018 | Call with Debtors and Jones Day re tax issues (.5); review materials in preparation for same (.3). | 0.80 | Kestenbaum, Russell  J. |
| 22461320 | 8/30/2018 | Review Jones Day draft tax disclosure. | 1.00 | Kestenbaum, Russell  J. |

**<u>Exhibit B</u>**

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending August 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37566210 | 4/25/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1251216/4570890/324D - 04/25/18  2:18AM From:Liberty St  NYC To: As Directed | 38.99 | Lees, Alexander |
| 37537680 | 6/16/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:116816/806161/781 - 06/16/18  7:28PM From:1 CHASE PLAZA To: As Directed | 42.79 | Lees, Alexander |
| 37542798 | 7/7/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:117721/941466/104 - 07/07/18  6:14AM From:1 CHASE PLAZA To: As Directed | 34.39 | Lees, Alexander |
| 37542799 | 7/7/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:117721/999981/533 - 07/07/18 12:37AM From:1 CHASE PLAZA To: As Directed | 25.28 | Lowy, Jenna A. |
| 37541644 | 7/10/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807100/828 - 07/10/18  9:27PM From:1 CHASE PLAZA To: As Directed | 26.34 | Price, Michael |
| 37534693 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1255037/M745233/202X - 07/12/18  2:01AM From:Liberty St  NYC To: As Directed | 49.01 | Seegopaul, Brijranie Nelly E. |
| 37541645 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807120/546 - 07/12/18  7:04PM From: As Directed  To:CHASE MANHATTAN PLZ | 32.29 | Seegopaul, Brijranie Nelly E. |
| 37541646 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807100/133 - 07/12/18  1:20AM From:1 CHASE PLAZA To: As Directed | 23.17 | Dirocco, John |
| 37541647 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/1011355/643 - 07/12/18  1:05AM From:1 CHASE PLAZA To: As Directed | 25.28 | Lowy, Jenna A. |
| 37541648 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807120/789 - 07/12/18 12:59AM From:1 CHASE PLAZA To: As Directed | 32.68 | Ihenatu, Ugochi |
| 37542800 | 7/12/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:117721/998403/254 - 07/12/18  7:15AM From:CHASE MANHATTAN PLZ To:ROUND TRIP GOING BACK 1 C | 76.63 | Seegopaul, Brijranie Nelly E. |
| 37541649 | 7/13/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807130/821 - 07/13/18 11:23PM From:1 CHASE PLAZA To: As Directed | 25.28 | Lowy, Jenna A. |
| 37541650 | 7/13/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/941471/943 - 07/13/18 11:24PM From:1 CHASE PLAZA To: As Directed | 34.39 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending August 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37543513 | 7/13/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/995460/843 - 07/13/18 11:11PM From:1<br>CHASE PLAZA To: As Directed | 62.42 | Ihenatu, Ugochi |
| 37541651 | 7/15/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/972909/533 - 07/15/18  8:26PM From:1<br>CHASE PLAZA To: As Directed | 51.68 | Holland, Greg |
| 37543511 | 7/16/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/148341/667 - 07/16/18  7:50PM From:1<br>CHASE PLAZA To: As Directed | 38.37 | Doyle, Lauren C. |
| 37543512 | 7/16/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/807160/133 - 07/16/18  9:51PM From:1<br>CHASE PLAZA To: As Directed | 42.21 | Holland, Greg |
| 37534692 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1255037/M745202/040A - 07/17/18 12:29AM From:Liberty<br>St  NYC To: As Directed | 49.01 | Seegopaul, Brijranie Nelly E. |
| 37541652 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807170/058 - 07/17/18 12:13AM From:1<br>CHASE PLAZA To: As Directed | 17.87 | Ihenatu, Ugochi |
| 37543508 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/971142/533 - 07/17/18  3:17AM From:1<br>CHASE PLAZA To: As Directed | 17.87 | Kinney, Brian |
| 37543510 | 7/17/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/807170/781 - 07/17/18  9:59PM From:1<br>CHASE PLAZA To: As Directed | 17.87 | Ihenatu, Ugochi |
| 37541653 | 7/18/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118144/807180/039 - 07/18/18  6:20PM From:PENN<br>STATION To: As Directed | 56.92 | Holland, Greg |
| 37567225 | 7/18/2018 | GROUND TRANSPORTATION - LOCAL<br>DIAL:1255457/M745237/460B - 07/18/18 12:33AM From:Liberty<br>St  NYC To: As Directed | 49.01 | Seegopaul, Brijranie Nelly E. |
