# EXHIBIT A

**Detailed Time Records**

| Description | Title/Group | Bar Year | Billing Rate for 2018 | Total Hours for 2018 | Total Fees for 2018 |
|---|---|---|---|---|---|
| **Case Administration** | | | | | |
| Allison Beckham | Shareholder | 2005 | | | |
| Jason Davis | Shareholder | 2002 | | | |
| C. Henry Kollenberg | Shareholder | 1976 | | | |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | 1.5 | $750.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | | | |
| Peter Smart | Shareholder | 1992 | | | |
| Michele Hartman | Paralegal | | $210.00 | 3.1 | $651.00 |
| Esteban Martinez | Paralegal | | | | |
| | | | | 4.6 | $1,401.00 |
| **Employment and Fee Applications** | | | | | |
| Allison Beckham | Shareholder | 2005 | | | |
| Jason Davis | Shareholder | 2002 | | | |
| C. Henry Kollenberg | Shareholder | 1976 | | | |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | 5.5 | $2,750.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 16.1 | $8,050.00 |
| Peter Smart | Shareholder | 1992 | | | |
| Michele Hartman | Paralegal | | $210.00 | 22.2 | $4,662.00 |
| Esteban Martinez | Paralegal | | | | |
| | | | | 43.8 | $15,462.00 |
| **Lienholder Claims** | | | | | |
| Allison Beckham | Shareholder | 2005 | | | |
| Jason Davis | Shareholder | 2002 | $550.00 | 297.1 | $163,405.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | 44.2 | $24,752.00 |
| A. Brant Kotch | Shareholder | 1981 | | | |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 107.4 | $53,700.00 |
| Peter Smart | Shareholder | 1992 | | | |
| Michele Hartman | Paralegal | | $210.00 | 61 | $12,810.00 |
| Esteban Martinez | Paralegal | | $220.00 | 7.5 | $1,650.00 |
| | | | | 517.2 | $256,317.00 |
| **Litigation/Arbitrations** | | | | | |
| Allison Beckham | Shareholder | 2005 | | | |
| Jason Davis | Shareholder | 2002 | $550.00 | 2.6 | $1,430.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | 8.6 | $4,816.00 |
| A. Brant Kotch | Shareholder | 1981 | | | |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 10.9 | $5,450.00 |
| Peter Smart | Shareholder | 1992 | | | |
| Michele Hartman | Paralegal | | $210.00 | 1.7 | $357.00 |
| Esteban Martinez | Paralegal | | | | |
| | | | | 23.8 | $12,053.00 |
| **Non-Working Travel** | | | | | |
| Allison Beckham | Shareholder | 2005 | | | |
| Jason Davis | Shareholder | 2002 | $550.00 | 12.2 | $6,710.00 |
| C. Henry Kollenberg | Shareholder | 1976 | | | |
| A. Brant Kotch | Shareholder | 1981 | | | |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 4.1 | $2,050.00 |
| Peter Smart | Shareholder | 1992 | | | |
| Michele Hartman | Paralegal | | | | |
| Esteban Martinez | Paralegal | | | | |

|  | | 16.3 | $8,760.00 |
| --- | --- | --- | --- |
| **Sub-Total** | | 605.7 | **$293,993.00** |
| Discount - 50% Non-Working Travel | | | <span style="color:red">($4,380.00)</span> |
| **Total Monthly Requests** | | | **$289,613.00** |
| **TOTAL INTERIM REQUEST** | | | **$289,613.00** |

003946.000001
143 - 4947696.2

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

June 6, 2018                                                                 Invoice 1190390

M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period May 1 through May 31, 2018

|                                                                    | Hours | Fees        |
| ------------------------------------------------------------------ | ----- | ----------- |
| Case Administration                                                | 3.70  | 951.00      |
| Employment and Fee Application                                     | 14.70 | 4,479.00    |
| Lienholder Claims                                                  | 99.70 | 49,743.00   |
| Litigation/Arbitration                                            | 12.70 | 6,706.00    |
| Real Estate Agreements and Related Port and Construction Agreements | 0.00  | 0.00        |
| Nonworking Travel                                                 | 7.30  | 4,015.00    |
| Fee                                                               |       | 65,894.00   |
|                                                                    |       |             |
| Less 50% Non-Working Travel                                       |       | (2,007.50)  |
|                                                                    |       |             |
| Total                                                             |       |             |
| Fees                                                              |       | 63,886.50   |
| Total Disbursements & Charges                                     |       | 276.54      |
|                                                                    |       |             |
| **Total**                                                         |       | **64,163.04** |

M&G Resins USA, LLC, et al.

FEE SUMMARY - May, 2018

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| J. Davis | SHAREHOLDER | 2002 | 550.00 | 85.00 | 46,750.00 |
| C. Kollenberg | SHAREHOLDER | 1976 | 560.00 | 9.00 | 5,040.00 |
| A. Kotch | SHAREHOLDER | 1981 | 500.00 | 2.30 | 1,150.00 |
| M. Riseden | SHAREHOLDER | 2003 | 500.00 | 14.40 | 7,200.00 |
| TOTAL | | | | 110.70 | 60,140.00 |
| M. Hartman | PARALEGAL | N/A | 210.00 | 27.40 | 5,754.00 |
| TOTAL | | | | 27.40 | 5,754.00 |
| Fees | | | | 138.10 | 65,894.00 |
| Less 50% Nonworking Travel | | | | | (2,007.50) |
| **TOTAL FEES** | | | | **USD** | **63,886.50** |

M&G Resins USA, LLC, et al.

**DISBURSEMENT SUMMARY - May, 2018**

| | |
|---|---|
| Conference Charges | $8.40 |
| Travel - Other Charges | $268.14 |
| **Total** | **$276.54** |

Re:     Case Administration - coordination and compliance activites with Jones Day

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 05/10/18 | MH | Obtain and review pertinent bankruptcy filings (3.1). | 3.10 | 651.00 |
| 05/20/18 | ABK | Receipt of notices from CSC regarding M&G Polymers filings due in Delaware and West Virginia (.1). | 0.10 | 50.00 |
| 05/21/18 | ABK | Receipt of notice from CT regarding Nevada annual report for M&G Waters (.1); correspondence to S. Corr-Irvine (Jones Day) regarding the same and Delaware franchise tax due on all LLCs (.3); receipt of email from S. Corr-Irvine (Jones Day) re same (.1). | 0.50 | 250.00 |

**Total Fees**      **951.00**

Re:            Employment and Fee Applications

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 05/01/18 | ABK | Communications with M. Hartman regarding April time (.1); review of April time for Crain, Caton & James's sixth application (.1). | 0.20 | 100.00 |
| 05/02/18 | MH | Review of April time entries for Crain Caton & James's sixth application (1.0). | 1.00 | 210.00 |
| 05/02/18 | MMR | Review email and certificate of no objection from J. Mulvihill (Pachulski) (.1); reply to the same (.1). | 0.20 | 100.00 |
| 05/03/18 | MH | Meet with M. Riseden to review April time entries for Crain Caton & James's sixth application (.6). | 0.60 | 126.00 |
| 05/03/18 | ABK | Review time entries for Crain, Caton & James's sixth application (.4). | 0.40 | 200.00 |
| 05/03/18 | MMR | Work on reviewing time entries with M. Hartman in preparation of Crain, Caton & James's sixth monthly application (.6). | 0.60 | 300.00 |
| 05/04/18 | MH | Review of April time entries for Crain Caton & James's sixth application (.7). | 0.70 | 147.00 |
| 05/07/18 | MH | Final review of April time entries for Crain Caton & James's sixth application (.1); prepare draft of Crain Caton & James's sixth application (1.3). | 1.40 | 294.00 |
| 05/09/18 | MH | Make adjustments to Crain Caton & James's sixth monthly fee application for filing (.1). | 0.10 | 21.00 |
| 05/09/18 | MMR | Review draft of sixth monthly fee application for Crain, Caton & James's (.5); revise and finalize the same (.3); send the same to J. Mulvihill (Pachulski) for filing (.1). | 0.90 | 450.00 |
| 05/11/18 | MMR | Review filing of Crain, Caton James's sixth monthly application (.1); send corresponding LEDES documents to US Trustee (.1). | 0.20 | 100.00 |
| 05/16/18 | MMR | Meet with M. Hartman for review of May time entries for Crain Caton & James's seventh fee application (.8); communications with M. Hartman regarding interim fee application (.2). | 1.00 | 500.00 |
| 05/16/18 | MH | Review May time entries for Crain, Caton & James's seventh fee application (.8); meet with M. Riseden for review of May time entries for Crain Caton & James's seventh fee application (.8); communications with M. Riseden regarding second interim application (.2). | 1.80 | 378.00 |
| 05/17/18 | ABK | Review May time entries for Crain, Caton & James's seventh fee application (.3). | 0.30 | 150.00 |
| 05/18/18 | MH | Review May time entries for Crain Caton & James's seventh fee application (.2); prepare draft of Crain Caton & James's second interim application (3.40); conversation with M. Riseden regarding seventh fee application and second interim application (.2). | 3.80 | 798.00 |
| 05/18/18 | MMR | Conference with M. Hartman concerning preparation and filing of second interim application for Crain, Caton & James (.2). | 0.20 | 100.00 |
| 05/18/18 | ABK | Review May time entries for Crain, Caton & James's seventh fee application (.3). | 0.30 | 150.00 |
| 05/22/18 | MH | Review May time entries for Crain Caton & James seventh fee application (.5). | 0.50 | 105.00 |
| 05/24/18 | ABK | Review of May time entries for Crain Caton & James seventh fee application (.2). | 0.20 | 100.00 |
| 05/25/18 | ABK | Review of May time entries for Crain Caton & James seventh fee application (.3). | 0.30 | 150.00 |
| | | **Total Fees** | | **4,479.00** |