| 37543509 | 7/22/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/941491/643 - 07/22/18  4:51PM From:1<br>CHASE PLAZA To: As Directed | 36.03 | Doyle, Lauren C. |
| 37543514 | 7/24/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118477/10000/943 - 07/24/18 12:30AM From: As<br>Directed To:1 CHASE PLAZA | 94.66 | Cosentino, Richard |
| 37560214 | 7/27/2018 | GROUND TRANSPORTATION - LOCAL<br>CONCORD:118901/807272/781 - 07/27/18 11:30PM From:1<br>CHASE PLAZA To: As Directed | 24.22 | Thompson, Whitney |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending August 31, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37567033 | 7/31/2018 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/31/2018, Business Purpose: Uber Taxi on July 31, 2018, from office to As Directed.  Left office after midnight on Aug. 1, 2018., From / To: One Chase Manhattan Plaza, New York (Milbank), : Uber | 24.67 | Price, Michael |
| 37560215 | 8/1/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:118901/941405/128 - 08/01/18 11:00PM From:1 CHASE PLAZA To: As Directed | 44.27 | Hargett-Rock, Susan |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37566008 | 7/31/2018 | LIBRARY RESEARCH | 119.00 | Raval, Abhilash M. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37561642 | 7/16/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Kinney, Brian |
| 37561643 | 7/16/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Ihenatu, Ugochi |
| 37561644 | 7/16/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Lowy, Jenna A. |
| 37561646 | 7/16/2018 | MEAL, OVERTIME Seamless Web - OT Meal Assist J. Lowy with July 18th hearing materials | 20.00 | Seegopaul, Brijranie Nelly E. |
| 37561647 | 7/16/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Holland, Greg |
| 37561645 | 7/17/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Ihenatu, Ugochi |
| 37561648 | 7/18/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Thomas, Charmaine |
| 37564510 | 7/30/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Price, Michael |
| 37564511 | 7/30/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Springer, Paul J. |
| 37567036 | 7/31/2018 | MEAL, OVERTIME Dinner: Expense Date: 07/31/2018, Business Purpose: Overtime Meal on July 31, 2018, Merchant: Chipotle Mexican Grill, Guest(s): Price, Michael | 17.86 | Price, Michael |
| 37567034 | 8/21/2018 | MEAL, OVERTIME Dinner: Expense Date: 08/21/2018, Business Purpose: Dinner on Aug. 21, 2018, Merchant: Dig Inn, Guest(s): Price, Michael | 15.75 | Price, Michael |
| 37567035 | 8/28/2018 | MEAL, OVERTIME Dinner: Expense Date: 08/28/2018, Business Purpose: Dinner on Aug. 28, 2018, Merchant: Chipotle Mexican Grill, Guest(s): Price, Michael | 13.55 | Price, Michael |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37512428 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC BLOWBACK EMAILED ATTACHMENTS, CUSTOM TABS, REPLACE EXHIBIT SLIP SHEETS W/ EXHIBIT LETTER/NUMBER TABS & PUT INTO A BINDER | 519.15 | Stone, Alan J. |
| 37512429 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC BLOWBACK EMAILED ATTACHMENTS & INSERTED INTO LABELED MANILA FOLDERS | 6.10 | Stone, Alan J. |
| 37512430 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC LUXEMBOURG ENTITY BOARD MATERIALS | 658.65 | Stone, Alan J. |
| 37512431 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC REPLY DECLARATIONS | 26.85 | Stone, Alan J. |
| 37512432 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC KEY DOCUMENTS D_E022 AND D_E023 | 49.99 | Stone, Alan J. |
| 37512433 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC UCC HEARING EXHIBIT LIST | 10.45 | Stone, Alan J. |
| 37512434 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC M&G DOCKET REPORT TO 2018-07-07 | 389.30 | Stone, Alan J. |
| 37512435 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC GHISOLFI & GEBEL MINI & FULL TRANSCRIPTS | 719.05 | Stone, Alan J. |
| 37512436 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC DOWNLOAD AND BLOWBACK FROM FTP LINK PROVIDED, INSERT GENERIC TABS - EXHIBITS | 3283.50 | Stone, Alan J. |
| 37512437 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC KEY DOCUMENTS (AL)_ORIGINAL VERSION | 91.85 | Stone, Alan J. |
| 37512438 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC KEY PLEADINGS | 23.55 | Stone, Alan J. |
| 37512439 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC KEY DOCUMENTS | 32.90 | Stone, Alan J. |
| 37512440 | 8/6/2018 | OUTSIDE REPRODUCTION - - VENDOR: PARCELS INC UCC & BANCOMEXT OBJS, REPLY ISO | 234.90 | Stone, Alan J. |