Re:        Lienholder Claims

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 05/01/18 | MMR | Conference call with S. Bryant (JPMorgan Chase counsel) and J. Davis concerning lien settlements (.3); review notices of recent bankruptcy pleadings (.3). | 0.60 | 300.00 |
| 05/01/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.30 | 63.00 |
| 05/01/18 | JLD | Communications with JPMorgan Chase and M. Riseden as to certain lienholder assignment issues (.3); negotiations with attorney C. Wear (lienholder counsel) as to site inspection matters (.4); communications with M. Daher (Debtor) as to lienholder access to Site (.4); analysis of elevator lien claim and specially fabricated materials (.9); communications with M. Fenoglio (Debtor) as to lienholder settlement matters (.6). | 2.60 | 1430.00 |
| 05/02/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/02/18 | JLD | Communications with C. Wear (lienholder counsel) as to various lienholder settlement terms and site inspection (.7); communications with J. Wimberley (lienholder counsel) as to lien claims (.4); analysis of particular lienholder lien claims and settlement discussions and terms (.8); communications with M. Fenoglio (Debtor) (.3); communications with M. Daher (debtor) as to specially fabricated materials issues (.4). | 2.60 | 1430.00 |
| 05/03/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |
| 05/03/18 | MMR | Review email from S. Corr-Irvine (Jones Day) concerning particular unsecured claims (.1); instructions to M. Hartman concerning the same (.1); reply to S. Corr-Irvine (Jones Day) and J. Davis concerning the alleged backcharges on unsecured claim (.3). | 0.50 | 250.00 |
| 05/03/18 | JLD | Analysis of particular unsecured claimants' proof of claim matters (.4) and communications with S. Corr-Irvine (Jones Day) and M. Riseden as to same (.3); communications with M. Daher (Debtor) as to particular claim matters and corresponding warranty (.3); analysis of bankruptcy filings as to rail car guaranty claim and lien (.7). | 1.70 | 935.00 |
| 05/04/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |
| 05/07/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/08/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/08/18 | MMR | Review correspondence involving lienholders (.2); communications with J. Davis concerning particular claimant (.2). | 0.40 | 200.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/18 | JLD | Analysis of particular claims of unsecured creditors (.4); analysis of property records lien searches as to lien claims by subcontractors of particular claimant (.6); analysis of settlements with subcontractors of particular claimants (.3); correspondence with M. Riseden as to the same (.2). | 1.50 | 825.00 |
| 05/09/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/09/18 | MMR | Conference with M. Fenoglio and P. Losa (Debtors) and J. Davis (.6); prepare for the same (.1); conference with J. Davis concerning the same (.3). | 1.00 | 500.00 |
| 05/09/18 | JLD | Receipt and analysis of lienholder settlement priority documents and charts from Debtor (.8); telephone conference with M. Fenoglio and P. Losa (Debtors) and M. Riseden as to lienholder settlement priority matters and options (.6); discussion with M. Riseden as to lienholder settlement matters and procedures for settlement discussions (.3); analysis of particular lienholder claim, contract, and evidence of work performed and invoices (.9); analysis of particular claimants matter (.8). | 3.40 | 1870.00 |
| 05/10/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/10/18 | JLD | Receipt and analysis of certain contractor invoices and work orders (.7); communications with M. Fenoglio (Debtor) as to priority lien settlement options (.4); analysis of particular lienholder's lien claims and settlement options (.7); communications with certain lienholders as to settlement stipulation (.6). | 2.40 | 1320.00 |
| 05/11/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.30 | 63.00 |
| 05/11/18 | CHK | Review emails regarding settlement status (.3). | 0.30 | 168.00 |
| 05/11/18 | JLD | Communications with M. Fenoglio (Debtor) and D. Merrett (Jones Day) as to lienholder settlement priorities (.4); analysis of updated lienholder settlement reserve schedules and priorities (.7); analysis of certain lienholder invoice approval matters and schedules (.6); communications with attorneys for certain lienholders as to settlement terms (.9). | 2.60 | 1430.00 |
| 05/13/18 | MMR | Review bankruptcy pleading notices (.1); review correspondence from M. Fenoglio (Debtor) and D. Merrett (Jones Day) concerning lienholder matters (.1). | 0.20 | 100.00 |
| 05/14/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |
| 05/14/18 | MMR | Review email from D. Merrett (Jones Day) concerning settlements (.1); communications with J. Davis and H. Kollenberg concerning the same (.2); review related correspondence (.1). | 0.40 | 200.00 |
| 05/14/18 | JLD | Communications with M. Fenoglio (Debtor) and D. Merrett (Jones Day) as to lienholder settlement stipulation matters (.6); analysis of pre-sale lienholder settlement stipulation template and comments (.5); discussion with M. Riseden and H. Kollenberg as to lienholder releases and settlement (.2); analysis of particular lienholder invoice matters and lien settlement options (.8). | 2.10 | 1155.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/18 | CHK | Review emails regarding settlement status (.2); discussion with M. Riseden and J. Davis regarding the same (.2). | 0.40 | 224.00 |
| 05/15/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); receipt and review of documents from M. Daher (Debtors) pertaining to particular lienholders (.5) | 0.70 | 147.00 |
| 05/15/18 | MMR | Conference with H. Kollenberg concerning settlements (.2); review communications from M. Fenoglio (Debtor) concerning settlements (.2); review email from particular lienholder concerning settlement (.1); email M. Fenoglio (Debtor) and T. Sherman (A&M) and J. Davis concerning the same (.2); email with D. Merrett (Jones Day) concerning the same (.2); receipt of data emails from M. Daher (Debtor) and send to M. Hartman (.1). | 1.00 | 500.00 |
| 05/15/18 | CHK | Review emails regarding settlement status (.4); conference with M. Riseden regarding same (.2). | 0.60 | 336.00 |
| 05/15/18 | JLD | Communications with M. Fenoglio (Debtor) as to lienholder settlement matters (.3); receipt and analysis of settlement lien charts (.8); analysis of lien settlement order procedures (.4); prepare comments to pre-sale settlement documents (.7); communications with M. Daher (Debtor) as to lienholder pay applications and invoice matters (.9); receipt and analysis of various invoices and payment applications for settlement discussions (1.2). | 4.30 | 2365.00 |
| 05/16/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); receipt and review of documents from M. Daher (Debtors) pertaining to particular lienholders (.4); update lien log with transfer of claim information received (.1). | 0.80 | 168.00 |
| 05/16/18 | MMR | Communications with J. Davis concerning status and conference call (.3) | 0.30 | 150.00 |
| 05/16/18 | JLD | Telephone conference with B. Corio (A&M), M. Fenoglio, P. Losa (Debtors) and Purchaser Team as to lien matters (.7); communications with M. Daher (Debtor) as to certain lienholder payment application matters and invoices (.4); receipt and analysis of various lienholder invoices and purchaser orders (1.3); communications with various lienholders as to settlement matters and status options (.9); communications with M. Riseden concerning status and conference call (.3). | 3.60 | 1980.00 |
| 05/17/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4) update lien log with transfer of claim information received (.1); receipt and review of documents from M. Daher (Debtors) pertaining to particular lienholders (.2). | 0.70 | 147.00 |
| 05/17/18 | MMR | Conference with J. Davis and H. Kollenberg concerning lienholder matters (.3); telephone conference with D. Merrett (Jones Day), J. Davis, and H. Kollenberg concerning the same (.3). | 0.60 | 300.00 |
| 05/17/18 | CHK | Conference with M. Riseden and J. Davis regarding settlement status (.3); telephone conference with D. Merrett (Jones Day), M. Riseden, J. Davis regarding settlement status (.3). | 0.60 | 336.00 |

| | | | | |
|---|---|---|---|---|
| 05/17/18 | JLD | Discussion with M. Riseden and H. Kollenberg as to lien claim matters (.3); communications with D. Merrett (Jones Day) and M. Riseden and H. Kollenberg as to lien claim matters (.3); receipt and analysis of certain demands for lienholders as to settlements (.4); prepare summary of lien matters for Purchaser and Debtor (.9); communications with M. Daher (Debtor) as to lienholder invoices and purchase orders (.7); receipt and analysis of various invoices and prepare summary (.8). | 3.40 | 1870.00 |
| 05/18/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.7). | 0.70 | 147.00 |
| 05/19/18 | MMR | Review correspondence from particular lienholder (.1); reply to the same (.1). | 0.20 | 100.00 |
| 05/20/18 | MMR | Review correspondence concerning lienholders and potential settlements (.3). | 0.30 | 150.00 |
| 05/21/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |
| 05/21/18 | JLD | Receipt and analysis of certain lienholder invoices and payment applications (.7); communications with M. Daher (Debtor) as to lienholder matters (.2); preparation for site meeting with Purchaser team as to lienholder matters (.8); communications with certain lienholders as to settlement matters and timing (.6); conference with H. Kollenberg regarding settlement status (.3). | 2.60 | 1430.00 |
| 05/21/18 | CHK | Conference with J. Davis regarding settlement status (.3). | 0.30 | 168.00 |
| 05/22/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); receipt and review of documents from M. Daher (Debtors) pertaining to particular lienholders (.3); prepare documents needed for plant meeting (1.2). | 1.80 | 378.00 |
| 05/22/18 | JLD | Receipt and analysis of various lienholder invoices and payment applications (.8); analysis of lien matters and prepare updates to lienholder settlement charts (1.7); communications with D. Merrett (Jones Day) as to settlement matters (.2); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lienholder settlement matters (.9); analysis of lienholder group terms and conditions for settlement negotiations (.8); prepare summary for Debtor team (.7); analysis of certain lienholder claims and settlement negotiations (1.3); prepare for site meeting with Debtors and Purchaser (1.4). | 7.80 | 4290.00 |
| 05/23/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |
| 05/23/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) as to lienholder and supplier issues (.4); participate in Corpus Christi Site Meeting with Debtor team and Purchaser team to discuss lien claims, invoices, equipment and settlement matters (8.6); receipt and analysis of certain lienholder invoicing matters (.8); analysis of terms of various lienholders construction contracts (.9). | 10.70 | 5885.00 |
| 05/24/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.20 | 42.00 |

| | | | | |
|---|---|---|---|---|
| 05/24/18 | JLD | Discussion with H. Kollenberg as to lienholder settlement matters (.5); communications with D. Merrett (Jones Day), M. Fenoglio (Debtor) and T. Sherman (A&M) as to lienholder settlement matters (.3); prepare updates to lienholder settlement stipulation template (.9); analysis of lienholder settlement order as to requirements (.7); preparation of lienholder settlement summary chart as requested by Purchaser team and Debtor (1.8). | 4.20 | 2310.00 |
| 05/24/18 | CHK | Conference with J. Davis regarding status of settlements (.5). | 0.50 | 280.00 |
| 05/25/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 05/25/18 | JLD | Receipt and analysis of communications with M. Fenoglio (Debtor) as to lienholder claim legitimacy matters (.8); preparation of lienholder claim schedule (1.4); communications with certain lienholders (.3); preparation of supplier payment agreement (1.6). | 4.10 | 2255.00 |
| 05/27/18 | MMR | Review notices concerning pertinent bankruptcy pleadings related to lienholder matters (.2); review communications between J. Davis and M. Fenoglio (Debtor) (.2). | 0.40 | 200.00 |
| 05/29/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); prepare lienholder claim chart as requested by Debtors and Purchaser Team (2.5). | 2.70 | 567.00 |
| 05/29/18 | JLD | Communications with M. Fenoglio (Debtor) as to lienholder tasks (.3); preparation of payment and performance agreement and send to Debtor (1.7); analysis of lienholder claim matters and reserve motion (1.2); preparation of requested lienholder schedule (1.9). | 5.10 | 2805.00 |
| 05/30/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); prepare lienholder claim chart as requested by Debtors and Purchaser Team (2.6); locate and provide lienholder liens with backup to Debtor as requested (1.3). | 4.00 | 840.00 |
| 05/30/18 | JLD | Communications with M. Fenolgio (Debtor), T. Sherman (A&M) and D. Merrett (Jones Day) as to lienholder settlement stipulation (.6); analysis of updated post-sale lienholder settlement stipulation and prepare comments and send out (1.3); analysis of Sale Order and Purchase Contract terms (1.4); prepare requested lien claim schedule and send to Debtor (1.7); communications with M. Fenolgio and P. Losa (Debtors) as to certain lienholder claims and invoicing matters (.8); communications with various lienholders as to lien claim matters, settlement terms, and document requests (1.6); analysis of various lienholder invoices and payment history (.8). | 8.20 | 4510.00 |
| 05/31/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4). | 0.40 | 84.00 |

| 05/31/18 | JLD | Research and analysis of various lienholder claims and invoices (.9); communications with M. Fenoglio and A. Saporiti (Debtors) as to lienholder invoice and payment matters (.4); receipt and analysis of particular lienholder claim matters (.7); communications with various lienholders as to status of settlement matters (.8); receipt and analysis of equipment supply vendor matters as to payment options (.6); discussion with H. Kollenberg as to updated lienholder settlement stipulation terms (.2). | 3.60 | 1980.00 |
| 05/31/18 | CHK | Review revised settlement agreement (.2); conference with J. Davis regarding settlement issues (2). | 0.40 | 224.00 |

**Total**
**Fees**                                                                                                       **49,743.00**