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37516127 | 8/2/2018 | PHOTOCOPIES | 1.20 | Springer, Paul J. |

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37510272 | 8/1/2018 | PRINTING | 4.60 | Taylor-Kamara, Ishmael |
| 37513981 | 8/2/2018 | PRINTING | 13.00 | Duplicating, D. C. |
| 37516126 | 8/2/2018 | PRINTING | 1.70 | Esposito, Debra |
| 37516128 | 8/2/2018 | PRINTING | 2.40 | Springer, Paul J. |
| 37516129 | 8/2/2018 | PRINTING | 3.00 | Taylor-Kamara, Ishmael |
| 37516132 | 8/2/2018 | PRINTING | 2.60 | Almodovar, Brian |
| 37516130 | 8/3/2018 | PRINTING | 0.60 | Springer, Paul J. |
| 37516131 | 8/5/2018 | PRINTING | 8.30 | Taylor-Kamara, Ishmael |
| 37529389 | 8/8/2018 | PRINTING | 0.30 | Taylor-Kamara, Ishmael |
| 37529390 | 8/9/2018 | PRINTING | 2.70 | Price, Michael |
| 37529391 | 8/14/2018 | PRINTING | 12.20 | Springer, Paul J. |
| 37529392 | 8/14/2018 | PRINTING | 0.30 | Almodovar, Brian |
| 37540433 | 8/16/2018 | PRINTING | 2.40 | Taylor-Kamara, Ishmael |
| 37540434 | 8/17/2018 | PRINTING | 17.70 | Springer, Paul J. |
| 37540432 | 8/21/2018 | PRINTING | 5.30 | Coccaro, Lois E. |
| 37563583 | 8/22/2018 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 37563584 | 8/23/2018 | PRINTING | 2.80 | Taylor-Kamara, Ishmael |
| 37563585 | 8/24/2018 | PRINTING | 4.20 | Taylor-Kamara, Ishmael |
| 37563586 | 8/28/2018 | PRINTING | 1.60 | Taylor-Kamara, Ishmael |
| 37563587 | 8/28/2018 | PRINTING | 39.90 | Springer, Paul J. |
| 37572142 | 8/29/2018 | PRINTING | 16.70 | Springer, Paul J. |
| 37572143 | 8/29/2018 | PRINTING | 0.40 | Taylor-Kamara, Ishmael |
| 37572146 | 8/29/2018 | PRINTING | 6.00 | Miller, Alexander E. |
| 37572144 | 8/30/2018 | PRINTING | 12.70 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending August 31, 2018

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 37545791 | 7/5/2018 | TELEPHONE LOOPUP | | | 0.14 | Springer, Paul J. |
| 37545794 | 7/9/2018 | TELEPHONE LOOPUP | | | 0.95 | Lowy, Jenna A. |
| 37545792 | 7/18/2018 | TELEPHONE LOOPUP | | | 19.27 | Springer, Paul J. |
| 37545793 | 7/19/2018 | TELEPHONE LOOPUP | | | 7.95 | Springer, Paul J. |
| 37521340 | 7/30/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL | 5577 | | 1.75 | Price, Michael |
| 37521341 | 7/30/2018 | TELEPHONE WILMINGTON  DE PRICE,MICHAEL | 5577 | | 2.09 | Price, Michael |
| 37511804 | 8/2/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 7/19/18 - USBC-DELAWARE - M&G USA CORPORATION 17-12307 | | | 107.00 | Raval, Abhilash M. |
| 37511805 | 8/2/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 7/18/18 - USBC-DELAWARE - M&G USA CORPORATION 17-12307 | | | 58.00 | Raval, Abhilash M. |
| 37511806 | 8/2/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 7/19/18 - USBC-DELAWARE - M&G USA CORPORATION - 17-12307 | | | 100.00 | Springer, Paul J. |
| 37511807 | 8/2/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 7/18/18 - USBC-DELAWARE - M&G USA CORPORATION - 17-12307 | | | 135.00 | Springer, Paul J. |
| 37521971 | 8/2/2018 | TELEPHONE STHFD-CELL  MI SPRINGER,PAUL J | 5605 | | 1.75 | Springer, Paul J. |
| 37523383 | 8/7/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL | 5577 | | 0.35 | Price, Michael |
| 37523860 | 8/9/2018 | TELEPHONE WILMINGTON  DE SPRINGER,PAUL J | 5605 | | 2.09 | Springer, Paul J. |
| 37542019 | 8/14/2018 | TELEPHONE SOUNDPATH | | | 1.01 | Price, Michael |
| 37536324 | 8/16/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL | 5577 | | 2.85 | Price, Michael |
| 37536325 | 8/16/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL | 5577 | | 0.22 | Price, Michael |
| 37542020 | 8/17/2018 | TELEPHONE SOUNDPATH | | | 2.09 | Price, Michael |
| 37559457 | 8/23/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL | 5577 | | 3.50 | Price, Michael |
| 37559890 | 8/24/2018 | TELEPHONE ATLANTA      GA KINNEY,BRIAN | 5392 | | 0.35 | Kinney, Brian |
| 37559891 | 8/24/2018 | TELEPHONE WILMINGTON  DE KINNEY,BRIAN | 5392 | | 1.05 | Kinney, Brian |
| 37574365 | 8/28/2018 | TELEPHONE SOUNDPATH | | | 2.33 | Price, Michael |
| 37574297 | 8/29/2018 | TELEPHONE CHICAGO      IL SPRINGER,PAUL J | 5605 | | 1.39 | Springer, Paul J. |
| 37574366 | 8/29/2018 | TELEPHONE SOUNDPATH | | | 0.15 | Price, Michael |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending August 31, 2018