Re:          Litigation/Arbitrations

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 05/01/18 | MMR | Email with AAA concerning pending arbitrations (.2); prepare for call (.3); conference call with J. Walker (Duane Morris), L. Alexander and C. Lopez (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), J. Brummond (Lewis Rice), B. Westcott (Andrews Myers), J. Davis, and H. Kollenberg concerning WFS (.4); telephone conference P. Kizel and P. Gross (Lowenstein), J. Davis, and H. Kollenberg concerning WFS scheduling (.2); telephone conference with D. Merrett (Jones Day), J. Davis, and H. Kollenberg concerning the same (.2); conference with J. Davis and H. Kollenberg concerning arbitrations and status (.3). | 1.60 | 800.00 |
| 05/01/18 | JLD | Telephone conference with P. Gross and P. Kizel (Lowenstein), L. Alexander and C. Lopez (Weil), J. Walker (Duane Morris), B. Westcott (Andrew Myers). J. Brummond (Lewis Rice), H. Kollenberg and M. Riseden as to WFS arbitrations scheduling matters (.4); communications with P. Gross and P. Kizel (Lowenstein) and H. Kollenberg and M. Riseden as to WFS arbitration matters (.2); communications with D. Merrett (Jones Day) and H. Kollenberg and M. Riseden as to WFS matters (.2); analysis of WFS Consent Order and timing of arbitration scheduling issues (.1); conference with M. Riseden and H. Kollenberg regarding the same (.3). | 1.20 | 660.00 |
| 05/01/18 | CHK | Prepare for call with opposing counsel in WFS (.5); telephone conference with J. Brummond (Lewis Rice), J. Walker (Duane Morris), L. Alexander and C. Lopez (Weil), P. Kizel and P. Gross (Lowenstein), J. Davis and M. Riseden (.4); telephone conference with P. Kizel and P. Gross (Lowenstein) and J. Davis and M. Riseden (.2); telephone conference with D. Merrett (Jones Day), J. Davis and M. Riseden (.2); conference with J. Davis and M. Riseden (.3). | 1.60 | 896.00 |
| 05/03/18 | MH | Research status of pending litigation matters (.2). | 0.20 | 42.00 |
| 05/07/18 | MMR | Review email from J. Brummond (WFS counsel) to arbitrators (.1); communications with A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning the same (.3); communications with AAA, Arbitrators, J. Brummond (WFS Counsel), B. Westcott (WFS Counsel), A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning the scheduling of the conference with the arbitrators (.3); telephone conference with R. Toben (AAA) and H. Kollenberg concerning the arbitration call (.2); conferences with H. Kollenberg concerning WFS matter (.3). | 1.20 | 600.00 |
| 05/07/18 | CHK | Receipt and review WFS scheduling emails (.5); conference with M. Riseden regarding scheduling call (.3); telephone conference with M. Riseden and R. Toben (AAA) regarding procedural status (2); review communications from M. Riseden concerning scheduling (.3). | 1.30 | 728.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/18 | CHK | Review WFS status and draft memo for arbitrators (.8). | 0.80 | 448.00 |
| 05/09/18 | MMR | Communications with A. Perez (Weil) (.3); conference with H. Kollenberg (.2); communications to A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning WFS arbitrator call (.3). | 0.80 | 400.00 |
| 05/09/18 | CHK | Conference with M. Riseden regarding WFS scheduling issues (.2); revise memo to arbitrators regarding status (.4); review communications to A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and M. Riseden concerning WFS arbitrator call (.3). | 0.90 | 504.00 |
| 05/10/18 | MMR | Conference with H. Kollenberg concerning scheduling (.2); telephone conference with AAA (.2); email AAA and WFS parties concerning scheduling (.1); telephone conference with J. Cohen (Butting Canada counsel) concerning arbitration status (.2); review email from J. Cohen (Butting Canada counsel) to the AAA concerning the same (.1). | 0.80 | 400.00 |
| 05/10/18 | CHK | Conference with M. Riseden regarding scheduling (.2); review emails regarding the same (.1). | 0.30 | 168.00 |
| 05/11/18 | CHK | Attention to WFS scheduling emails (.3). | 0.30 | 168.00 |
| 05/13/18 | MMR | Review and revise proposed email to send to AAA and WFS Arbitrators concerning status (.3). | 0.30 | 150.00 |
| 05/14/18 | MMR | Finalize and send communication to A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning upcoming WFS arbitrator call (.5) | 0.50 | 250.00 |
| 05/14/18 | CHK | Review of communications from M. Riseden regarding WFS scheduling call (.2). | 0.20 | 112.00 |
| 05/15/18 | MMR | Communications with A. Perez (Weil), J. Walker (Duane Morris), L. Alexander (Weil), P. Kizel (Lowenstein), P. Gross (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning WFS (.2). | 0.20 | 100.00 |
| 05/15/18 | CHK | Review changes to WFS arbitration email (.3); review communication from M. Riseden regarding same (.2). | 0.50 | 280.00 |
| | | **Total Fees** | | **6,706.00** |

Re:            Non-Working Travel

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 05/23/18 | JLD | Travel to Corpus Christi from Houston to attend Site Meeting with Debtor team and Purchaser team (3.7). | 3.70 | 2035.00 |
| 05/24/18 | JLD | Travel from Corpus Christi Site back to Houston (return from Site meeting with Debtor team and Purchaser Team) (3.6) | 3.60 | 1980.00 |
| | | **Total Fees** | | **4,015.00** |

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

July 5, 2018                                                    Invoice 1191210

M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period June 1 through June 30, 2018

|                                                                   | Hours  | Fees      |
|-------------------------------------------------------------------|--------|-----------|
| Case Administration                                               | 0.00   | 0.00      |
| Employment and Fee Application                                    | 18.90  | 7,304.00  |
| Lienholder Claims                                                 | 154.20 | 78,361.00 |
| Litigation/Arbitration                                            | 6.40   | 3,105.00  |
| Real Estate Agreements and Related Port and Construction Agreements | 0.00   | 0.00      |
| Nonworking Travel                                                 | 0.00   | 0.00      |
| Fee                                                               |        | 88,770.00 |
|                                                                   |        |           |
| Less 50% Non-Working Travel                                       |        | -         |
|                                                                   |        |           |
| Total                                                             |        |           |
| Fees                                                              |        | 88,770.00 |
| Total Disbursements & Charges                                     |        | 6.71      |
|                                                                   |        |           |
| **Total**                                                         |        | **88,776.71** |

M&G Resins USA, LLC, et al.

FEE SUMMARY - June, 2018

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| J. Davis | SHAREHOLDER | 2002 | 550.00 | 86.70 | 47,685.00 |
| C. Kollenberg | SHAREHOLDER | 1976 | 560.00 | 19.20 | 10,752.00 |
| A. Kotch | SHAREHOLDER | 1981 | 500.00 | 1.70 | 850.00 |
| M. Riseden | SHAREHOLDER | 2003 | 500.00 | 49.60 | 24,800.00 |
| TOTAL | | | | 157.20 | 84,087.00 |
| M. Hartman | PARALEGAL | N/A | 210.00 | 22.30 | 4,683.00 |
| TOTAL | | | | 22.30 | 4,683.00 |
| Fees | | | | 179.50 | 88,770.00 |
| Less 50% Nonworking Travel | | | | | |

**TOTAL FEES**            **USD**     **88,770.00**

M&G Resins USA, LLC, et al.

**DISBURSEMENT SUMMARY - June, 2018**

| | |
|---|---|
| Conference Charges | $3.81 |
| Filing Fees | $2.90 |
| **Total** | **$6.71** |

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 06/04/18 | MMR | Communications with J. Mulvihill (Pachulski) regarding certificate of no objection for Crain Caton's sixth fee application (.2); review draft certificate of no objection and send comments on the same to J. Mulvihill (Pachulski) (.2); review time entries for Crain Caton's seventh monthly fee application (.3). | 0.7 | 350.00 |
| 06/05/18 | MH | Review May time entries for Crain Caton & James seventh fee application (.4); prepare draft of Crain Caton & James seventh monthly fee application (1.1). | 1.5 | 315.00 |
| 06/06/18 | MH | Review May time entries for Crain Caton & James seventh fee application (.1); finalize draft of Crain Caton & James seventh monthly fee application (.8). | 0.9 | 189.00 |
| 06/06/18 | MMR | Review time entries for Crain Caton's 7th fee application (.2). | 0.2 | 100.00 |
| 06/07/18 | MH | Finalize draft of Crain Caton & James seventh monthly fee application (.4). | 0.4 | 84.00 |
| 06/07/18 | MMR | Review draft Crain Caton seventh monthly fee application (.9); assist with finalizing the same (.4); communications with J. Mulvihill (Pachulski) for filing the same (.3). | 1.6 | 800.00 |
| 06/12/18 | MH | Review June time entries for Crain Caton & James eighth application (.2); make adjustments to Crain Caton & James second interim application (2.3). | 2.5 | 525.00 |
| 06/12/18 | MMR | Work on revising and finalizing draft of Crain Caton's second interim application (4.1); communications to P. Saba and S. Corr-Irvine (Jones Day) concerning second interim fee application for Crain Caton (.4). | 4.5 | 2250.00 |
| 06/13/18 | MH | Make adjustments to Crain Caton & James second interim application (.4). | 0.4 | 84.00 |
| 06/13/18 | MMR | Communications with P. Saba (Jones Day) concerning Crain Caton's 2nd interim application (.3); revise and finalize Crain Caton's 2nd interim application (1.4). | 1.7 | 850.00 |
| 06/14/18 | MMR | Send Crain Caton's second interim application to J. Mulvihill (Pachulski) for filing (.2). | 0.2 | 100.00 |
| 06/14/18 | ABK | Review June time entries for Crain, Caton & James's eighth fee application (.6) | 0.6 | 300.00 |
| 06/19/18 | MH | Review June time entries for Crain Caton & James eighth fee application (.3). | 0.3 | 63.00 |
| 06/22/18 | ABK | Review June time entries for Crain Caton & James eighth fee application (.5). | 0.5 | 250.00 |
| 06/27/18 | MH | Review June time entries for Crain Caton & James eighth application (.2); meet with M. Riseden regarding June time entries for Crain Caton & James eighth application (.7). | 0.9 | 189.00 |
| 06/27/18 | MMR | Meet with M. Hartman to review June time entries for Crain Caton's eighth fee application (.7). | 0.7 | 350.00 |
| 06/28/18 | MH | Review June time entries for Crain Caton & James eighth application (.5). | 0.5 | 105.00 |
| 06/29/18 | MMR | Review certificate of no objection from J. Mulvihill (Pachulski) (.1); reply to the same (.1). | 0.2 | 100.00 |
| 06/29/18 | ABK | Review June time entries for Crain Caton & James eighth fee application (.6). | 0.6 | 300.00 |