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37512424 | 8/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company TRANSCRIPT COPY-COMPLEX TESTIMONTY FOR EBT OF MARCO GHISOLFI ON 7/17/18 | 1097.04 | Stone, Alan J. |
| 37512425 | 8/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company TRANSCRIPT & VIDEO EBT OF MARCO GHISOLFI ON 7/12/18 | 11465.30 | Stone, Alan J. |
| 37512426 | 8/6/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: Depo Holding DBA Nextgen Reporting, A Lexitas Company VIDEO EBT OF MARCO GHISOLFI HELD ON 7/13/18 | 2860.00 | Stone, Alan J. |
| 37529983 | 8/15/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: RELIABLE WILMINGTON HOURLY TRANSCRIPT-ORIGINAL FOR M&G LUXEMBOURG | 398.75 | Stone, Alan J. |

**TRANSLATION FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37512427 | 8/6/2018 | TRANSLATION FEES - - VENDOR: CONSORTRA TRANSLATIONS TRANSLATION FROM FRENCH AND ITALIAN TO ENGLISH | 7100.00 | Stone, Alan J. |

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37567076 | 8/28/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/28/2018, Business Purpose: Taxi home following work in M&G matter City Limits: In the City | 20.00 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending August 31, 2018

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37471088 | 7/9/2018 | WESTLAW | 125.84 | Liang, Shirley Xiao |
| 37471089 | 7/10/2018 | WESTLAW | 1219.30 | Liang, Shirley Xiao |
| 37489178 | 7/17/2018 | WESTLAW | 1024.72 | Liang, Shirley Xiao |
| 37489179 | 7/18/2018 | WESTLAW | 1869.65 | Liang, Shirley Xiao |
| 37500718 | 7/24/2018 | WESTLAW | 377.53 | Liang, Shirley Xiao |
| 37500719 | 7/26/2018 | WESTLAW | 125.84 | Liang, Shirley Xiao |

**Exhibit C**



Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York NY 10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| Dept 0255 | |
| P.O. Box 120255 | For billing questions, call 913-621-9980 |
| Dallas, TX 75312-0255 | or billing@epiqglobal.com |
| | |
| Payment by Wire: | |
| Bank: | |

**Bill-To**

Off. Comm. of Unsecured Creditor
of M&G USA Corporation
Milbank, Tweed,Hadley &McCloy LLP
Attn:Michael Price, Esq.
28 Liberty Street
New York NY 10005

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90262439 | Invoice Date | 09/01/2018 |
| Purchase Order No. | NA | | |
| Customer No. | 3006614 | | |
| Currency | USD | | |
| Contract No. | 40019656 | | |
| Contract Description | MGU - M & G USA Corporation | | |
| Terms of Payment | Payable upon receipt | | |

**Comments**

Services for the month of August 2018

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 2 | H | 165.0000 | 330.00 |

| | | | | |
|---|---|---|---|---|
| | **Total Amount Due (USD)** | | | 330.00 |

**Open Items for Contract 40019656 as of 09/13/2018**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2018 | Invoice | 90238162 | Upon Receipt | 445.50 | USD |
| 07/01/2018 | Invoice | 90250708 | Upon Receipt | 82.50 | USD |
| 09/01/2018 | Invoice | 90262439 | Upon Receipt | 330.00 | USD |
| | | | Total: | 858.00 | USD |