**Total Fees**                                                                    **7,304.00**

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 06/01/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.1 | 21.00 |
| 06/01/18 | JLD | Receipt and analysis of certain lienholder retention claims and amounts (.7); communications with M. Fenoglio (Debtor) as to certain lienholders claims, and work performed (.9); receipt and analysis of Purchaser team issues with settlement stipulation template (.8); prepare comments to same (.6). | 3.0 | 1,650.00 |
| 06/01/18 | MMR | Review recent pleadings filed in the bankruptcy related to potential lienholder issues (.2). | 0.2 | 100.00 |
| 06/04/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 06/04/18 | JLD | Communications with M. Fenoglio (Debtor) as to various lienholder claim matters and settlement amounts (.8); analysis of Purchaser team comments and issues with lienholder settlement stipulation agreement terms (.9); communications with M. Daher and P. Losa (Debtors) as to certain lien claim disputes and retainage (1.3); prepare responses to certain lienholders as to settlement terms and timing (.6). | 3.6 | 1,980.00 |
| 06/04/18 | MMR | Communications with P. Losa (Debtor) concerning potential claim (.2). | 0.2 | 100.00 |
| 06/04/18 | CHK | Review proposed settlement of labor cases (.3) | 0.3 | 168.00 |
| 06/05/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 06/05/18 | JLD | Communications with various lienholders as to documents supporting lien claims and quality control (.9); communications with M. Fenoglio and M. Daher (Debtors) as to responses to Purchaser team on lien claim analysis (.6); analysis of certain lienholder claim demands for settlement and updates to priority chart (1.4). | 2.9 | 1,595.00 |
| 06/05/18 | MMR | Conference with H. Kollenberg concerning status and settlements (.2); communications with D. Merrett (Jones Day) concerning labor lawsuits (.3). | 0.5 | 250.00 |
| 06/05/18 | CHK | Conference with M. Riseden concerning status and settlements (.2). | 0.2 | 112.00 |
| 06/06/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.1 | 21.00 |
| 06/06/18 | JLD | Participate in conference call with M. Fenoglio and P. Losa (Debtors), S. Taylor (A&M), and Purchaser Team as to lienholder claims analysis, settlement agreement terms, and amounts (1.8); communications with M. Fenoglio and M. Daher (Debtors) as to certain lienholder invoicing and retainage (1.3); prepare comments to the proposed lienholder settlement stipulation agreement (.8); communications with certain lienholder attorneys as to lien claim backup and invoices (.7). | 4.6 | 2,530.00 |
| 06/07/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 06/07/18 | JLD | Communications with M. Fenoglio and M. Daher (Debtors) as to lienholder claim analysis matters (.7); prepare responses to various lienholder attorneys as to lien settlement matters and options (.9); analysis of purchaser comments to lien holder settlement stipulation (1.4). | 3.0 | 1,650.00 |
| 06/07/18 | MMR | Telephone conference with lienholder counsel (.2). | 0.2 | 100.00 |
| 06/08/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3) | 0.3 | 63.00 |
| 06/09/18 | MMR | Review email from particular lienholder and reply to the same (.1). | 0.1 | 50.00 |
| 06/11/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); receipt and review of documents from Debtors (.3). | 0.5 | 105.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/11/18 | MMR | Conference with H. Kollenberg and J. Davis (.5); review correspondence from D. Merrett (Jones Day) regarding lienholder matters (.3); review recent bankruptcy pleadings related to lienholder matters (.4); review communications from J. Davis regarding upcoming call concerning liens (.2); communications to P. Losa (Debtor) and J. Davis concerning scheduling call concerning particular claimant (.2). | 1.6 | 800.00 |
| 06/11/18 | CHK | Conference with J. Davis and M. Riseden regarding settlement status (.5). | 0.5 | 280.00 |
| 06/11/18 | JLD | Communications with M. Fenoglio, P. Losa, and A. Saporiti (Debtors) as to various lienholder invoice reconciliation matters (1.3); analysis of various lienholder claims and payment history (1.9); prepare summary emails to Debtor team as to various lienholder claims and settlement options (1.6); communications with D. Merrett (Jones Day) and M. Fenoglio (Debtor) as to lienholder settlement stipulation agreement terms (.4); communications with certain lienholder attorneys to discuss backup and related documents for purchase orders or invoices (.8); analysis of particular lienholder construction contract terms and payment agreements and lien claim and communications with J. Shea (Debtor) (1.4); discussion with H. Kollenberg and M. Riseden as to various lienholder settlement options (.5). | 7.9 | 4,345.00 |
| 06/12/18 | MMR | Communications to D. Merrett (Jones Day) concerning lienholder matter (.1); communications with P. Losa (Debtor) concerning call (.2); prepare for call with P. Losa (Debtor) and J. Davis concerning particular claimant (.2); telephone conference with P. Losa (Debtor) and J. Davis concerning particular claimant (.4); conference with J. Davis concerning lien reconciliations (.2). | 1.1 | 550.00 |
| 06/12/18 | JLD | Analysis of various lienholder invoices, claims, and contracts (1.3); prepare summary emails as to various lien claim reconciliation to Debtor team (1.7); communications with M. Fenoglio, M. Daher, and A. Saporiti (Debtors) as to lienholder reconciliation and invoicing matters (.8); communications with certain lienholder attorneys as to back-up for claims, and settlement matters (1.9); telephone conference with P. Losa (Debtor) and M. Riseden as to certain lienholder claims and defenses (.4); conference with M. Riseden concerning lien reconciliations (.2). | 6.3 | 3,465.00 |
| 06/13/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 06/13/18 | MMR | Participate in conference call with M. Fenoglio and P. Losa (Debtors), J. Davis, S. Taylor (A&M), and Purchaser Team concerning liens (2.4); conference with H. Kollenberg (.3); review communications from M. Fenoglio (Debtor) (.3). | 3.0 | 1,500.00 |
| 06/13/18 | JLD | Participate in telephone conference with M. Fenoglio and P. Losa (Debtor), S. Taylor (A&M), M. Riseden and Purchaser JV Team as to liens (2.4); research and analysis of various lienholder claim matters and basis for settlement amounts (2.0); receipt and analysis of updated settlement stipulation agreement template with Purchaser Team approvals and comments (.8); communications with M. Fenoglio (Debtor) as to lien negotiations (.4). | 5.6 | 3,080.00 |
| 06/13/18 | CHK | Review emails regarding settlement status and progress (.4); conference with M. Riseden regarding settlement status (.3); review revisions to settlement agreement (.2). | 0.9 | 504.00 |
| 06/14/18 | MMR | Return call to A. Messa (Phelps Dunbar) concerning specific lienholder (.2); meet with M. Fenoglio (Debtor), T. Sherman (A&M), J. Davis, and H. Kollenberg concerning liens (1.7); prepare for the same (.3). | 2.2 | 1,100.00 |
| 06/14/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4). | 0.4 | 84.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 06/14/18 | CHK | Preparation for meeting on settlement status (1.2); conference with T. Sherman (A&M), M. Fenolio (Debtor); M. Riseden, J. Davis, regarding settlement status and progress (1.7). | 2.9 | 1,624.00 |
| 06/14/18 | JLD | Meeting with M. Fenoglio (Debtor), S. Taylor (A&M), M. Riseden and H. Kollenberg to discuss lienholder settlement matters, lien reconciliations, settlement agreement terms (1.7); analysis of particular lienhodler claim matters and invoice history and settlement matters (1.2); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to various lienholder claims and settlement range (.7); preparation of summaries of certain lienholder claim issues (1.6). | 5.2 | 2,860.00 |
| 06/15/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); locate particular lienholder documents and information requested by Debtors and A&M (1.3). | 1.6 | 336.00 |
| 06/15/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) and debtor team as to various lienholder invoices, documents, and lien reconciliation matters (.9); prepare summaries as to certain lienholder claims and status of settlement (1.4); preparation of settlement stipulation agreement for certain lienholders to send out for negotiations (1.7); analysis of lienholder chart as to settlement amounts and analysis of reserve motion (.8). | 4.8 | 2,640.00 |
| 06/18/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); receipt and review of documents provided by Debtor (.2); prepare draft Settlement Stipulation Agreements for particular lienholders as requested (.7). | 1.2 | 252.00 |
| 06/18/18 | MMR | Telephone conference with A. Messa (Phelps Dunbar) regarding specific lien claim (.2); review correspondence from M. Fenoglio and P. Losa (Debtors) concerning lienholder matters (.4); review notices of bankruptcy filings pertaining to lienholder matters (.3); communications with M. Fenoglio (Debtor) concerning particular lienholder (.2). | 1.1 | 550.00 |
| 06/19/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); receipt and review of documents provided by Debtor (.3). | 0.4 | 84.00 |
| 06/19/18 | MMR | Instructions to M. Hartman concerning particular lienholder matter (.1); conference with H. Kollenberg regarding settlements (.2). | 0.3 | 150.00 |
| 06/19/18 | CHK | Attention to emails regarding settlement status (.3); conference with M. Riseden regarding settlement issues (.2); review settlement issues (.4). | 0.9 | 504.00 |
| 06/20/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); locate documents related to particular lienholders (.8); receipt and review of documents received by Debtors (.4); provide Debtors with documents and information requested (.5); telephone conference with M. Riseden, H. Kollenberg and T. Sherman (A&M) (.3). | 2.3 | 483.00 |
| 06/20/18 | MMR | Telephone conference with T. Sherman (A&M), M. Hartman, and H. Kollenberg (.3); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) concerning lienholder matters (.9); instructions to M. Hartman concerning the same (.4); review correspondence from M. Fenoglio (Debtor) concerning lienholders (.7); telephone conference with J. Davis (.3); conference with H. Kollenberg regarding settlement issues and upcoming lien call (.5). | 3.1 | 1,550.00 |
| 06/20/18 | CHK | Conference with M. Riseden regarding settlement issues and Thursday call (.5); review background material for settlements (.6); telephone conference with M. Riseden, M. Hartman and T. Sherman (A&M) regarding settlement issues (.3). | 1.4 | 784.00 |

| | | | | |
|---|---|---|---|---|
| 06/20/18 | JLD | Telephone conference with M. Riseden (.3). | 0.3 | 165.00 |
| 06/21/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); prepare for conference call (.3); conference call with M. Riseden, H. Kollenberg, J. Davis, T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors), and Purchaser Team regarding settlement issues (2.0); conference call with D. Merrett (Jones Day), M. Riseden and H. Kollenberg regarding same (.5); receipt and review of lienholder documents provided by Debtors (.2). | 3.3 | 693.00 |
| 06/21/18 | MMR | Conference call with T. Sherman (A&M), M. Fenoglio (Debtor), P. Losa (Debtor), J. Davis, H. Kollenberg, M. Hartman, and purchaser team (2.0); prepare for the same (.3); telephone conference with D. Merrett (Jones Day), M. Hartman, and H. Kollenberg concerning lienholder matters (.5); review communications from M. Fenoglio (Debtor) concerning lien matters (.3). | 3.1 | 1,550.00 |
| 06/21/18 | CHK | Prepare for conference call with purchaser (.3); conference call with purchaser team, T. Sherman (A&M), M. Riseden, J. Davis and M. Hartman (2.0); conference with M. Riseden, M. Hartman and D. Merrett (Jones Day) regarding call (.5); attention to requested memos (.3). | 3.1 | 1,736.00 |
| 06/21/18 | JLD | Conference call with M. Riseden, H. Kollenberg, M. Hartman, T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors), and Purchaser Team regarding settlement issues (2.0). | 2.0 | 1,100.00 |
| 06/22/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.3 | 63.00 |
| 06/22/18 | CHK | Review filings related to lien issues (.6); work on summaries (.4); conference with M. Riseden regarding lien issue summaries (.3). | 1.3 | 728.00 |
| 06/22/18 | MMR | Conference with H. Kollenberg regarding lien issue summaries (.3). | 0.3 | 150.00 |
| 06/24/18 | MMR | Prepare and revise requested memo on particular lienholder (1.9); review comments from H. Kollenberg and incorporate the same (.9); send draft and attachments to M. Fenoglio (Debtor) (.2). | 3.0 | 1,500.00 |
| 06/24/18 | CHK | Review and revise lien issue memo (.6). | 0.6 | 336.00 |
| 06/25/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); update master lien log with transfer of claim (.1); receipt and review of particular lienholder related documents from Debtors (.2). | 0.4 | 84.00 |
| 06/25/18 | MMR | Review email from lienholder counsel (.2); telephone conference with H. Kollenberg and D. Merrett (Jones Day) (.2); communications with D. Merrett (Jones Day) (.3); conference with J. Davis concerning liens (.5); contact particular lienholders concerning settlement (.4); conference with M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), J. Davis, and the JV Purchaser team (2.3); conference with H. Kollenberg concerning settlement status (.1). | 4.0 | 2,000.00 |
| 06/25/18 | CHK | Telephone conference with D. Merrett (Jones Day) and M. Riseden regarding lien issues (.2); conference with M. Riseden regarding JV call (.1); participate in portion of call with M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), J. Davis. M. Riseden and Purchaser Team (.6); review filings regarding liens (.3); review lien issues and memos (.6); review emails regarding lien issues (.4). | 2.2 | 1,232.00 |
| 06/25/18 | JLD | Participate in telephone conference with M. Fenoglio and P. Losa (Debtor), T. Sherman (A&M), Purchaser JV Team, H. Kollenberg and M. Riseden as to multiple lienholder settlement matters, claims, and status of settlements (2.3); discussion with M. Riseden as to various lienholder settlement issues (.5); research and analysis of particular lienholder contract matters and lien claims issues (2.1). | 4.9 | 2,695.00 |

| 06/26/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.5); research documents requested by T. Sherman (A&M) (.3); revise logs as to transfer of claims (.3). | 1.1 | 231.00 |
|---|---|---|---|---|
| 06/26/18 | MMR | Review correspondence from lienholder counsel and reply to the same (.4); communications with M. Fenoglio and P. Losa and M. Daher (Debtors) and T. Sherman (A&M) concerning lienholder matters (.4); communications with H. Kollenberg (.2); communications with H. Kollenberg and J. Davis Concerning liens and settlements (.5); telephone conference with counsel for Chase Bank concerning purchased liens (.3); contact M. Patterson (Womble) concerning lienholder (.2); review correspondence concerning liens (.3); telephone conference with S. Dwyer (lienholder counsel) concerning particular lienholder (.2); work on requested memo concerning particular lienholder (.4); email with A. Messa (Phelps Dunbar) concerning particular lienholder matters (.2); email to R. Lovein (Lovein Ribman) concerning lienholder matter (.1). | 3.2 | 1,600.00 |
| 06/26/18 | CHK | Review and comment on emails regarding contract with lienholders (.4); conference with M. Riseden and J. Davis regarding lien issues (.5); conference with M. Riseden regarding lien settlement proposal (.2). | 1.1 | 616.00 |
| 06/26/18 | JLD | Conference meeting with M. Riseden and H. Kollenberg as to various lienholder settlement matters and request for memorandums (.5); preparation of requested memorandums as to certain lienholder claims (2.6); communications with M. Daher and M. Fenoglio (Debtors) and T. Sherman (A&M) as to lien claim reconciliation matters (1.3); prepare summary emails to debtor as to lienholder groups and attorney representations (.7); receipt and analysis of certain lien claim reconciliations by Debtor (1.6); prepare responses as to requested lien information (.8); settlement negotiations with certain lienholders (1.8). | 9.3 | 5,115.00 |
| 06/27/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); prepare draft settlement agreements for particular lienholders (.6). | 0.8 | 168.00 |
| 06/27/18 | MMR | Communications with A. Mesa (Phelps Dunbar) concerning particular lienholder (.3); communications with J. Davis concerning lienholder matters (.6); work on requested memo for a particular lienholder (1.2); telephone conference with B. Klimist (lienholder counsel) (.2); communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning Lienholder reconciliation matters (.2). | 2.5 | 1,250.00 |
| 06/27/18 | JLD | Communications with M. Fenoglio, M. Daher, and P. Losa (Debtors) and T. Sherman (A&M) as to request for documents from various lienholders (.9); preparation of settlement stipulation agreements for certain lienholders and send out (2.4); settlement negotiations with certain lienholders (2.8); discussions with M. Riseden as to settlement stipulation terms and status (.6); preparation of requested memorandums as to certain lienholder claims (1.7). | 8.4 | 4,620.00 |
| 06/27/18 | CHK | Attention to settlement emails (.3). | 0.3 | 168.00 |
| 06/28/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); prepare draft settlement agreements for particular lienholders (.3). | 0.4 | 84.00 |
| 06/28/18 | MMR | Telephone conference with J. Cohen (Porter Hedges) concerning particular lienholder matter (.3); communications with H. Kollenberg (.3); communications with J. Davis (.2); work on requested memo of particular lienholder and send draft to M. Fenoglio (Debtor) (3.9); communications with J. Judd (Andrews Myers) concerning particular lienholders (.3); communications with S. Bryant (Locke Lord) concerning particular lienholder (.2); communications to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning particular lienholder potential settlement (.2). | 5.4 | 2,700.00 |

| 06/28/18 | JLD | Preparation of lienholder settlement stipulation agreements for certain lienholders and send out (1.6); settlement negotiations with various lienholder attorneys (1.8); prepare and request documents with lien claim invoicing backup to various lienholders (.9); receipt and analysis of documents from certain lienholders (.7); prepare summary to Debtor team (.4); preparation of memorandum as to certain lienholder claims as requested by Debtor (1.8); analysis of certain lienholder claim reconciliation matters (.8); discussion with M. Riseden as to lienholder memorandum matters and settlement updates (.2). | 8.2 | 4,510.00 |
|---|---|---|---|---|
| 06/28/18 | CHK | Conference with M. Riseden regarding lien issues (.3); review lienholder analysis memo (.4); review emails regarding lien settlement process (.4). | 1.1 | 616.00 |
| 06/29/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 06/29/18 | MMR | Finalize requested memo on particular lienholder and attachments (.6); send the same to T. Sherman (A&M) at the request of M. Fenoglio (Debtor) (.2). Attention to emails regarding settlement process (.2); conference with J. | 0.8 | 400.00 |
| 06/29/18 | CHK | Davis regarding settlement issues (.2); attention to lien analysis memo (.2). | 0.6 | 336.00 |
| 06/29/18 | JLD | Receipt and analysis of lien reconciliation matters as to certain lienholders for settlements (1.2); communications with certain lienholder attorneys as to request for documents (1.6); research and analysis of certain lower tier subcontractor lien claims and contract terms (.9); preparation of settlement stipulation agreements for certain lienholders and send out (.8); settlement negotiations with certain lienholder attorneys as to their lien claims and release options and lower tier subcontractor claims (1.6); receipt and analysis of Debtor summary of certain lien issues (.4); conference with H. Kollenberg regarding settlement issues (.2). | 6.7 | 3,685.00 |

**Total Fees**                                                                                    78,361.00

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 06/01/18 | MMR | Communication with H. Kollenberg concerning upcoming WFS call and related issues (.2); prepare for WFS arbitrator call (.5). | 0.7 | 350.00 |
| 06/01/18 | CHK | Conference with M. Riseden regarding upcoming WFS arbitration call (.2). | 0.2 | 112.00 |
| 06/03/18 | MMR | Review proposed email to send to WFS panel and email the same to L. Alexander (Weil), P. Gross (Lowenstein), C. Lopez (Weil), D. Merrett (Jones Day), A. Perez (Weil), J. Walker (Duane Morris), S. Khan (Lowenstein), P. Kizel (Lowenstein), and H. Kollenberg (.3); email R. Toben (AAA) concerning sending an email to the panel (.2). | 0.5 | 250.00 |
| 06/03/18 | CHK | Review email received regarding WFS panel, L. Alexander (Weil), P. Gross (Lowenstein), C. Lopez (Weil), D. Merrett (Jones Day), A. Perez (Weil), J., Walker (Duane Morris), S. Khan (Lowenstein), P. Kizel (Lowenstein) (.3). | 0.3 | 168.00 |
| 06/04/18 | MMR | Telephone conference with R. Toben (AAA) concerning WFS email (.2); finalize and send email to WFS arbitration panel, J. Brummond (Lewis Rice), B. Westcott (Andrews Myers), H. Kollenberg, R. Toben (AAA), L. Alexander (Weil), P. Gross (Lowenstein), C. Lopez (Weil), D. Merrett (Jones Day), A. Perez (Weil), J., Walker (Duane Morris),  and P. Kizel (Lowenstein) (.3). | 0.5 | 250.00 |
| 06/05/18 | MH | Research and locate documents pertaining to WFS litigation (.3). | 0.3 | 63.00 |
| 06/05/18 | MMR | Conference with H. Kollenberg concerning WFS (.2). | 0.2 | 100.00 |
| 06/05/18 | CHK | Conference with M. Riseden regarding WFS call (.2); review WFS material in preparation for call (.2). | 0.4 | 224.00 |
| 06/06/18 | MMR | Prepare for WFS call (.3); communications with H. Kollenberg concerning WFS call (.2); participate in WFS scheduling hearing (.5); prepare summary of hearing and send to L. Alexander (Weil), P. Gross (Lowenstein), C. Lopez (Weil), D. Merrett (Jones Day), A. Perez (Weil), J., Walker (Duane Morris), S. Khan (Lowenstein), P. Kizel (Lowenstein), and H. Kollenberg (.4). | 1.4 | 700.00 |
| 06/06/18 | CHK | Conference call with WFS arbitrators (.5); conference with M. Riseden regarding WFS call (.2). | 0.7 | 392.00 |
| 06/14/18 | MH | Research status of pending litigation matters (.4). | 0.4 | 84.00 |
| 06/15/18 | CHK | Attention to WFS arbitration supplemental disclosure (.2). | 0.2 | 112.00 |
| 06/18/18 | MMR | Review correspondence from AAA concerning WFS arbitration (.2); email P. Gross (Lowenstein), C. Lopez (Weil), L. Alexander (Weil), A. Perez (Weil), J. Walker (Duane Morris), S. Khan (Lowestein), P. Kizel (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning WFS arbitration matters (.2). | 0.4 | 200.00 |
| 06/26/18 | MMR | Review correspondence from AAA concerning Express Metal arbitration and send to Debtors (.2). | 0.2 | 100.00 |

|  |  | **Total Fees** |  | **3,105.00** |

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

August 7, 2018                                             Invoice 1192136

M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period July 1 through July 31, 2018

|                                                                       | Hours  | Fees       |
|-----------------------------------------------------------------------|--------|------------|
| Case Administration                                                   | 0.90   | 450.00     |
| Employment and Fee Application                                        | 10.20  | 3,679.00   |
| Lienholder Claims                                                     | 263.30 | 128,213.00 |
| Litigation/Arbitration                                                | 4.70   | 2,242.00   |
| Real Estate Agreements and Related Port and Construction Agreements   | 0.00   | 0.00       |
| Nonworking Travel                                                     | 9.00   | 4,745.00   |
| Fee                                                                   |        | 139,329.00 |
|                                                                       |        |            |
| Less 50% Non-Working Travel                                           |        | (2,372.50) |
|                                                                       |        |            |
| Total                                                                 |        |            |
| Fees                                                                  |        | 136,956.50 |
| Total Disbursements & Charges                                         |        | 820.16     |
|                                                                       |        |            |
| **Total**                                                             |        | **137,776.66** |

M&G Resins USA, LLC, et al.

FEE SUMMARY - July, 2018

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| J. Davis | SHAREHOLDER | 2002 | 550.00 | 140.20 | 77,110.00 |
| C. Kollenberg | SHAREHOLDER | 1976 | 560.00 | 24.60 | 13,776.00 |
| A. Kotch | SHAREHOLDER | 1981 | 500.00 | 3.00 | 1,500.00 |
| M. Riseden | SHAREHOLDER | 2003 | 500.00 | 74.50 | 37,250.00 |
| TOTAL | | | | 242.30 | 129,636.00 |
| M. Hartman | PARALEGAL | N/A | 210.00 | 38.30 | 8,043.00 |
| E. Martinez | PARALEGAL | N/A | 220.00 | 7.50 | 1,650.00 |
| TOTAL | | | | 45.80 | 9,693.00 |
| Fees | | | | 288.10 | 139,329.00 |
| Less 50% Nonworking Travel | | | | | 2,372.50 |
| **TOTAL FEES** | | | **USD** | | **136,956.50** |

**DISBURSEMENT SUMMARY - July, 2018**

| | |
|---|---:|
| Travel - Transportation | $805.00 |
| Travel - Food | $15.16 |
| **Total** | **$820.16** |

** - Food, beverage and entertainment expenses as defined by I.R.C. Sect. 274(n), included in this amount is USD 15.16

Re:          Case Administration - coordination and compliance activities with Jones Day

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 07/10/18 | ABK | Receipt and review of email from P. Saba (Jones Day) re M&G board minutes from September-October 2017 (.1); search for same (.2). | 0.3 | 150.00 |
| 07/12/18 | ABK | Review of M&G board minutes from 9/17 to 10/17 (.3); prepare email to P. Saba (Jones Day) re same (.2); receipt and review of email from P. Saba (Jones Day) re same (.1) | 0.6 | 300.00 |
| | | **Total Fees** | | **450.00** |

Re:          Employment and Fee Applications

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 07/02/18 | MH | Review June time entries for Crain Caton & James's eighth application (.3) | 0.3 | 63.00 |
| 07/03/18 | ABK | Review June time entries for Crain Caton & James's eighth application (.5). | 0.5 | 250.00 |
| 07/03/18 | MMR | Review June time entries for the eighth monthly fee application for Crain Caton & James (.4). | 0.4 | 200.00 |
| 07/05/18 | MH | Review June time entries for Crain Caton & James's eighth application (.5); prepare draft of Crain Caton & James's eighth fee application (8). | 1.3 | 273.00 |
| 07/06/18 | MH | Prepare draft of Crain Caton & James's eighth fee application (.5). | 0.5 | 105.00 |
| 07/06/18 | MMR | Review certificate of no objection for Crain Caton & James's second interim application from J. Mulvihill (Pachulski) (.1); reply to the same (.1). | 0.2 | 100.00 |
| 07/12/18 | MMR | Review Crain Caton & James's eighth monthly fee application and note revisions for the same (1.0). | 1.0 | 500.00 |
| 07/13/18 | MMR | Review edits to Crain Caton & James's eighth monthly fee application (.2); send the same to J. Mulvihill (Pachulski) for filing, (.1). | 0.3 | 150.00 |
| 07/13/18 | MH | Make adjustments to draft of Crain Caton & James's eighth fee application (.2) | 0.2 | 42.00 |
| 07/16/18 | MH | Review July time entries for Crain Caton & James's ninth application (.3). | 0.3 | 63.00 |
| 07/17/18 | MH | Review July time entries for Crain Caton & James's ninth application (.4). | 0.4 | 84.00 |
| 07/19/18 | ABK | Review time entries for Crain Caton & James's ninth application for payment (.5). | 0.5 | 250.00 |
| 07/20/18 | MH | Meet with M. Riseden to review July time entries for Crain Caton & James ninth fee application (.9); review proposed order on second interim application (.2). | 1.1 | 231.00 |
| 07/20/18 | ABK | Review July time entries for Crain Caton & James's ninth application (.6). | 0.6 | 300.00 |
| 07/20/18 | MMR | Review July time entries in preparation of Crain Caton & James's ninth fee application with M. Hartman (.9); review proposed order on second interim applications (.1); communication with S. Corr-Irvine (Jones Day) concerning the same (.1). | 1.1 | 550.00 |
| 07/23/18 | MH | Review July time entries for Crain Caton & James's ninth fee application (.4) | 0.4 | 84.00 |
| 07/26/18 | MH | Review July time entries for Crain Caton & James's ninth fee application (.4). | 0.4 | 84.00 |
| 07/27/18 | MMR | Communication to D. Stogsdill (A&M) concerning second interim application order (.2). | 0.2 | 100.00 |
| 07/30/18 | ABK | Review July time entries for Crain Caton & James's ninth application for payment (.5). | 0.5 | 250.00 |

**Total Fees**                                                                      **3,679.00**

Re:            Lienholder Claims

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 07/01/18 | MMR | Review correspondence from M. Fenoglio (Debtors) concerning lien matters (.7); email M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) information received from particular lienholder (.2) | 0.9 | 450.00 |
| 07/02/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 07/02/18 | JLD | Prepare and send requests for production of documents and invoicing backup to certain lienholders (.6); receipt and analysis of certain reconciliations of lien claims and prepare comments (.9); settlement negotiations with various lienholder's attorneys (1.7); prepare settlement stipulation agreements for certain lienholders (1.3); receipt and analysis of settlement terms as to certain lienholders (.8); research and analysis of certain lienholder contracts (1.6); communications with M. Daher and M. Fenoglio (Debtors) as to certain lien claims and invoicing amounts (.6); discussion with M. Riseden as to certain lienholder settlement matters and terms (.2). | 7.7 | 4235.00 |
| 07/02/18 | MMR | Review emails from A. Powers (Porter Hedges) concerning particular lienholder (.1); communications with J. Davis as to lienholder settlements (.2). | 0.3 | 150.00 |
| 07/03/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 07/03/18 | JLD | Participate in telephone conference with M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), M. Riseden, and JV Purchaser Team to discuss lienholder claims, reconciliations, and settlements (2.4); settlement negotiations with certain lienholders as to stipulation agreement terms (1.8); preparation of settlement stipulation agreements for various lienholders (.7); communications with P. Losa, M. Fenoglio and M. Daher (Debtors), and T. Sherman (A&M) as to lienholder reconciliations and invoices (.8); research and analysis of various contracts and lien claims (.9); discussion with M. Riseden and H. Kollenberg as to lienholder settlement matters (.6); research and preparation of memorandum as to certain lien claims as requested by Debtor (2.7); prepare summary email as to document requests from lienholders (.6); communication with M. Riseden concerning liens (.2). | 10.7 | 5885.00 |
| 07/03/18 | CHK | Conference with J. Davis and M. Riseden regarding settlement process (.6); communications with M. Riseden concerning liens (.2). | 0.8 | 448.00 |
| 07/03/18 | MMR | Communications with H. Kollenberg concerning liens (.2); participate in lien call with T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors), and J. Davis and JV Purchaser team (2.4); communications with H. Kollenberg and J. Davis concerning lien matters (.6); additional communications with J. Davis concerning liens (.2); review email communications from M. Fenoglio (Debtor) concerning liens (.7). | 4.1 | 2050.00 |
| 07/04/18 | MMR | Review notes and correspondence concerning lienholder settlement discussions (.8); prepare for settlement discussions with various lienholders (.6); work on action items to follow-up on requests with lienholders (.2); review information from S. Dwyer (lienholder counsel) (.1); send the same to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) (.1). | 1.8 | 900.00 |
| 07/05/18 | MH | Receipt and review of less than $500K liens received from Debtors (.8); Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 1.0 | 210.00 |

| 07/05/18 | JLD | Receipt and analysis of issues with defective works claims by Debtor as to certain lienholders (.7); communications with M. Daher, M. Fenoglio and A. Saporiti (Debtors) as to reconciliations of various lien claims and aging (.9); prepare and send requests for production of documents to various lienholders as part of settlement procedures (1.1); prepare comments to certain lienholder settlement claim amounts (.5); negotiations with various lienholders as to claim settlements and stipulation agreement terms (2.7); research and analysis as to particular lienholder contract matters (1.3); contact D. Merrett (Jones Day) with M. Riseden concerning lien issue (.2). | 7.4 | 4070.00 |
| 07/05/18 | MMR | Review email communications from M. Fenoglio (Debtor) concerning liens (.3); email communications with J. Davis concerning lien matters (.2); email J. Judd (Andrews Myers) concerning information pertaining to particular lienholders (.3); email S. Henkel (CM Henkel) concerning information pertaining to particular lienholder (.2); contact D. Merrett (Jones Day) with J. Davis concerning lien matters (.2); communications with M. Fenoglio (Debtor) concerning lien issues (.3); communications to S. Dwyer (lienholder counsel) concerning information needed (.2). | 1.7 | 850.00 |
| 07/06/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.3 | 63.00 |
| 07/06/18 | CHK | Conference with M. Riseden and J. Davis regarding settlement issues (.7); review recent filings regarding lien issues (.5). | 1.2 | 672.00 |
| 07/06/18 | JLD | Analysis of Purchase and Sale Agreement as to certain lien escrow matters (.6); discussion with H. Kollenberg and M. Riseden as to lienholder settlement negotiations, stipulation agreements, and lien amounts (.7); settlement negotiations with various lienholder attorneys (1.6); prepare updates to lienholder settlement information (.6); discussion with M. Riseden as to lienholder production matters and settlement matters (.5); research and analysis of certain lienholder contract terms and matters (1.9); preparation of requested memorandums by Debtor (2.3); communications with M. Riseden as to lienholder settlements (.2). | 8.4 | 4620.00 |
| 07/06/18 | MMR | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning lienholders and information requested (.4); email with S. Henkel (CM Henkel) concerning particular lienholder (.2); review communications from M. Fenoglio (Debtor) concerning lienholder settlements (.3); communications with J. Davis concerning the same (.2); review settlement stipulation agreement (.4); finalize draft settlement for particular lienholder (.3); communications concerning the same with A. Powers (lienholder counsel) (.3); meet with H. Kollenberg and J. Davis concerning status, settlement negotiations, and questions from Debtors (.7); meet with J. Davis concerning particular lienholder settlements (.5). | 3.3 | 1650.00 |
| 07/09/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); receipt and review of information from A&M and prepare for additional comments (1.0). | 1.1 | 231.00 |
| 07/09/18 | MMR | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning lien related questions (.2); communication with A. Powers (lienholder counsel) concerning potential settlement (.2); review communications from M. Fenoglio (Debtor) (.3); communications with D. Merrett (Jones Day) and M. Fenoglio (Debtor) concerning potential settlements (.2); review email from J. Walker (Duane Morris) (.1); contact D. Merrett (Jones Day) (.1); review information from T. Sherman (A&M) (.2); reply to T. Sherman (A&M) concerning questions on the same (.1); contact J. Judd (Andrews Myers) concerning potential lienholder settlement (.1); contact M. Patterson (Womble) concerning particular lienholder settlement (.1). | 1.6 | 800.00 |

| 07/09/18 | JLD | Receipt and analysis of certain lienholder reconciliations (.9); settlement negotiations with various lienholder attorneys as to stipulation agreement terms (1.4); receipt and analysis of lienholder settlement information (1.2); research and preparation of requested memorandums as to certain lienholder contract matters (2.7). | 6.2 | 3410.00 |
|---|---|---|---|---|
| 07/09/18 | CHK | Review emails regarding settlement issues. (.4). | 0.4 | 224.00 |
| 07/10/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); conference with M. Riseden and J. Davis regarding settlement matters (.4). | 0.5 | 105.00 |
| 07/10/18 | MMR | Communications with J. Walker (Duane Morris) and J. Davis and H. Kollenberg (.4); send requested information to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) on particular lienholders (.2); communications to T. Sherman (A&M) concerning settlement questions (.1); communications with J. Davis and M. Hartman concerning lien matters (.4); communications with H. Kollenberg and J. Davis concerning status and settlements (.5); telephone conference with J. Judd (Andrews Myers) concerning particular lienholder settlement (.1); telephone conference with M. Patterson (Womble) concerning particular lienholder settlement (.2). | 1.9 | 950.00 |
| 07/10/18 | CHK | Telephone conference with M. Riseden, J. Davis and J. Walker (Duane Morris) regarding lien settlement process (.4); conference with M. Riseden, J. Davis regarding same (.5); review lien analysis memo (.5); review filings related to lien issues (.4). | 1.8 | 1008.00 |
| 07/10/18 | JLD | Research and analysis of proof of claim filed by particular lienholder (.8); receipt and analysis of various lienholder reconciliations and prepare comments (1.3); communications with M. Daher (Debtor) as to contacts with various lienholders and warranty matters (.3); discussion with M. Riseden and M. Hartman as to settlement matters (.4); preparation of requested memorandums by Debtor and A&M as to certain lienholder claims (3.8); participate in telephone call with attorney J. Walker (Duane Morris), M. Riseden and H. Kollenberg (.4); discussion with M. Riseden and H. Kollenberg as to various lienholder claim issues and settlement matters (.5); communications with various lienholders as to requests for documents (.7); analysis of lienholder settlement information and prepare comments for A&M and Debtors (1.9). | 10.1 | 5555.00 |
| 07/11/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); meeting with M. Riseden and J. Davis regarding settlement matters (.6). | 0.7 | 147.00 |
| 07/11/18 | MMR | Meet with J. Davis and M. Hartman in preparation for lien call (.6); communications to D. Merrett (Jones Day) and P. Losa and M. Fenoglio (Debtors) concerning settlement issues (.4); communications with P. Losa and M. Fenoglio (Debtors) concerning settlement issues with particular lienholder (.4); telephone conference with J. Shen (Debtor) and J. Davis as to documents in particular lien settlement (.3). | 1.7 | 850.00 |
| 07/11/18 | JLD | Communications with M. Daher (Debtor) as to certain lienholder claim matters (.4); settlement negotiations with certain lienholders (1.7); meeting with M. Riseden and M. Hartman to discuss lienholder settlement and claim matters (.6); telephone conference with J. Shea (Debtor) and M. Riseden as to documents to be delivered by certain lienholders as part of lien settlements (.3); receipt and analysis of document production lists prepared by Debtor as to certain lienholders (.4); communications with M. Fenoglio and P. Losa (Debtors) and D. Merrett (Jones Day) as to various lienholder settlement matters (.8). | 4.2 | 2310.00 |
| 07/11/18 | CHK | Review lien settlement emails and issues (.5). | 0.5 | 280.00 |

| 07/12/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); attend conference call with M. Riseden, J. Davis, T. Sherman (A&M); M. Fenoglio, P. Losa, J. Shea (Debtors), and Purchaser Team regarding lien settlement matters (1.6); prepare and update documents related to settlement call (1.2). | 2.9 | 609.00 |
| 07/12/18 | MMR | Call with M. Fenoglio, J. Shea and P. Losa (Debtors), T. Sherman (A&M), J. Davis, and M. Hartman and Purchaser Team concerning liens (1.6); communications to T. Sherman (A&M) concerning status of various lienholder settlement discussions (.4); call with H. Kollenberg, D. Merrett (Jones Day), and J. Davis (.5); communications with J. Davis (.2); communications with H. Kollenberg (.3); telephone conference with T. Sherman (A&M) concerning settlements (.4); review communications from M. Fenoglio (Debtor) concerning settlements (.2). | 3.4 | 1700.00 |
| 07/12/18 | CHK | Telephone conference with J. Davis, M. Riseden, D. Merrett (Jones Day) regarding settlement issues (.5); conference with M. Riseden regarding same (.3). | 0.8 | 448.00 |
| 07/12/18 | JLD | Participate in telephone conference with M. Riseden (Debtors) T. Sherman (A&M), M. Riseden and M. Hartman, and JV Purchaser team to discuss lienholder claims and settlement (1.6); communications with T. Sherman (A&M) as lien settlement matters (.4); preparation of settlement summaries for certain lienholders (.9); negotiations with various lienholders as to settlements and documents (2.5); telephone conference with D. Merrett (Jones Day) and M. Riseden and H. Kollenberg as to lien matters and settlements (.5); preparation of memorandum of certain lienholder claims as requested by Debtor and send out (1.3); communications with M. Riseden (.2). | 7.4 | 4070.00 |
| 07/13/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 07/13/18 | MMR | Communications with H. Kollenberg and J. Davis regarding settlement issues (.6); telephone conference with A. Powers (lienholder counsel) concerning potential settlement (.2); review communications from P. Losa, M. Fenoglio, and M. Daher (Debtors) concerning documents (.4); review email from M. Fenoglio (Debtor) concerning status (.2); reply to the same (.4); communication to J. Judd (Andrews Myers) concerning potential lienholder settlement (.3); telephone conference with T. Sherman (A&M) and J. Davis and H. Kollenberg concerning lien settlements (.4); communications with H. Kollenberg and J. Davis (.2). | 2.7 | 1350.00 |
| 07/13/18 | CHK | Conference with M. Riseden and J. Davis regarding lien settlement issues (.6); review emails regarding lien settlement issues (.6); participate in call with T. Sherman (A&M), J. Davis and M. Riseden (.4); conference with J. Davis and M. Riseden regarding same (.2). | 1.8 | 1008.00 |
| 07/13/18 | JLD | Prepare summaries of various lienholder document production matters (.6); communications with M. Daher, M. Fenoglio, and P. Losa (Debtors) as to lienholder documents required for settlement (.9); telephone conference with T. Sherman (A&M), M. Riseden, and H. Kollenberg as to lienholder negotiation matters (.4); discussion with M. Riseden and H. Kollenberg as to lienholder settlements (.2); settlement negotiations with various lienholders and document production (1.8); communications with D. Merrett (Jones Day) and M. Fenoglio (Debtor) as to lienholder settlement issues and timing (.8); conference with M. Riseden and H. Kollenberg regarding settlement issues (.6). | 5.3 | 2915.00 |

| | | | | |
|---|---|---|---|---|
| 07/16/18 | JLD | Negotiations with various lienholders as to settlement terms and amounts (1.8); conference with M. Riseden as to certain lien settlement issues (.3); communications with certain lienholders as to documents and timing (.9); analysis of certain pre-settled lien claims and terms (.6); preparation of updates to summary and settlement terms (.7); communications with M. Fenoglio and M. Daher (Debtors) as to lienholder documents and invoicing matters (.4). | 4.7 | 2585.00 |
| 07/16/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); prepare draft settlement stipulation as to particular lienholders (.8). | 1.1 | 231.00 |
| 07/16/18 | CHK | Attention to emails regarding lien settlement issues (.7). | 0.7 | 392.00 |
| 07/16/18 | MMR | Review correspondence from T. Sherman (A&M), D. Merrett (Jones Day), and M. Fenoglio (Debtor) concerning lienholder settlement matters (.6); redline proposed change to settlement agreement by particular lienholder and forward on for approval (.5); telephone conference with D. Merrett (Jones Day) concerning settlement matters (.2); communications with J. Davis concerning the same (.3); telephone conference with S. Henkel (CM Henkel) concerning settlement of particular lienholder (.3); telephone conference with J. Daneen (Owl Creek) concerning potential lienholder settlement (.3); prepare to contact additional particular lienholders concerning settlement (.4). | 2.6 | 1300.00 |
| 07/17/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 07/17/18 | JLD | Telephone conference with T. Sherman (A&M) and M. Riseden as to lienholder settlement matters (.4); settlement negotiations with various lienholder attorneys as to settlement stipulation agreement terms and payment matters and documents (2.7); preparation of comments to lienholder information as to document requests and settlement terms (1.7); communications with D. Merrett (Jones Day) as to various lien matters (.4); communications as to bonding issues (.3); prepare updates to certain settlement stipulation agreements (.8). | 6.3 | 3465.00 |
| 07/17/18 | CHK | Review communications involving M. Riseden, J. Davis, and M. Fenoglio (Debtor) regarding lien settlement issues (.5); attention to scheduling emails (.4). | 0.9 | 504.00 |
| 07/17/18 | MMR | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning lien settlements (.3); communications with S. Henkel (CM Henkel) concerning documents with particular lienholder (.3); communication to J. Chau and R. Chapman (lienholder counsel) concerning particular lienholder settlement (.2); communications with B. Klimist (Klimist Lawfirm) concerning potential lienholder settlement (.4); communication to J. Judd (Andrews Myers) concerning particular lienholder settlements (.2); telephone conference with T. Sherman (A&M) and J. Davis concerning lienholder matters (.4); review notes and prepare to contact particular lienholders concerning potential settlement (.3). | 2.1 | 1050.00 |
| 07/18/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4); conference call with M. Riseden, J. Davis, T. Sherman (A&M); M. Fenoglio, P. Losa, (Debtors), regarding settlement discussion (.8); conference with M. Riseden and J. Davis regarding the same (.3); prepare draft settlement stipulation as to particular lienholders (.4); work on lien settlement information and claims with M. Riseden and J. Davis at the request of A&M and Debtor (2.1). | 4.0 | 840.00 |
| 07/18/18 | CHK | Conference with M. Riseden regarding settlement issues (.3); telephone conference with D. Merrett (Jones Day), M. Riseden, J. Davis regarding settlement issues (.7); conference with M. Riseden, J. Davis regarding same (.3); attention to emails concerning lien issues (.3). | 1.6 | 896.00 |

| 07/18/18 | JLD | Conference call with M. Riseden, M. Hartman, T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors) regarding lien settlement matters and claims (.8); conference with M. Riseden and M. Hartman regarding the same (.3); discussion with M. Riseden and H. Kollenberg as to lien reserve issues (.3); conference call with D. Merrett (Jones Day), M. Riseden, and H. Kollenberg as to lien settlements (.7); prepare updates and comments with M. Riseden and M. Hartman to lien settlement information and claims as requested by A&M and Debtor and send out (2.1); negotiations of lien settlements with various lien holders counsel (1.8); analysis of prior lien settlement matters under Sale Order (.8); analysis of term sheet for reserve motion (.6); communications with M. Daher (Debtor) as to scaffolding matters and lienholder documents (.4). | 7.8 | 4290.00 |
| 07/18/18 | MMR | Communications with D. Merrett (Jones Day) concerning status of lien call (.1); conference call with M. Hartman, J. Davis, T. Sherman (A&M); M. Fenoglio and P. Losa (Debtors) regarding lien settlement matters and claims (.8); conference with M. Hartman and J. Davis regarding the same (.3); review bid term sheet (.2); communication with J. Davis and H. Kollenberg concerning settlements (.3); communications with H. Kollenberg concerning lien matters (.3); communications with D. Merrett (Jones Day), H. Kollenberg, and J. Davis concerning lien settlement issues (.7); work on lien settlement information and claims with M. Hartman and J. Davis at the request of A&M and Debtor (2.1); send updated information to T. Sherman (A&M) (.1); communications with A. Powers (Porter Hedges) concerning status of particular lienholder settlement (.2); review communications from T. Sherman (A&M) concerning liens and reply to the same (.2); communications with K. Starke (Owl Group) concerning particular lienholder (.1); review information provided by particular lienholder (.1); send the same to T. Sherman (A&M) and M. Fenoglio and P. Losa (Debtors) (.1); send additional lienholder information to T. Sherman (A&M) and M. Fenoglio and P. Losa (Debtors) (.1). | 5.7 | 2850.00 |
| 07/19/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); conference call with M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T.Sherman (A&M), M. Riseden, J. Davis, H. Kollenberg, and JV Purchaser Technical Team regarding settlement matters (1.9); conference with M. Riseden and J. Davis to work on lien settlement information and claims at the request of A&M and Debtor (1.1). | 3.2 | 672.00 |
| 07/19/18 | CHK | Participate in partial lien call with M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T. Sherman (A&M), M. Hartman, M. Riseden and J. Davis (1.6); conference with M. Riseden regarding lien settlement issues (.2). | 1.8 | 1008.00 |
| 07/19/18 | JLD | Participate in conference call with M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T.Sherman (A&M), M. Riseden, M. Hartman, H. Kollenberg, and JV Purchaser Technical Team regarding lien claims and settlement matters (1.9); conference with M. Riseden and M. Hartman to work on lien settlement information and claims at the request of A&M and Debtor (1.1); settlement negotiations with various lienholders (2.1); preparation of settlement stipulation agreements for certain lienholders (1.2); analysis of sale order and reserve motion as to payment terms (.9); communications with M. Fenoglio (Debtor) and D. Merrett (Jones Day) as to particular lienholder document matters and analysis of lien claims (.7); communications with M. Riseden concerning settlements and upcoming meetings (.3). | 8.2 | 4510.00 |

| 07/19/18 | MMR | Conference call with M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T.Sherman (A&M), M. Hartman, J. Davis, H. Kollenberg, and JV Purchaser Technical Team regarding settlement matters (1.9); conference with M. Hartman and J. Davis to work on lien settlement information and claims at the request of A&M and Debtor (1.1). communications with T. Sherman (A&M) concerning the same (.7); communications with M. Daher (Debtor) concerning particular lienholder (.2); communication with S. Henkel (CM Henkel) concerning particular lienholder (.2); communication with J. Davis concerning settlements and upcoming meetings (.3); communications with H. Kollenberg concerning lienholder matters (.2); review correspondence from M. Fenoglio (Debtor) concerning liens and settlements (.5). | 5.1 | 2550.00 |
| 07/20/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); prepare draft settlement stipulation as to particular lienholders (.4). | 0.5 | 105.00 |
| 07/20/18 | CHK | Conference with M. Riseden regarding lien issues (.4). | 0.4 | 224.00 |
| 07/20/18 | JLD | Receipt, analysis and prepare comments to Debtor's lien settlement summary information as to settlement matters (.6); discussion with M. Riseden as to lien settlement issues (.4); receipt and analysis of invoices and backup information from lienholders (.7); negotiations with various lienholder counsel as to settlement terms and options (1.6). | 3.3 | 1815.00 |
| 07/20/18 | MMR | Review email from M. Daher (Debtor) concerning information relating to particular lienholder (.2); review emails from M. Fenoglio (Debtor) concerning lienholders and related settlement discussions and issues (.3); work with J. Davis in reviewing information from M. Fenoglio (Debtor) concerning lienholders and settlements (.4); email M. Fenoglio (Debtor), D. Merrett (Jones Day), D. Stogsdill, B. Corio, and T. Sherman (A&M) and J. Davis concerning the same (.2); conference with H. Kollenberg regarding lien issues (.4). | 1.5 | 750.00 |
| 07/22/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lien settlement matters (.4); analysis of lien settlement updates and inquires as to lien claims (.8); prepare comments on lien claim issues and settlement amounts (.6). | 1.8 | 990.00 |
| 07/23/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4); review of settlement related documents (1.3); prepare draft settlement stipulation as to particular lienholder (.2). | 1.9 | 399.00 |
| 07/23/18 | JLD | Prepare lienholder settlement stipulation agreements for various lienholders (.9); communications and negotiations with various lien holders as to settlement matters, documents and warranties (2.3); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lien settlements issues (.8); analysis of lien reconciliation issues and lien settlement terms (1.3); prepare comments (.7); analysis of Bankruptcy sale order and reserve term sheet as to lien settlement matters (.8). | 6.8 | 3740.00 |
| 07/23/18 | CHK | Conference with M. Riseden regarding lien issues (.4); review filings and emails regarding lien issues (.5). | 0.9 | 504.00 |

| 07/23/18 | MMR | Review correspondence from T. Sherman (A&M) and M. Fenoglio (Debtor) (.6); review information from T. Sherman (A&M) and prepare comments for the same (1.4); communications to M. Hartman concerning A&M information and potential settlements (.4); prepare various settlement agreements for particular lienholders (.8); communications with H. Kollenberg (.4); communications to B. Klimist (Law Office of Bernard Klimist) concerning settlement of particular lienholder (.3); communications to M. Patterson (Womble) concerning settlement of particular of lienholder (.4); communications to R. Chapman (Anderson, Smith, Null & Stofer) (.4); communications to J. Judd (Andrews Myers) concerning potential settlement of lienholder (.3). | 5.0 | 2500.00 |
|---|---|---|---|---|
| 07/24/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); research and prepare information pertaining to particular lienholders (.4); review of settlement related documents (2.3); prepare draft settlement stipulation as to particular lienholders (.5). | 3.3 | 693.00 |
| 07/24/18 | JLD | Participate in site meeting in Corpus Christi with JV Purchaser technical team, M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T. Sherman (A&M), and M. Riseden regarding lien settlement negotiations and lien claim analysis matters (3.9); settlement communications and negotiations with various lienholders counsel (1.4); prepare lien settlement updates to Debtor team (.6); receipt and analysis of vendor aging information and lien claims (.8); communications with H. Kollenberg and M. Riseden concerning lien issues and meeting with JV Purchasers and Debtors (.4). | 7.1 | 3905.00 |
| 07/24/18 | CHK | Telephone conferences with M. Riseden, J. Davis regarding lien meeting (.4); telephone conference with D. Merrett (Jones Day) regarding lien issues (.3); communications regarding particular lienholder issues (.9); review contracts (.6). | 2.2 | 1232.00 |
| 07/24/18 | MMR | Communications with H. Kollenberg and J. Davis concerning meeting with purchasers and Debtors (.4); review notes and correspondence in preparation of site meeting with JV purchaser team and M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T. Sherman (A&M), and J. Davis (2.2); participate in site meeting in Corpus Christi with JV purchaser technical team and M. Fenoglio, P. Losa, J. Shea, M. Daher, A. Saporiti (Debtors), T. Sherman (A&M), and J. Davis regarding lien settlement negotiations and lien claim analysis (3.9); review notes and prepare to contact specific lienholders concerning particular settlements (.4); communications to J. Judd (Andrews Myers) concerning particular lienholder settlements (.7). | 7.6 | 3800.00 |
| 07/25/18 | MH | Research and locate documents pertaining to particular lienholders claims (1.7); downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 1.8 | 378.00 |
| 07/25/18 | JLD | Lien settlement negotiations with various lienholders counsel (.8); discuss repair work and warranty extension matters with certain lienholders (.7); research and analysis of certain lien claims and defenses (1.3); analysis of certain lower tier subcontractor lien claims and invoicing issues (1.8). | 4.6 | 2530.00 |
| 07/25/18 | CHK | Conference with M. Riseden regarding lien issues (.3); review lien issues (.4); review material from particular lienholder (.7). | 1.4 | 784.00 |
| 07/25/18 | MMR | Communications with H. Kollenberg concerning liens (.3); research concerning prior discussions and documents with particular lienholder (.8); communications to M. Hartman concerning organizing and collecting data of particular lienholders (.3). | 1.4 | 700.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); meeting with M. Riseden, J. Davis, H. Kollenberg, T. Sherman (A&M), M. Fegnolio, P. Losa (Debtors), and D. Merrett (Jones Day) regarding lien holder settlements (1.5). | 1.6 | 336.00 |
| 07/26/18 | CHK | Meeting with M. Riseden, J. Davis, M. Hartman, T. Sherman (A&M), M. Fenoglio, P. Losa (Debtors), and D. Merrett (Jones Day) regarding lienholder settlements (1.5); prepare for and conference call with T. Sherman (A&M), J. Davis, M. Riseden, D. Merrett (Jones Day) and Inbursa legal team concerning lien settlements (1.0); review lien information (.2); conference with M. Riseden concerning lienholder settlements and discussions (.2). | 2.9 | 1624.00 |
| 07/26/18 | JLD | Participate in office meeting with T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors), M. Riseden, M. Hartman and H. Kollenberg to discuss subcontractor liens and lien holder settlements (1.5); analysis of particular lienholders subcontractor lien claim matters (.8); participate in telephone conference with T. Sherman (A&M), Inbursa legal team, D. Merrett (Jones Day), M. Riseden and H. Kollenberg to present and discuss status of various lienholder settlements (1.0); communications with M. Daher (Debtor) as to certain lienholder claim amounts and documents (.4); prepare comments to lower tier subcontractor lien claims analysis (1.2). | 4.9 | 2695.00 |
| 07/26/18 | MMR | Communications with H. Kollenberg concerning settlements and discussions (.2); meeting with M. Hartman, J. Davis, H. Kollenberg, T. Sherman (A&M), M. Fegnolio, P. Losa (Debtors), and D. Merrett (Jones Day) regarding lien holder settlements (1.5); review responses from particular lienholders concerning settlement discussions (.2); send status updates to T. Sherman (A&M), P. Losa and M. Fenoglio (Debtors) (.3); telephone conference with T. Sherman (A&M), J. Davis, H. Kollenberg, D. Merrett (Jones Day) and Inbursa legal team concerning liens (1.0); telephone conference with S. Henkel (CM Henkel) concerning particular lienholder (.2). | 3.4 | 1700.00 |
| 07/27/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); research documents pertaining to particular lienholder claims (2.1). | 2.2 | 462.00 |
| 07/27/18 | CHK | Review lien information on particular lienholders in connection with reviews (1.2). | 1.2 | 672.00 |
| 07/27/18 | EM | Prepare and organize documents pertaining to subcontractor lienholder claims (3.5). | 3.5 | 770.00 |
| 07/27/18 | MMR | Communications with H. Emalfarb (lienholder counsel) concerning updates (.2); communications to T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors) and J. Davis concerning the same (.2); review communications from M. Fenoglio (Debtor) (.6). | 1.0 | 500.00 |
| 07/30/18 | EM | Prepared and organize documents pertaining to various subcontractor lien claims. (4.0). | 4.0 | 880.00 |
| 07/30/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); meeting with M. Riseden and J. Davis regarding particular lienholder settlement discussion (1.5); research documents pertaining to particular lienholder claims (1.5). | 3.1 | 651.00 |
| 07/30/18 | JLD | Communications with M. Fenoglio (Debtor) as to various lower tier subcontractor lien claims, invoices, and aging (.8); meeting with M. Riseden and M. Hartman to discuss status of particular lienholder settlement matters (1.5); analysis of certain lower tier subcontractor lien claims and prepare request for documents (.9); communications with T. Sherman (A&M) as to lienholder settlement summary and status matters (.6); receipt and analysis of lienholder settlement summary information for discussion (.8). | 4.6 | 2530.00 |
| 07/30/18 | CHK | Attention to emails regarding lien issues (.4). | 0.4 | 224.00 |

| 07/30/18 | MMR | Meeting with M. Hartman and J. Davis regarding particular lienholder and information from M. Fenoglio (Debtor) (1.5); review additional information from T. Sherman (A&M) and provide comments to the same (.4); review communications from M. Fenoglio (Debtor) concerning liens and negotiation related information (.4); review communications from T. Sherman (A&M) concerning the same (.3). | 2.6 | 1300.00 |
| 07/31/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); conference call with M. Riseden, J. Davis, H. Kollenberg, M. Fenoglio, P. Losa, J. Shea (Debtors), T. Sherman (A&M), D. Merrett, B. Corio (Jones Day) and JV Purchaser team regarding lien settlements (2.4). | 2.6 | 546.00 |
| 07/31/18 | CHK | Participate in portion of conference call with M. Riseden, J. Davis, M. Hartman, M. Fenoglio, P. Losa, J. Shea (Debtors), T. Sherman (A&M), D. Merrett, B. Corio (Jones Day) and JV Purchaser team regarding lien settlements (1.5); partial participation in conference call with D. Merrett (Jones Day), M. Riseden, J. Davis regarding lien settlements (.2); conference with M. Riseden, J. Davis regarding lien settlement issues (.3). | 2.0 | 1120.00 |
| 07/31/18 | JLD | Participate in conference call with M. Fenoglio, P. Losa, J. Shea (Debtors), T. Sherman and B. Corio (A&M), D. Merrett (Jones Day), JV Purchaser Technical Team, M. Riseden and H. Kollenberg and M. Hartman regarding lienholder settlement matters (2.4); communications with T. Sherman (A&M) as to lien settlement matters (.2); communications with D. Merrett (Jones Day), H. Kollenberg and M. Riseden (.1); analysis of certain lien holder claims (.8); prepare summary of lienholder settlement matters as requested by Debtors and A&M (.9); settlement negotiations with various lienholders (1.7); communications with M. Riseden and H. Kollenberg concerning settlement paths (.3). | 6.4 | 3520.00 |
| 07/31/18 | MMR | Conference call with M. Hartman, J. Davis, H. Kollenberg, M. Fenoglio, P. Losa, J. Shea (Debtors), T. Sherman (A&M), D. Merrett, B. Corio (Jones Day) and JV Purchaser team regarding lien settlements (2.4); partial participation in telephone conference with J. Davis and D. Merrett (Jones Day) (.1); communications with H. Kollenberg and J. Davis concerning settlement paths (.3); communications to M. Hartman concerning information gathered concerning lower tiered subs (.1); finalize notes from lien call and send to J. Davis (.6); review communications from M. Fenoglio (Debtor) concerning liens and potential settlements (.7). | 4.2 | 2100.00 |

|  |  |  | **Total Fees** | **128,213.00** |

Re:        Litigation/Arbitrations

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 07/05/18 | MMR | Review recently filed pleadings concerning litigation involving Debtors and Blanchard (.2); send the same to D. Merrett (Jones Day), P. Losa and M. Fenoglio (Debtors) (.2). | 0.4 | 200.00 |
| 07/06/18 | MH | Research status of pending litigation matters (.4). | 0.4 | 84.00 |
| 07/16/18 | JLD | Receipt and analysis of amended lawsuit petition field by WFS (.7); communications with D. Merrett (Jones Day) and M. Riseden as to WFS amended claim matters (.4); analysis of WFS claim matters and work locations (.3). | 1.4 | 770.00 |
| 07/16/18 | CHK | Review new petition (.4); emails regarding same (.3); conference with M. Riseden regarding same (.2). | 0.9 | 504.00 |
| 07/16/18 | MMR | Review filing by WFS involving amended petition (.2); review case status (.2); email update to D. Merrett (Jones Day) concerning WFS matter (.2); telephone conference with D. Merrett (Jones Day) and J. Davis concerning the same (.4); conference with H. Kollenberg concerning WFS (.2). | 1.2 | 600.00 |
| 07/27/18 | MH | Research status of pending litigation matters (.4). | 0.4 | 84.00 |
| | | **Total Fees** | | **2,242.00** |

Re:           Non-Working Travel

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 07/24/18 | JLD | Travel from Houston to Corpus Christi for site meeting with Debtors, A&M, and JV Purchase technical team (2.3); travel from Corpus Christi site to Houston (2.6). | 4.9 | 2,695.00 |
| 07/24/18 | MMR | Travel to Corpus Christi from Houston for meeting with Debtors, A&M and Purchasers (1.4); travel from Corpus Christi to Houston (2.7). | 4.1 | 2,050.00 |

**Total Fees**                                                                                              **4,745.00**