# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x

:

In re:                                                                  :          Chapter 11

                                                                        :

M & G USA CORPORATION, *et al.*,                :          Case No. 17-12307 (BLS)

                                                                        :

                                     Debtors.[1]              :          Jointly Administered

                                                                        :

------------------------------------------------------------ x

## ELEVENTH MONTHLY FEE STATEMENT OF
## MILBANK, TWEED, HADLEY & McCLOY LLP
## FOR INTERIM APPROVAL AND ALLOWANCE OF
## COMPENSATION FOR SERVICES RENDERED AND FOR
## REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
## TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FROM SEPTEMBER 1, 2018 THROUGH AND INCLUDING SEPTEMBER 30, 2018

Name of Applicant:                                    Milbank, Tweed, Hadley & McCloy LLP

Authorized to Provide
Professional Services to:                            Official Committee of Unsecured Creditors

Date of Retention:                                      November 13, 2017

Period for which compensation
and reimbursement is sought:                    September 1, 2018 – September 30, 2018

Total Amount of Compensation
Sought for Current Period (100%):            $283,545.25

Amount of Compensation
Requested for Current Period (80%):         $226,836.20

Amount of Expense Reimbursement
Requested (100%):                                     $3,138.44

This is a/an:  __X__ monthly _____interim ____ final application.

---

[1]     The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

Prior Fee Applications Filed:

| Application | Date Filed | Period Covered | Requested Fees / Expenses | Authorized Fees (80%) / Expenses (100%) |
|---|---|---|---|---|
| First Monthly Fee Statement [Docket Nos. 726, 907] | 1/19/18 | 11/13/17 – 11/30/17 | $1,495,929.50 / $6,107.97 | $1,196,743.60 / $6,107.97 |
| Second Monthly Fee Statement [Docket No. 945] | 2/9/18 | 12/1/17 – 12/31/17 | $1,530,634.00 / $40,653.64 | $1,913,292.50 / $40,653.34 |
| Third Monthly Fee Statement [Docket No. 1126] | 3/9/18 | 1/1/18 – 1/31/18 | $1,493,138.75 / $23,465.76 | $1,194,511.00 / $23,465.76 |
| First Interim Fee Application [Docket No. 1177] | 3/15/18 | 11/13/17 – 1/31/18 | $4,902,138.75 / $70,227.37 | $3,921,888.60 / $70,227.37 |
| Fourth Monthly Fee Statement [Docket No. 1311] | 3/30/18 | 2/1/18 – 2/28/18 | $1,736,826.75 / $21,870.37 | $1,389,461.40 / $21,870.37 |
| Fifth Monthly Fee Statement [Docket No. 1372] | 4/16/18 | 3/1/18 – 3/31/18 | $2,018,040.50 / $157,705.06 | $1,614,432.40 / $157,705.06 |
| Sixth Monthly Fee Statement [Docket No. 1504] | 5/23/18 | 4/1/18 – 4/30/18 | $606,611.50 / $87,459.36 | $485,289.20 / $87,459.36 |
| Second Interim Fee Application [Docket No. 1570] | 6/14/18 | 2/1/18 – 4/30/18 | $4,352,932.75 / $267,034.79 | $3,482,346.20 / $267,034.79 |
| Seventh Monthly Fee Statement [Docket No. 1600] | 6/20/18 | 5/1/18 – 5/31/18 | $700,155.25 / $20,263.31 | $560,124.20 / $20,263.31 |
| Eighth Monthly Fee Statement [Docket No. 1726] | 7/27/19 | 6/1/18 – 6/30/18 | $545,785.50 / $58,026.96 | $436,628.40 / $58,026.96 |
| Ninth Monthly Fee Statement [Docket No. 1762] | 8/15/18 | 7/1/18 – 7/31/18 | $1,148,245.75 / $25,169.56 | $918,596.60 / $25,169.56 |
| Third Interim Fee Application [Docket No. 1864] | 9/14/18 | 5/1/18 – 7/31/18 | $2,394,186.50 / $103,459.83 | $1,915,349.20 / $103,459.83 |
| Tenth Monthly Fee Statement [Docket No. 1860] | 9/14/18 | 8/1/18 – 8/31/18 | $255,113.00 / $36,114.55 | $180,090.40 / $36,114.55 |

**ELEVENTH MONTHLY FEE STATEMENT OF MILBANK, TWEED, HADLEY & McCLOY LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF M&G USA CORPORATION, ET AL.**
**(SEPTEMBER 1, 2018 – SEPTEMBER 30, 2018)[2]**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Dennis Dunne | Financial Restructuring Partner at Milbank for 20 years; admitted in 1991. | $1,465 | 2.90 | $4,248.50 |
| Abhilash Raval | Financial Restructuring Partner at Milbank for 11 years; admitted in 1998. | $1,465 | 38.20 | $55,963.00 |
| Lauren Doyle | Financial Restructuring Partner at Milbank for 2 years; admitted in 2006. | $1,160 $580* | 38.10 3.50 | $44,196.00 $2,030.00 |
| Brian Kinney | Financial Restructuring Special Counsel at Milbank for 4 years; admitted in 2004. | $1,065 $532.5* | 67.60 2.90 | $71,994.00 $1,544.25 |
| Alexander Lees | Litigation Special Counsel at Milbank for 2 years; admitted in 2007. | $1,065 $532.5* | 16.50 4.40 | $17,572.50 $2,343.00 |
| Lena Mandel | Financial Restructuring Senior Attorney at Milbank for 16 years; admitted in 1991. | $1,030 | 5.10 | $5,253.00 |
| Michael Price | Financial Restructuring Associate at Milbank for 7 years; admitted in 2011. | $970 | 21.00 | $20,370.00 |
| Paul Springer | Financial Restructuring Associate at Milbank for 2 years; admitted in 2016. | $700 | 55.10 | $38,570.00 |
| Stephen Marsters | Litigation Associate at Milbank for 1 year; admitted in 2018. | $565 | 5.70 | $3,220.50 |
| Alexander Miller | Financial Restructuring Associate at Milbank for 1 year; admitted in 2018. | $565 | 23.40 | $13,221.00 |
| Charmaine Thomas | Legal Assistant | $280 | 5.20 | $1,456.00 |
| Jacqueline Brewster | Legal Assistant | $265 | 5.90 | $1,563.50 |
| **Total** | | **$959.54 (blended rate)[3]** | **295.50 Hours** | **$283,545.25** |

---

[2]     All non-working travel time is billed at 50% of regular hourly rates pursuant to Local Rule 2016-2(d)(ix) and is indicated by an asterisk (*).

[3]     The blended rate excluding paraprofessionals is $986.38 per hour.

**SUMMARY OF SERVICES RENDERED DURING**
**MILBANK, TWEED, HADLEY & McCLOY LLP's**
**ELEVENTH MONTHLY PERIOD AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF M&G USA CORPORATION, ET AL.**
**(SEPTEMBER 1, 2018 – SEPTEMBER 30, 2018)**

| PROJECT CATEGORY | SEPTEMBER HOURS | SEPTEMBER FEES |
|---|---|---|
| Cash Collateral / Adequate Protection | .50 | $580.00 |
| Claims Analysis / Estimation / Objections / Reconciliations | 5.90 | $4,511.00 |
| Communications with Committee Members | 15.00 | $13,074.00 |
| Communications with Creditors | .20 | $140.00 |
| Communications with Debtors | .90 | $1,006.00 |
| Court Hearings / Communications | 29.20 | $28,694.00 |
| DIP Financing | 77.60 | $88,003.50 |
| Disclosure Statement / Solicitation / Voting | 3.90 | $3,971.00 |
| Fee Statements / Applications – Milbank | 22.80 | $17,582.00 |
| Fee Statements / Applications – Other | 8.70 | $5,838.00 |
| File / Docket / Calendar Maintenance | 6.70 | $1,787.50 |
| General Case Administration | 14.90 | $11,340.00 |
| General Case Strategy | 11.00 | $14,242.50 |
| International Issues | 52.70 | $49,719.50 |
| Litigation & Rule 2004 Examinations | .70 | $745.50 |
| Non-Working Travel Time | 10.80 | $5,917.25 |
| Plan-Related Issues | 31.60 | $34,713.50 |
| Retention of Professionals – Committee | 2.40 | $1,680.00 |
| **Total** | **295.50** | **$283,545.25** |

**SUMMARY OF EXPENSES INCURRED DURING
MILBANK, TWEED, HADLEY & M<sup>C</sup>CLOY LLP'S
ELEVENTH MONTHLY PERIOD AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF M&G USA CORPORATION, ET AL.
(SEPTEMBER 1, 2018 – SEPTEMBER 30, 2018)**

| DISBURSEMENTS | AMOUNT |
|---|---:|
| Binding | $7.50 |
| Cab Fares / Local Transportation | $171.78 |
| Computerized Database Research | $1,727.00 |
| Meals | $102.43 |
| Photocopies / Printing | $430.85 |
| Rail | $599.00 |
| Telephone | $99.88 |
| | |
| **TOTAL DISBURSEMENTS** | **$3,138.44** |

```
---------------------------------------------------------- x
                                                           :
In re:                                                     :        Chapter 11
                                                           :
M & G USA CORPORATION , et al.,                            :        Case No. 17-12307 (BLS)
                                                           :
                        Debtors.¹                          :        Jointly Administered
                                                           :
---------------------------------------------------------- x
```

**Objection Deadline: Nov. 2, 2018 at 4:00 PM (EST)**
**Hearing Date: Scheduled only if necessary**

### ELEVENTH MONTHLY FEE STATEMENT OF
### MILBANK, TWEED, HADLEY & McCLOY LLP
### FOR INTERIM APPROVAL AND ALLOWANCE OF
### COMPENSATION FOR SERVICES RENDERED AND FOR
### REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
### TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### <u>FROM SEPTMEBER 1, 2018 THROUGH AND INCLUDING SEPTEMBER 31, 2018</u>

Milbank, Tweed, Hadley & McCloy LLP ("<u>Milbank</u>"), attorneys to the Official

Committee of Unsecured Creditors (the "<u>Committee</u>") in the above-captioned chapter 11 cases

(the "<u>Chapter 11 Cases</u>"), hereby submits this eleventh monthly fee statement (the "<u>Fee</u>

<u>Statement</u>"), pursuant to sections 105(a), 330, and 331 of title 11 of the United States Code, 11

U.S.C. §§ 101-1532 (as amended, the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of

Bankruptcy Procedure (as amended, the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

Delaware (as amended, the "<u>Local Rules</u>"), and this Court's *Order Authorizing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 308]

---

¹ The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

entered in these Chapter 11 Cases on November 30, 2017 (the "Interim Compensation Order"), for allowance of compensation and reimbursement of expenses for the period of September 1, 2018 through and including September 30, 2018 (the "Eleventh Monthly Period").  By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $283,545.25, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered during the Eleventh Monthly Period, and the sum of $3,138.44 representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eleventh Monthly Period, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of current payment of eighty percent (80%) of its requested fees in the amount of $226,836.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $3,138.44, for a total payment of $229,974.64).  In support of this Fee Statement, Milbank respectfully represents as follows:

## Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

## Background

2.      On October 24, 2017, Debtor M&G Polymers USA, LLC ("M&G Polymers") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code and, thereafter, on October 30, 2017 (the "Petition Date"), each of the other Debtors filed with this Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

4.     The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

5.     On November 13, 2017, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed the Committee, pursuant to section 1102(a)(1) of the Bankruptcy Code.

6.     On December 28, 2017, this Court entered the *Order Under 11 U.S.C. §§ 328 and 1103, Fed. R. Bankr. P. 2014 and 5002, and Local Bankruptcy Rule 2014-1 Authorizing Retention and Employment of Milbank, Tweed, Hadley & McCloy LLP, as Counsel to Official Committee of Unsecured Creditors of M&G USA Corporation, et al., Effective as of November 13, 2017* [Docket No. 554], approving the Committee's retention of Milbank as their counsel in these Chapter 11 Cases.

7.     On November 30, 2017, the Court entered the Interim Compensation Order, authorizing certain professionals (each a "Professional") to submit monthly fee statements for interim compensation of fees and reimbursement of expenses in accordance with the procedures set forth therein.  The Interim Compensation Order provides that a Professional may file with the Court and serve on certain parties monthly fee statements for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month(s).  Parties in interest have 21 days after the filing and service of a monthly fee statement to object to such application (the "Fee Objection Deadline").  Upon the expiration of the Fee Objection Deadline, the Professional may file a certificate of no objection or certification of counsel with the Court and, thereafter, the Debtors are authorized to pay the Professional an amount equal to the lesser of (i) 80% of the requested fees and 100% of the requested expenses in the applicable monthly fee statement, and (ii) the aggregate amount of fees and expenses not

subject to an objection.

## Billing History

8.     This Fee Statement is Milbank's eleventh monthly fee statement requesting approval and allowance of compensation and reimbursement of expenses.  No prior fee statement has been made to this or any other court seeking the relief requested herein, nor has payment been received by Milbank for legal services provided to and on behalf of the Committee, or for out-of-pocket expenses incurred in connection therewith, in respect of the Eleventh Monthly Period.  Milbank has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by Milbank or any member thereof as to compensation in connection with these Chapter 11 Cases.  All services for which compensation is sought herein were rendered by Milbank to the Committee solely in connection with these Chapter 11 Cases and not on behalf of any other persons.

## Fee Statement

9.     By this Fee Statement, Milbank seeks (i) interim allowance with respect to the sum of $283,545.25, representing one hundred percent (100%) compensation for actual, reasonable, and necessary professional services rendered on behalf of the Committee during the Eleventh Monthly Period, and the sum of $3,138.44, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eleventh Monthly Period in connection with rendering such services, and (ii) payment of such fees and expenses in accordance with the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $226,836.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $3,138.44, for a total payment of $229,974.64).  The fees sought in this Fee Statement

reflect an aggregate of 295.50 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Eleventh Monthly Period. The blended average hourly rate for both attorneys and paraprofessionals is $959.54. The blended hourly rate for attorneys only is $986.38.

10. Milbank maintains, in the ordinary course of its practice, written records of the time expended in connection with its rendering of the professional services required by the Committee.

11. For the convenience of the Court and parties in interest, attached hereto as part of the cover sheet is a billing summary for the Eleventh Monthly Period, setting forth the name of each attorney and paraprofessional for whose work on these cases compensation is sought, each attorney's year of bar admission, the aggregate time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Milbank's current billing rates, and an indication of the individual amounts requested as part of the total amount of compensation requested. Additionally, set forth in the billing summary is further information indicating whether each attorney is a partner, counsel, or associate, how many years each attorney has held such position, and each attorney's primary area of concentration. The compensation requested by Milbank is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

12. Set forth in Exhibit A are time entries recorded in tenths of an hour and by project category with a detailed description of services performed by each attorney and paraprofessional on behalf of the Committee.

13. Milbank also maintains contemporaneous records of all actual and necessary expenses incurred in connection with performing professional services. A summary of the expenses incurred during the Eleventh Monthly Period is set forth on the cover sheet. The

summary lists the amounts and categories of expenses for which reimbursement is sought. Set forth in Exhibit B hereto is a further breakdown of expenses, including the date the expense was incurred, the charge, and the person incurring the expense. Milbank has incurred actual, reasonable, and necessary out-of-pocket expenses during the Eleventh Monthly Period in the amount of $3,138.44.

### Actual and Necessary Expenses

14.     In connection with the reimbursement of expenses, Milbank's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Milbank's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying and printing charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges, and transcription costs.

15.     With respect to its representation of the Committee, Milbank charges for these expenses at rates consistent with those charged to Milbank's other bankruptcy clients, which rates are equal to or less than the rates charged by Milbank to its non-bankruptcy clients. Milbank seeks reimbursement at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) ten cents ($0.10) per page for color printing.[2]

16.     In accordance with section 330 of the Bankruptcy Code, Milbank seeks reimbursement only for the actual cost of such expenses to Milbank.[3]

---

[2]     Milbank is seeking reimbursement for all Amtrak rail tickets at 50% of the actual cost incurred.

[3]     The cost of expenses Milbank is seeking reflects any discounted rates based on volume or other discounts which Milbank anticipates receiving from certain outside vendors; however, Milbank does not perform a

17.     In providing or obtaining from third parties services that are reimbursable by clients, Milbank does not include in such reimbursable amount any costs of investment, equipment, or capital outlay.

18.     Milbank regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing, and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates.  Milbank is not, however, seeking reimbursement of hourly fees of its secretarial services in this Fee Statement.

### Summary of Services Rendered

19.     To provide an orderly and meaningful summary of the services rendered by Milbank on behalf of the Committee, Milbank established separate project billing categories for these cases.  Milbank's professionals billed time to the following categories during the Eleventh Monthly Period:

- Cash Collateral / Adequate Protection
- Claims Analysis / Estimation / Objections / Reconciliations
- Communications with Committee Members
- Communications with Creditors
- Communications with Debtors
- Court Hearings / Communications
- DIP Financing
- Disclosure Statement / Solicitation / Voting
- Fee Statements / Applications – Milbank
- Fee Statements / Applications – Other
- File / Docket / Calendar Maintenance
- General Case Administration
- General Case Strategy
- International Issues
- Litigation & Rule 2004 Examinations
- Non-Working Travel Time
- Plan-Related Issues

---

retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

- Retention of Professionals – Committee

20.     The following summary of services rendered is intended only to highlight matters in certain of the above-listed categories where Milbank has expended a considerable number of hours on behalf of the Committee during the Eleventh Monthly Period, and it is not meant to be a detailed description of all of the work performed.  Indeed, this Fee Statement does not detail each and every correspondence, meeting, discussion, court appearance, or work stream, or all research conducted by Milbank during the Eleventh Monthly Period.

21.     <u>General Overview of Services Rendered</u>.  During the Eleventh Monthly Period, Milbank rendered a variety of services to the Committee (which services are described in detail in <u>Exhibit A</u> attached hereto), including, among other things, tasks related to the administration of the Committee, research and analysis of matters arising during such period, preparation of pleadings and other documents, negotiations, and other legal services as were required by and deemed to be in the best interests of the Committee.  In connection therewith, Milbank conducted numerous telephone conferences with the Committee, the Committee's other advisors, the Debtors, and other parties in interest, and at all times kept the Committee apprised of events in these Chapter 11 Cases.

22.     <u>International Issues</u>.  During the Eleventh Monthly Period, Milbank attorneys prepared and filed a response to certain objections and responses raised in connection with the Debtors' and Committee's motion to approve a stipulation regarding the settlement and agreement they had reached with respect to the motion to dismiss the Luxembourg Debtors' cases and the motion to pay certain prepetition Luxembourg creditors.  Milbank, together with the Committee's other advisors and the advisors to the Debtors, coordinated efforts to support the settlement and respond to the objections that were raised.  Milbank participated in the September 13, 2018 hearing where the Court overruled the objections and granted the

Committee's requested relief.

23.    Disclosure Statement/Solicitation/Voting/Plan-Related Issues.  During the
Eleventh Monthly Period, Milbank continued to review and comment on the Debtors' drafts of a
Plan of Liquidation (the "Plan"), Disclosure Statement, motion to approve the Disclosure
Statement, and proposed order and solicitation procedures associated therewith.  As part of the
review process for the Plan and Disclosure Statement, Milbank attorneys continued to conduct
research regarding various legal issues presented by the proposed Plan and prepared analyses of
the proposed Plan and potential alternatives for the Committee's consideration.

24.    DIP Financing.  During the Eleventh Monthly Period, Milbank attorneys, along
with the Committee's other advisors, reviewed and analyzed certain proposals for an extension
of DIP financing (as communicated by the Debtors advisors) and negotiated the parameters of an
acceptable DIP budget.  In connection with the foregoing, Milbank attorneys provided various
updates to the Committee to ensure its members were aware of the various potential outcomes
resulting from the proposed forms of funding.

25.    General Case Administration.  During the Eleventh Monthly Period, Milbank
continued to employ procedures to manage the large number of tasks relevant to its
representation of the Committee in these Chapter 11 Cases.  Such procedures were tailored to
ensure that the Committee is kept consistently aware and apprised of the various aspects of these
Chapter 11 Cases, and to minimize unnecessary duplication of effort.  Milbank attorneys also
coordinated internally and with the Committee's other advisors to manage work streams
efficiently and to promptly respond to inquiries, requests, and filings from the Committee's
members, the Debtors, and other parties in interest.

**Valuation of Services**

26.    Attorneys and paraprofessionals of Milbank have expended a total of 295.50

hours in connection with this matter during the Eleventh Monthly Period.

27.     The nature of the work performed by these persons is fully set forth in <u>Exhibit A</u> attached hereto.  These are Milbank's normal hourly rates for work of this character.  The reasonable value of services rendered by Milbank to the Committee during the Eleventh Monthly Period is $283,545.25, which reflect voluntary reductions of $20,784.00.

28.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  <u>See</u> 11 U.S.C. §§ 330 and 331.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded…
> the court shall consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including –
>
> (A)   the time spent on such services;
>
> (B)   the rates charged for such services;
>
> (C)   whether the services were necessary to the administration of,
>       or beneficial at the time which the service was rendered
>       toward the completion of, a case under this title;
>
> (D)   whether the services were performed within a reasonable
>       amount of time commensurate with the complexity,
>       importance, and nature of the problem, issue, or task
>       addressed;
>
> (E)   with respect to a professional person, whether the person is
>       board certified or otherwise has demonstrated skill and
>       expertise in the bankruptcy field; and

     (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

29.     The professional services performed by Milbank were necessary and appropriate to the administration of these Chapter 11 Cases. The professional services rendered by Milbank during the Eleventh Monthly Period were in the best interests of the unsecured creditors and required a high degree of professional competence and expertise so that the numerous issues requiring the Committee's evaluation and action could be addressed with skill and dispatch. Milbank respectfully submits that it has rendered these services to the Committee efficiently, effectively, economically, and without duplication of services performed by any other Professional in these Chapter 11 Cases. In addition, the work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. Milbank further submits that the requested compensation is reasonable in light of the nature, extent, and value of such services to the Committee and all other parties in interest.

30.     To the best of Milbank's knowledge, this Fee Statement complies with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, any guidelines promulgated by the U.S. Trustee, the Local Rules, and the orders of this Court.

### Reservation Of Rights

31.     Milbank reserves the right to request compensation for services and reimbursement of expenses in a future application to the extent that time charges for services rendered or disbursements incurred relating to the Eleventh Monthly Period were not processed prior to the preparation of this Fee Statement, or Milbank has for any other reason not sought herein compensation for services rendered or reimbursement of expenses incurred during the Eleventh Monthly Period.

**<u>Certification</u>**

32.     In accordance with Local Rule 2016-2(f), the undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge, and belief that this Fee Statement complies with Local Rule 2016-2.

**<u>No Prior Request</u>**

33.     No previous request for the relief sought herein has been made to this or any other court.

**<u>Notice</u>**

34.     A copy of this Fee Statement will be served in accordance with the Interim Compensation Order.  Milbank submits that, in light of the relief requested, no other or further notice need be provided.


*[Remainder of Page Left Intentionally Blank]*

**WHEREFORE**, Milbank respectfully requests (i) interim allowance with respect to the sum of $283,545.25 representing one hundred percent (100%) compensation for professional services rendered during the Eleventh Monthly Period, and the sum of $3,138.44, representing one hundred percent (100%) reimbursement of its actual, reasonable, and necessary expenses incurred during the Eleventh Monthly Period, and (ii) authorization of payment according to the procedures set forth in the Interim Compensation Order (i.e., authorization of payment of eighty percent (80%) of its requested fees in the amount of $226,836.20 and reimbursement of one hundred percent (100%) of its expenses incurred in the amount of $3,138.44, for a total payment of $229,974.64).

[*Remainder of Page Left Intentionally Blank*]

Dated: October 12, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
       araval@milbank.com
       ldoyle@milbank.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- x
                                    :
In re:                              :        Chapter 11
                                    :
M & G USA CORPORATION, et al.,      :        Case No. 17-12307 (BLS)
                                    :
              Debtors.¹             :        Jointly Administered
                                    :
-------------------------------------------------------- x
```

## <u>VERIFICATION</u>

1.      I am a partner in the Financial Restructuring Group of the firm Milbank, Tweed,

Hadley & McCloy LLP ("<u>Milbank</u>"), counsel to the Official Committee of Unsecured Creditors

(the "<u>Committee</u>") in these chapter 11 cases (the "<u>Chapter 11 Cases</u>").  I am admitted to the bar

in the State of New York, and *pro hac vice* in this Court for these Chapter 11 Cases.

2.      I am familiar with the work performed on behalf of the Committee by Milbank.

3.      I have reviewed the foregoing *Eleventh Monthly Fee Statement of Milbank,*

*Tweed, Hadley & McCloy LLP for Interim Approval and Allowance of Compensation for*

*Services Rendered and for Reimbursement of Expenses Incurred as Counsel to the Official*

*Committee of Unsecured Creditors from September 1, 2018 Through and Including September*

*30, 2018* (the "<u>Fee Statement</u>"), and submit that the facts set forth therein are true and correct to

the best of my knowledge, information, and belief.  Moreover, I have reviewed rule 2016-2 of

the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court

---

¹       The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208).  The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

for the District of Delaware and submit that, to the best of my knowledge, information, and

belief, the Fee Statement complies with such rule.


Dated: October 12, 2018
New York, New York

Respectfully submitted,

*/s/ Abhilash M. Raval*
Name: Abhilash M. Raval
Title: Partner, Milbank, Tweed, Hadley & McCloy LLP

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x
                        :

In re:                           :       Chapter 11
                              :

M & G USA CORPORATION, *et al.*,   :       Case No. 17-12307 (BLS)
                              :

             Debtors.[1]   :       Jointly Administered
                              :

-------------------------------------------------------------- x

## NOTICE OF FILING OF FEE STATEMENT

**PLEASE TAKE NOTICE** that Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP ( "Milbank"),

Counsel to the Official Committee of Unsecured Creditors (the "Committee") in the above

captioned chapter 11 cases has today filed the attached *Eleventh Monthly Fee Statement of*

*Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP for Interim Approval and Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to Official*

*Committee of Unsecured Creditors During Period From September 1, 2018 Through and*

*Including September 30, 2018* (the "Fee Statement").

**PLEASE TAKE FURTHER NOTICE** that responses or objections, if any, to the Fee

Statement must be made in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 30, 2017

[Docket No. 308] (the "Interim Compensation Order"), and must be filed with the Clerk of the

United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824

---

[1]    The Debtors are the following twelve entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): M & G USA Corporation (3449), M & G Resins USA, LLC (3236), M & G Polymers USA, LLC (7593), M & G Finance Corporation (4230), M&G Waters USA, LLC (2195), Mossi & Ghisolfi International S.à r.l. (1270), M&G Chemicals S.A. (N/A), M&G Capital S.à r.l. (7812), M & G USA Holding, LLC (3451), Chemtex International Inc. (7695), Chemtex Far East, Ltd. (2062) and Indo American Investments, Inc. (9208). The Debtors' noticing address in these chapter 11 cases is 450 Gears Road, Suite 240, Houston, Texas 77067.

North Market Street, Wilmington, Delaware 19801, and served upon and received by the following parties: (i) the Debtors, c/o M & G USA Corporation, 450 Gears Road, Suite 240, Houston, Texas 77067 (Attn: Dennis Stogsdill); (ii) Debtors' Counsel, (A) Jones Day, 250 Vesey Street, New York, New York 10281 (Attn: Scott J. Greenberg, Esq. and Stacey L. Corr-Irvine, Esq.), and (B) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Delaware 19899 (Attn: Laura Davis Jones, Esq., James E. O'Neill, Esq. and Joseph M. Mulvihill, Esq.); (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801 (Attn: Hannah McCollum, Esq.); (iv) Counsel to Banco Inbursa S.A., Institucion De Banca Multiple, Grupo Financiero Inbursa, Cleary Gottlieb Steen & Hamilton LLP, 450 Park Ave., Fl. 28, New York, New York 10022 (Attn: Lisa M. Schweitzer, Esq., Kara A. Hailey, Esq., Philip A. Cantwell, Esq. and Chelsey Rosenbloom, Esq.); and (v) Counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy, LLP, 28 Liberty Street, New York, New York 10005-1413 (Attn: Dennis F. Dunne, Esq.), and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attn: J. Kate Stickles, Esq.) by no later than **4:00 p.m. (prevailing Eastern Time) on November 2, 2018** (the "Fee Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Fee Statement are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Fee Statement will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Compensation Order, if no objection to the Fee Statement is timely filed, served, and received by the Fee Objection Deadline, Milbank may file a certification of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay Milbank an amount equal to 80% of the fees and 100% of the expenses requested in its Fee Statement without the need for further order of the Court.

[*Remainder of Page Left Intentionally Blank*]

Dated: October 12, 2018
Wilmington, Delaware

Respectfully submitted,


/s/ *J. Kate Stickles*
J. Kate Stickles (No. 2917)
David R. Hurst (No. 3743)
COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
Email: kstickles@coleschotz.com
        dhurst@coleschotz.com

-and-

Dennis F. Dunne (admitted *pro hac vice*)
Abhilash M. Raval (admitted *pro hac vice*)
Lauren C. Doyle (admitted *pro hac vice*)
MILBANK, TWEED, HADLEY & McCLOY LLP
28 Liberty St.
New York, NY 10005
Telephone: (212) 530-5000
Facsimile: (212) 822-5846
Email: ddunne@milbank.com
        araval@milbank.com
        ldoyle@milbank.com


*Counsel for the Official Committee of Unsecured Creditors*

**<u>Exhibit A</u>**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22547059  9/17/2018 | Internal discussion re cash collateral account issues (.2); review language in BSTS re: same (.3). | 0.50 | Doyle, Lauren C. |

**43466.00800 M&G Creditors Comm. - Claims Analysis/Estimation/Objections/ Reconciliations**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22490216 | 9/4/2018 | Calls w/ R. Wright (BRG) re: claims analysis (.5); emails w/ internal team re same (.3). | 0.80 | Price, Michael |
| 22476178 | 9/7/2018 | Review Debtors' proposed claims objection (.5); correspondence w/ M. Price re same (.2). | 0.70 | Springer, Paul J. |
| 22530918 | 9/20/2018 | Finalize objection to substantial contribution motion by lien holders' group. | 0.50 | Mandel, Lena |
| 22535102 | 9/20/2018 | Research re status of admin claim. | 1.20 | Springer, Paul J. |
| 22535084 | 9/21/2018 | Correspondence w/ P. Saba (Jones Day) re: claims objections. | 0.20 | Springer, Paul J. |
| 22560858 | 9/24/2018 | Review responses to Debtors' first and second claims objections (.5); prepare summaries of same (.8); call w/ R. Wright (BRG) re recovery analysis deck (.3); review same (.4). | 2.00 | Springer, Paul J. |
| 22561210 | 9/26/2018 | Correspondence w/ R. Wright (BRG) re resolution of claim objection. | 0.30 | Springer, Paul J. |
| 22561216 | 9/28/2018 | Correspondence w/ S. Corr-Irvine (Jones Day) and R. Wright (BRG) re resolution of claims objection. | 0.20 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22490220 9/4/2018 | Revise draft email update for UCC (.3); attend call w/ Committee member (partial) (.2). | 0.50 | Price, Michael |
| 22472939 9/4/2018 | Prepare update email for committee (.7); correspondence w/ M. Price and B. Kinney re same (.2). | 0.90 | Springer, Paul J. |
| 22488996 9/5/2018 | Call with Committee member re case status. | 0.50 | Doyle, Lauren C. |
| 22476183 9/5/2018 | Prepare Committee update email (.4); correspondence w/ B. Kinney and L. Doyle re same (.2); revise same (.2). | 0.80 | Springer, Paul J. |
| 22515774 9/12/2018 | Internal correspondence regarding call with Committee co-chair. | 0.30 | Doyle, Lauren C. |
| 22496735 9/12/2018 | Correspondence w/ counsel to Committee member re inquiry on waterfall analysis (.2); correspondence w/ L. Doyle and R. Wright (BRG) re same (.2). | 0.40 | Springer, Paul J. |
| 22515837 9/13/2018 | Internal correspondence re call with Committee member (.4); review update email to UCC (.3). | 0.70 | Doyle, Lauren C. |
| 22519398 9/13/2018 | Review (.1) and revise (.2) update email to Committee. | 0.30 | Kinney, Brian |
| 22506745 9/13/2018 | Prepare draft committee update email (1.1); correspondence w/ L. Doyle, M. Price, and B. Kinney re revisions to same (.4); revise same (.5). | 2.00 | Springer, Paul J. |
| 22516438 9/14/2018 | Call with Committee member re case status. | 0.30 | Doyle, Lauren C. |
| 22519555 9/14/2018 | Update call with Committee member. | 0.30 | Kinney, Brian |
| 22534941 9/20/2018 | Correspondence w/ counsel to Committee re case analysis (.2); confer w/ R. Wright (BRG) re same (.5); prepare update email to Committee (.4); correspondence w/ M. Price re same (.2). | 1.30 | Springer, Paul J. |

**43466.01000 M&G Creditors Comm.- Communications with Committee Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22547979 | 9/21/2018 | Participate in weekly update call with Committee Co-Chair. | 0.40 | Doyle, Lauren C. |
| 22546271 | 9/21/2018 | Call w/ Committee Co-Chair re status of cases (.4); corr. w/ L. Doyle re same (.7). | 1.10 | Price, Michael |
| 22535080 | 9/21/2018 | Correspondence w/ M. Price re Committee update email. | 0.20 | Springer, Paul J. |
| 22577924 | 9/24/2018 | Review (.2) and comment on (.3) proposed email update to Committee. | 0.50 | Kinney, Brian |
| 22560859 | 9/24/2018 | Prepare Committee update email (1.3); correspondence w/ counsel to Committee member re case status (.3); correspondence w/ Committee member re case update (.1). | 1.70 | Springer, Paul J. |
| 22567300 | 9/26/2018 | Call with M. Strollo (PBGC) re case status. | 0.30 | Doyle, Lauren C. |
| 22588473 | 9/28/2018 | Draft email to Committee re: case update (.8); revise same (.3). | 1.10 | Kinney, Brian |
| 22565520 | 9/28/2018 | Revise UCC update email (.4); corr. w/ B. Kinney and P. Springer re same (.3). | 0.70 | Price, Michael |
| 22561224 | 9/28/2018 | Revise Committee update email (.4); corr. with B. Kinney and M. Price re same (.3). | 0.70 | Springer, Paul J. |

**43466.01002 M&G Creditors Comm.- Communications with Creditors**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22561342  9/25/2018 | Call with creditor re case status. | 0.20 | Springer, Paul J. |

**43466.01100 M&G Creditors Comm.- Communications with Debtors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22547065 | 9/17/2018 | Call with C. Black (Jones Day) re open issues. | 0.50 | Doyle, Lauren C. |
| 22544583 | 9/17/2018 | Call with C. Black (Jones Day), L. Doyle re: case status and next steps (partial). | 0.40 | Kinney, Brian |

**43466.01500 M&G Creditors Committee - Court Hearings/Communications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22493268 | 9/11/2018 | Prepare for omnibus hearing (1.7); correspondence w/ S. Schwartz (White & Case) re same (.1). | 1.80 | Springer, Paul J. |
| 22493211 | 9/11/2018 | Prepare binder for 9-13-18 hearing (2.2); set up telephonic appearance for 9-13-18 hearing (.2). | 2.40 | Thomas, Charmaine |
| 22515770 | 9/12/2018 | Internal team discussion re hearing prep for MTD settlement (1.0); draft hearing argument (3.7); discuss same with team (.8); prepare for hearing (1.2). | 6.70 | Doyle, Lauren C. |
| 22519357 | 9/12/2018 | Conf. w/ L. Doyle, A. Lees, and P. Springer re: Lux settlement reply and hearing (1.0); emails w/ same re: same (1.7); review documents re: same (2.1); begin drafting of outline for hearing on Lux settlement (2.3). | 7.10 | Kinney, Brian |
| 22516464 | 9/12/2018 | Meeting w/ FRG team to prepare for settlement motion hearing. | 1.00 | Lees, Alexander |
| 22520695 | 9/12/2018 | Provide comments to hearing script. | 0.60 | Price, Michael |
| 22496734 | 9/12/2018 | Meet w/ L. Doyle, B. Kinney, and A. Lees re hearing preparation (partial) (.5); prepare for hearing (.6). | 1.10 | Springer, Paul J. |
| 22493253 | 9/12/2018 | Finalize binder for 9-13-18 hearing (.1); review amended hearing agenda (.2). | 0.30 | Thomas, Charmaine |
| 22515782 | 9/13/2018 | Prepare for hearing on Lux settlement motion (1.7); attend hearing (1.5). | 3.20 | Doyle, Lauren C. |
| 22519390 | 9/13/2018 | Prepare for (1.7) and attend (1.5) hearing on Lux settlement motion. | 3.20 | Kinney, Brian |
| 22516538 | 9/13/2018 | Attend hearing on settlement motion. | 1.50 | Lees, Alexander |
| 22506292 | 9/13/2018 | Draft internal update email re omnibus hearing. | 0.30 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22488993 | 9/5/2018 | Corr. with team re DIP issues. | 0.50 | Doyle, Lauren C. |
| 22547754 | 9/17/2018 | Corresp with A. Raval re next steps re DIP financing (.4); discuss same with team (.4). | 0.80 | Doyle, Lauren C. |
| 22531730 | 9/18/2018 | Review DIP financing extension issues (1.1); multiple internal emails re same (.4). | 1.50 | Raval, Abhilash M. |
| 22548147 | 9/20/2018 | Multiple emails with A. Raval re DIP financing extension (.9); call with C. Black (Jones Day) and D. Stogsdill (A&M) re same (.7); follow up corr. with internal team re same (.6). | 2.20 | Doyle, Lauren C. |
| 22540833 | 9/20/2018 | Corr. w/ L. Doyle re DIP financing extension (.3); call with R. Marsters re same (.2); draft potential objection to DIP financing extension (1.6). | 2.10 | Lees, Alexander |
| 22535481 | 9/20/2018 | Call with A. Lees re: objection to DIP budget (.2); internal correspondence re: same (.4); draft limited objection to the debtors' motion to extend DIP financing (3.7). | 4.30 | Marsters, Stephen Robert |
| 22531733 | 9/20/2018 | Review proposal from Company re DIP financing extension and possible counteroffers. | 1.90 | Raval, Abhilash M. |
| 22534940 | 9/20/2018 | Call w/ C. Black (Jones Day), D. Stogsdill (A&M) and L. Doyle re DIP budget (.7); correspondence w/ M. Price re same (.3). | 1.00 | Springer, Paul J. |
| 22548202 | 9/21/2018 | Call w/ C. Black (Jones Day) re DIP financing extension (.4); follow up w/ team re same (.8). | 1.20 | Doyle, Lauren C. |
| 22540836 | 9/21/2018 | Revise objection to DIP financing extension (1.3); emails w/ R. Marsters re same (.2). | 1.50 | Lees, Alexander |
| 22535568 | 9/21/2018 | Draft limited objection to the debtors' motion to extend DIP financing (.4); internal correspondence re same (.4). | 0.80 | Marsters, Stephen Robert |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22546286 | 9/21/2018 | Call w/ C. Black (Jones Day) and L. Doyle re DIP financing extension (.4); follow up discussion w/ team re same (.7). | 1.10 | Price, Michael |
| 22531735 | 9/21/2018 | Review issues related to DIP financing extension (.8); review possible bases for objection to proposed extension (1.3). | 2.10 | Raval, Abhilash M. |
| 22563393 | 9/24/2018 | Revise objection to motion to extend DIP financing (1.3); emails w/ R. Marsters re objection (.2); call with E. Glaser re motion to extend (.1). | 1.60 | Lees, Alexander |
| 22562055 | 9/24/2018 | Draft limited objection to debtors' motion to extend DIP financing (.1); Internal correspondence re same (.5). | 0.60 | Marsters, Stephen Robert |
| 22588470 | 9/24/2018 | Further review of issues related to extension of DIP financing. | 0.40 | Raval, Abhilash M. |
| 22550320 | 9/25/2018 | Review status of DIP financing negotiations. | 0.80 | Raval, Abhilash M. |
| 22567299 | 9/26/2018 | Call with C. Black (Jones Day) and internal team re DIP financing extension issues (.5); multiple emails w/ Debtors re same (.7) follow up corr. with team re same (.4); review correspondence re same (.3) | 1.90 | Doyle, Lauren C. |
| 22577945 | 9/26/2018 | Call with C. Black (Jones Day) and internal team re: DIP financing maturity (.5); prepare summary email of call for internal team re: same (.1); internal emails re: same (.3); review docs re: same (.3); corr. w/ A. Lees re: same (.2). | 1.40 | Kinney, Brian |
| 22588471 | 9/26/2018 | Review issues relating to DIP extension. | 2.20 | Raval, Abhilash M. |
| 22555725 | 9/27/2018 | Review impact of delay in closing plant sale on DIP financing (.4); corr. with A. Raval re same (.2). | 0.60 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.01700 M&G Creditors Committee - DIP Financing**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22577982 | 9/27/2018 | Call with C. Black (Jones Day), D. Stogsdill (A&M) and A. Raval re: DIP financing maturity (.8); conf. w/ A. Raval re same (.3); draft email to internal team re: same (.2); draft email to BRG re: same (.3); review APA re: same (1.4). | 3.00 | Kinney, Brian |
| 22588472 | 9/27/2018 | Consider issues and strategy re: DIP financing extension and dispute between Inbursa/CCM (3.1); prepare for meeting re: same (.8); call with Debtors on DIP and APA issues (.8); t/c with B. Kinney re same (.3). | 5.00 | Raval, Abhilash M. |
| 22564511 | 9/28/2018 | Conf. with committee member re DIP extension in light of sale developments and options (.4); review analyses and alternatives re same (.5). | 0.90 | Dunne, Dennis F. |
| 22578013 | 9/28/2018 | Confs. w/ A. Lees re: DIP financing maturity (.4); conf. w/ A. Raval re: same (.1); conf. w/ Committee Co-Chair re same (.5); confs. w/ F. Schaeffer re: same (.5); multiple calls w/D. Galfus (BRG) re: same (1.1); conf. w/ BRG team re: same (.6); review documents re: same (3.2); prepare asks re: same (1.7). | 8.10 | Kinney, Brian |
| 22563645 | 9/28/2018 | Review APA re: DIP cross defaults (2.4); call with Jones Day re same (.4); calls with B. Kinney re same (.4); emails re same (.6). | 3.80 | Lees, Alexander |
| 22565521 | 9/28/2018 | Review open issues with DIP budget (.8); corr. w/ B. Kinney re same (.6); call w/ BRG re DIP budget (.5). | 1.90 | Price, Michael |
| 22588488 | 9/28/2018 | Call with Committee member on DIP financing/APA issues (.5); call with B. Kinney re same (.1); prep for call (.4); post-call follow up corr. re open issues on DIP financing/APA (.5); and related litigation matters (.7); further consider open issues on DIP financing/APA (.8). | 3.00 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|---|---|---|---|
| 22561215 9/28/2018 | Research for potential DIP financing objection (1.8); correspondence w/ B. Kinney and A. Lees re same (.1). | 1.90 | Springer, Paul J. |
| 22567342 9/29/2018 | Review correspondence re DIP financing extension (.3); call with BRG re same (.9); follow up corr. with M. Price re same (.6) | 1.80 | Doyle, Lauren C. |
| 22579327 9/29/2018 | Update call with M. Price and A. Raval re: DIP maturity (.5); further corr. w/ M. Price re: same (.1); review term sheet re: same (.2). | 0.80 | Kinney, Brian |
| 22563603 9/29/2018 | Emails with FRG team re DIP financing extension. | 0.10 | Lees, Alexander |
| 22565509 9/29/2018 | Corresp w/ internal team re DIP financing extension budget (.5); call w/ A. Raval and B. Kinney re same (.5); prep for same (.2). | 1.20 | Price, Michael |
| 22556405 9/29/2018 | Update call with M. Price and B. Kinney on DIP financing/APA status (.5); review potential pleadings to file (.6); internal correspondence re same (.4). | 1.50 | Raval, Abhilash M. |
| 22567349 9/30/2018 | Call with C. Black (Jones Day) and FRG team re DIP issues (.5); prepare for same (.5); follow up call with team re same (.5); follow up email to C. Black re same (.3); follow up email to BRG re same (.2). | 2.00 | Doyle, Lauren C. |
| 22564547 9/30/2018 | Review revised settlement terms re consortium and Inbursa DIPs. | 0.70 | Dunne, Dennis F. |
| 22579331 9/30/2018 | Conf. D. Galfus (BRG) and M. Price re: DIP maturity (.9); conf. w/ A. Lees and M. Price re: same (.3); conf. C. Black (Jones Day), M. Price, and L. Doyle re: same (.5); follow up conf. w/ FRG team re: same (.5); emails with BRG re: same (.3); draft internal DIP status update email (1.2). | 3.80 | Kinney, Brian |

**43466.01700 M&G Creditors Committee - DIP Financing**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22563604 9/30/2018 | Calls with FRG team re DIP financing (.3); call with Jones Day re financing (.5); review documents re DIP (.8); emails with Cole Schotz re DIP (.3). | 1.80 | Lees, Alexander |
| 22565611 9/30/2018 | Call w/ A. Lees and B. Kinney re DIP financing extension (.3); call w/ C. Black (Jones Day) and internal team re same (.5); call w/ L. Schweizer (Cleary) re same (.5); call w/ BRG and B. Kinney re next steps (.9); draft internal email summary/analysis re status and next steps (1.6). | 3.80 | Price, Michael |
| 22557159 9/30/2018 | Review strategy and next steps re open issues on DIP financing/APA (1.6); multiple correspondence w/ internal team re: same (.4). | 2.00 | Raval, Abhilash M. |

**43466.01800 M&G Creditors Comm.-Disclosure Statement/Solicitation/Voting**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22472941 | 9/4/2018 | Review comments to solicitation motion (.3); call w/ S. Corr-Irvine (Jones Day) re same (.2). | 0.50 | Springer, Paul J. |
| 22488895 | 9/5/2018 | Review DS comments (2.8); conf. w/ R. Wright (BRG) re: same (.3); conf. w/ R. Kestenbaum re: same (.3). | 3.40 | Kinney, Brian |

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22476169 | 9/6/2018 | Prepare August monthly fee application. | 0.80 | Springer, Paul J. |
| 22476180 | 9/7/2018 | Prepare third interim fee application (.5); correspondence w/ billing re same (.2). | 0.70 | Springer, Paul J. |
| 22489606 | 9/10/2018 | Prepare August fee application (.9); corr. w/ I. Taylor-Kamara re same (.1). | 1.00 | Miller, Alexander E. |
| 22519341 | 9/11/2018 | Revise August Fee Statement. | 3.80 | Kinney, Brian |
| 22489767 | 9/11/2018 | Prepare budget for Fourth Interim Fee Application (2.3); corr. w/ P. Springer re same (.2). | 2.50 | Miller, Alexander E. |
| 22493267 | 9/11/2018 | Correspondence w/ A. Miller re progress on interim fee application (.3); correspondence w/ B. Kinney re August monthly fee statement (.2). | 0.50 | Springer, Paul J. |
| 22520646 | 9/12/2018 | Revise budget for fourth interim period (1.0); corr. w/ P. Springer re same (.1); prepare Third Interim Fee Application (.8). | 1.90 | Miller, Alexander E. |
| 22496714 | 9/12/2018 | Prepare third interim fee application (2.1); revise budget for fourth interim period (1.3). | 3.40 | Springer, Paul J. |
| 22519553 | 9/13/2018 | Provide further comments to fee statement. | 1.10 | Kinney, Brian |
| 22506632 | 9/13/2018 | Finalize Milbank's August fee statement (3.2); correspondence w/ A. Raval re same (.2). | 3.40 | Springer, Paul J. |
| 22503477 | 9/14/2018 | Review monthly fee statement (.7); provide comments to same (.3). | 1.00 | Raval, Abhilash M. |
| 22506644 | 9/14/2018 | Prepare tenth monthly fee statement for filing (.3); correspondence w/ K. Stickles (Cole Schotz) re same (.1). | 0.40 | Springer, Paul J. |
| 22560867 | 9/24/2018 | Prepare September monthly fee statement. | 0.80 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.02600 M&G Creditors Committee-Fee Statements/Applications- Milbank**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22547744 9/25/2018 | Prepare September fee application (1.4); corr. w/ I. Taylor-Kamara re same (.1). | 1.50 | Miller, Alexander E. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22476167 | 9/6/2018 | Correspondence w/ S. Corr-Irvine (Jones Day) re DIP Budget allocations (.3); correspondence w/ R. Sgro (Gattai) re interim fee application (.2); correspondence w/ D. Galfus (BRG) re interim fee application (.2); update internal files re advisor payments (.3). | 1.00 | Springer, Paul J. |
| 22476177 | 9/7/2018 | Correspondence w/ R. Sgro (Gattai) and B. Kinney re status of Gattai fee statements (.6); review same (.5); correspondence w/ D. Galfus (BRG) re monthly fee statement (.3); review same (.6); correspondence w/ L. Doyle re status of fee statements for committee advisors (.3); call w/ K. Stickles (Cole Schotz) re same (.2); correspondence w/ J. Whitworth (Cole Schotz) re BRG fee statement (.2); correspondence w/ K. Stickles (Cole Schotz) re rate change notice (.2). | 2.90 | Springer, Paul J. |
| 22481050 | 9/7/2018 | Update fee applications database. | 0.10 | Thomas, Charmaine |
| 22493261 | 9/10/2018 | Correspondence w/ R. Sgro (Gattai) re Gattai fee statements. | 0.30 | Springer, Paul J. |
| 22493191 | 9/10/2018 | Update fee application database | 0.20 | Thomas, Charmaine |
| 22493274 | 9/11/2018 | Review Gattai interim fee application (.5); provide comments to same (.3); correspondence w/ R. Sgro (Gattai) re same (.1). | 0.90 | Springer, Paul J. |
| 22496713 | 9/12/2018 | Coordinate w/ various advisors for obtaining Committee approval for advisor interim fee applications (1.1); call w/ M. Linder (Sidley) re Jefferies fee statements (.2); correspondence w/ K. Stickles re interim fee applications (.2). | 1.50 | Springer, Paul J. |
| 22493252 | 9/12/2018 | Update fee application database. | 0.10 | Thomas, Charmaine |
| 22506642 | 9/13/2018 | Correspondence w/ D. Galfus (BRG) re interim fee application (.1); correspondence w/ B. Karpuk (Epiq) re invoices (.1). | 0.20 | Springer, Paul J. |

**43466.02700 M&G Creditors Committee-Fee Statements/Applications- Other**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22506606 | 9/14/2018 | Prepare Committee advisors' interim fee applications for filing. | 0.70 | Springer, Paul J. |
| 22534912 | 9/17/2018 | Update CNO tracking chart/payment status. | 0.40 | Springer, Paul J. |
| 22534942 | 9/20/2018 | Correspondence w/ R. Sgro (Gattai) re fee statements. | 0.20 | Springer, Paul J. |
| 22566316 | 9/28/2018 | Update fee application case folders. | 0.20 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending September 30, 2018

### 43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22480999 | 9/4/2018 | Review PACER and distribute daily docket update. | 0.20 | Thomas, Charmaine |
| 22481015 | 9/5/2018 | Upload newly filed pleadings (.2); distribute same to internal group (.2). | 0.40 | Thomas, Charmaine |
| 22478533 | 9/6/2018 | Research PACER for new case filings (.3); update internal files re same (.2). | 0.50 | Brewster, Jacqueline |
| 22478518 | 9/7/2018 | Retrieve newly filed pleadings (.3); circulate same to internal group (.2). | 0.50 | Brewster, Jacqueline |
| 22507914 | 9/10/2018 | Update pleadings database. | 0.30 | Brewster, Jacqueline |
| 22493213 | 9/11/2018 | Update pleadings database. | 0.20 | Thomas, Charmaine |
| 22507930 | 9/12/2018 | Internal correspondence regarding call with Committee co-chair. | 0.30 | Brewster, Jacqueline |
| 22507933 | 9/13/2018 | Review PACER for new docket filings (.2); update pleadings database with same (.2). | 0.40 | Brewster, Jacqueline |
| 22507942 | 9/14/2018 | Upload newly filed pleadings (.3); circulate same to internal group (.2). | 0.50 | Brewster, Jacqueline |
| 22516491 | 9/17/2018 | Upload newly filed pleadings. | 0.40 | Brewster, Jacqueline |
| 22537144 | 9/18/2018 | Review docket for new filings (.2); circulate list of today's filings to internal group (.1); update pleadings files (.3). | 0.60 | Brewster, Jacqueline |
| 22537276 | 9/19/2018 | Review court docket re recent filings. | 0.40 | Brewster, Jacqueline |
| 22537279 | 9/20/2018 | Review PACER for new docket filings (.2); update internal files re same (.2). | 0.40 | Brewster, Jacqueline |
| 22537325 | 9/21/2018 | Upload newly filed pleadings (.1); circulate same to internal group (.1). | 0.20 | Brewster, Jacqueline |

**43466.02800 M&G Creditors Committee - File/Docket/Calendar Maintenance**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22563958 | 9/24/2018 | Upload new docket filings. | 0.30 | Brewster, Jacqueline |
| 22563966 | 9/25/2018 | Review docket for new filings (.1); circulate filings to internal group (.1); upload same to case shared drive (.1). | 0.30 | Brewster, Jacqueline |
| 22563996 | 9/26/2018 | Review court docket re recent filings. | 0.30 | Brewster, Jacqueline |
| 22564005 | 9/27/2018 | Research PACER for new docket filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 22563985 | 9/28/2018 | Upload newly filed pleadings (.1); circulate same to internal group (.1). | 0.20 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

### 43466.03000 M&G Creditors Committee - General Case Administration

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22476184  9/5/2018 | Update internal team on relevant docket filings (.4); update case calendar (.4); update task list (.3). | 1.10 | Springer, Paul J. |
| 22488989  9/6/2018 | Call with C. Black re case status and next steps re same. | 0.50 | Doyle, Lauren C. |
| 22488892  9/6/2018 | Call with C. Black (Jones Day) re: case status (.5); multiple corr. w/ L. Doyle and M. Price re: same (1.4) | 1.90 | Kinney, Brian |
| 22490384  9/6/2018 | Call w/ L. Doyle, B. Kinney and C. Black (Jones Day) re status (.5); corr. w/ L. Doyle and B. Kinney re same (.7). | 1.20 | Price, Michael |
| 22476173  9/6/2018 | Update internal team on day's relevant docket filings (.3); update case calendar (.2); update task list (.1). | 0.60 | Springer, Paul J. |
| 22489611  9/7/2018 | Summarize recent docket filings for internal circulation. | 0.80 | Miller, Alexander E. |
| 22476181  9/7/2018 | Update internal team on relevant docket filings (.9); update case calendar (.2); update task list (.4). | 1.50 | Springer, Paul J. |
| 22489620  9/10/2018 | Summarize recent docket filings for internal circulation. | 0.90 | Miller, Alexander E. |
| 22493269  9/11/2018 | Update case calendar (.4); revise task list (.2). | 0.60 | Springer, Paul J. |
| 22506648  9/13/2018 | Update internal team on relevant docket filings (.4); update task list (.2). | 0.60 | Springer, Paul J. |
| 22506607  9/14/2018 | Review day's relevant docket filings. | 0.40 | Springer, Paul J. |
| 22534907  9/17/2018 | Update internal team re relevant docket filings (.4); update case calendar (.3). | 0.70 | Springer, Paul J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending September 30, 2018

**43466.03000 M&G Creditors Committee - General Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22547758 | 9/19/2018 | Summarize recent docket filings for internal circulation. | 0.80 | Miller, Alexander E. |
| 22534911 | 9/19/2018 | Correspondence w/ A. Miller re recently filed pleadings (.2); update case calendar (.2). | 0.40 | Springer, Paul J. |
| 22534943 | 9/20/2018 | Review relevant docket filings (.4); update case calendar (.4); update task list (.3). | 1.10 | Springer, Paul J. |
| 22535233 | 9/21/2018 | Update task list (.2); update case calendar (.2). | 0.40 | Springer, Paul J. |
| 22560860 | 9/24/2018 | Update internal team on day's relevant docket filings (.4); update task list (.3). | 0.70 | Springer, Paul J. |
| 22561346 | 9/25/2018 | Update internal team on day's relevant docket filings. | 0.30 | Springer, Paul J. |
| 22561366 | 9/28/2018 | Update case calendar (.2); update internal team re relevant docket filings (.2). | 0.40 | Springer, Paul J. |

**43466.03001 M&G Creditors Committee - General Case Strategy**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22489004 | 9/4/2018 | Multiple corr. with team re next steps and open issues. | 0.60 | Doyle, Lauren C. |
| 22490236 | 9/5/2018 | Corr. w/ L. Doyle, B. Kinney and P. Springer re outstanding workstreams. | 0.80 | Price, Michael |
| 22503467 | 9/6/2018 | Review recently filed pleadings (1.1); correspondence with team re next steps and case strategy (.7). | 1.80 | Raval, Abhilash M. |
| 22503476 | 9/11/2018 | Corresp w/ internal team re next steps and case strategy. | 0.80 | Raval, Abhilash M. |
| 22515832 | 9/12/2018 | Meet with team re current case status (.3); follow up with C. Black (Jones Day) re same (.2). | 0.50 | Doyle, Lauren C. |
| 22497204 | 9/13/2018 | Review open issues. | 0.50 | Raval, Abhilash M. |
| 22519400 | 9/14/2018 | Comms. w/ L. Doyle and M. Price re: open items and next steps. | 1.10 | Kinney, Brian |
| 22547050 | 9/17/2018 | Review various open issues in case (.6); draft task list (.4). | 1.00 | Doyle, Lauren C. |
| 22546561 | 9/17/2018 | Corresp w/ L. Doyle and B. Kinney re open workstreams. | 0.80 | Price, Michael |
| 22531723 | 9/17/2018 | Review recently filed pleadings (.9); internal correspondence related to same (.3); review open issues for remainder of case (.8). | 2.00 | Raval, Abhilash M. |
| 22532502 | 9/23/2018 | Corr. with L. Doyle re general case strategy. | 0.50 | Raval, Abhilash M. |
| 22536426 | 9/24/2018 | Review recently filed pleadings w/r/t considerations of general strategy. | 0.60 | Raval, Abhilash M. |

**43466.03400 M&G Creditors Committee - International Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22459449 9/4/2018 | Review (.6) and revise (.8) the revised reply to the Delta Lloyd objection; conf. with M. Price re same (.6). | 2.00 | Mandel, Lena |
| 22465217 9/4/2018 | Finish extensive revisions to Delta Lloyd reply per internal comments (3.5); corr. w/ L. Mandel and M. Price re same (.4). | 3.90 | Miller, Alexander E. |
| 22490352 9/4/2018 | Review pleading in support of Lux settlement stipulation (.6); corr. w/ L. Mandel re same (.6). | 1.20 | Price, Michael |
| 22465271 9/5/2018 | Case law research in connection with Delta Lloyd reply (2.9); corr. w/ M. Price re same (.3). | 3.20 | Miller, Alexander E. |
| 22484317 9/6/2018 | Review caselaw re Delta Lloyd reply (.7); revise draft of reply (.4); conf. with M. Price re: same (.3). | 1.40 | Mandel, Lena |
| 22489604 9/6/2018 | Further case law research re: Delta Lloyd reply (2.2); draft email to L. Mandel and M. Price re research findings (.5). | 2.70 | Miller, Alexander E. |
| 22490269 9/6/2018 | Review team analysis for reply to Lux settlement objections (.3); discuss same w/ L. Mandel (.3). | 0.60 | Price, Michael |
| 22488956 9/7/2018 | Emails with Milbank team re objections to MTD and Lux creditor payment motion (.4); corr. w/ B. Kinney (.6); review reservation of rights and Banconorte filings (.9). | 1.90 | Doyle, Lauren C. |
| 22488901 9/7/2018 | Review objections to Lux motions (1.7); emails with internal team re: same (.2). | 1.90 | Kinney, Brian |
| 22485538 9/7/2018 | Review additional case law re Delta Lloyd reply (.5); correspond with M. Price re same (.2); revise reply to reflect same (.5). | 1.20 | Mandel, Lena |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22489610 | 9/7/2018 | Finalize case law research re: Delta Lloyd reply (1.8); draft email to L. Mandel and M. Price re findings (.6). | 2.40 | Miller, Alexander E. |
| 22503468 | 9/7/2018 | Review issues re objections to Lux settlement (2.1); review pleadings concerning same and next steps (.9). | 3.00 | Raval, Abhilash M. |
| 22519497 | 9/8/2018 | Call with M. Price and A. Lees re: reply strategy (.4); conf. w/ D. Merrett (Jones Day) re: same (.4); begin drafting reply (3.3). | 4.10 | Kinney, Brian |
| 22484552 | 9/8/2018 | Call w/ M. Price and B. Kinney re statement in support of settlement (.4); call with Debtors re same (.4). | 0.80 | Lees, Alexander |
| 22515822 | 9/9/2018 | Review objections to MTD settlement (.8); review draft of reply to same (1.6); prepare comments re same (.7). | 3.10 | Doyle, Lauren C. |
| 22484499 | 9/9/2018 | Edit statement in support of settlement. | 0.40 | Lees, Alexander |
| 22519349 | 9/10/2018 | Revise Delta Lloyd reply (4.3); further comments to same (1.4); emails w/ team re: same (1.2); emails w/ K. Stickles (Cole Schotz) re: filing same (.3) | 7.20 | Kinney, Brian |
| 22484501 | 9/10/2018 | Edit statement in support of settlement (.8); corr. w/ M. Price re statement (.2); emails with FRG team re same (.2). | 1.20 | Lees, Alexander |
| 22489613 | 9/10/2018 | Conform citations in Committee's reply (.6); corr. w/ B. Kinney re same (.2); research precedent treatment of foreign vendors in recent chapter 11 cases (.8); corr. w/ B. Kinney re same (.2). | 1.80 | Miller, Alexander E. |
| 22520630 | 9/10/2018 | Review reply to objections to proposed order (.4); emails w/ B. Kinney re same (.8) | 1.20 | Price, Michael |

**43466.03400 M&G Creditors Committee - International Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22516470 | 9/10/2018 | Review reply brief for Lux settlement (1.6); provide comments re same (.6); review related correspondence (.3). | 2.50 | Raval, Abhilash M. |
| 22493181 | 9/10/2018 | Pull and distribute precedent documents re treatment of critical/foreign vendors (.8); upload same to internal system (.3). | 1.10 | Thomas, Charmaine |
| 22515746 | 9/11/2018 | Review filed replies in connection with motion to dismiss (.7); draft email to team re same (.4). | 1.10 | Doyle, Lauren C. |
| 22534910 | 9/18/2018 | Correspondence w/ R. Wright (BRG) re MGF settlement (.3); review Debtors' proposed agreement re same (.7); correspondence w/ S. Corr-Irvine (Jones Day) and B. Kinney re same (.2). | 1.20 | Springer, Paul J. |
| 22577986 | 9/27/2018 | Review proposed change to MGF stipulation (.1); conf. P. Springer re: same (.3) | 0.40 | Kinney, Brian |
| 22561452 | 9/27/2018 | Review revised proposed order for settlement motion (.3); confer w/ B. Kinney re same (.3); correspondence w/ S. Corr-Irvine (Jones Day) re same (.2). | 0.80 | Springer, Paul J. |
| 22561205 | 9/28/2018 | Call with D. Hurst (Cole Schotz) re review of settlement motion proposed order (.2); correspondence w/ D. Hurst and B. Kinney re same (.2). | 0.40 | Springer, Paul J. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22484443 | 9/4/2018 | Review drafts of dismissal notices. | 0.40 | Lees, Alexander |
| 22484473 | 9/5/2018 | Review revised dismissal notices. | 0.30 | Lees, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending September 30, 2018

**43466.03700 M&G Creditors Committee - Non-Working Travel Time**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 22515835 | 9/13/2018 | Travel to Delaware for hearing (2.0); travel back from Delaware (1.5). | 3.50 | Doyle, Lauren C. |
| 22519393 | 9/13/2018 | Non-working travel to (1.1) and from (1.8) Delaware for hearing on settlement motion. | 2.90 | Kinney, Brian |
| 22562462 | 9/13/2018 | Travel to (2.3) and from (2.1) DE for hearing. | 4.40 | Lees, Alexander |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22490178 | 9/3/2018 | Review draft plan markup (.6); emails w/ L. Doyle and B. Kinney re same (.3). | 0.90 | Price, Michael |
| 22488998 | 9/4/2018 | Review blackline of plan (1.2); corr. w/ internal team re comments to same and related issues (.6); comms. with A. Raval re same (.2); further corr. with team re plan issues (.8). | 2.80 | Doyle, Lauren C. |
| 22488852 | 9/4/2018 | Review comments to plan by lenders and bidder (1.8); confs. w/ D. Merrett (Jones Day) re: same (.5); further comments to plan (1.2); conf. w/ potential litigation trustee re: proposal (.5); corr. w/ L. Doyle and M. Price re: plan process and next steps (.8). | 4.80 | Kinney, Brian |
| 22490213 | 9/4/2018 | Review plan (.6); corr. w/ team re comments to plan (.2). | 0.80 | Price, Michael |
| 22488982 | 9/5/2018 | Review various iterations of comments to the plan and disclosure statement (1.7); meet with B. Kinney and M. Price re plan language and revisions to same (.7). | 2.40 | Doyle, Lauren C. |
| 22489017 | 9/5/2018 | Review additional rounds of plan comments (2.4); conf. L. w/ L. Doyle and M. Price re: same (.7); calls w/ D. Merrett (Jones Day) re: same (1.2); emails with Jones Day team re: same (.8). | 5.10 | Kinney, Brian |
| 22490240 | 9/5/2018 | Calls w/ D. Merrett and C. Black (Jones Day) re plan process (.6); meet w/ L. Doyle and B. Kinney re same (.7). | 1.30 | Price, Michael |
| 22503464 | 9/5/2018 | Review comments to plan (2.3); comment on same (.7). | 3.00 | Raval, Abhilash M. |
| 22488891 | 9/6/2018 | Comment on background from trustee candidate. | 0.80 | Kinney, Brian |
| 22476168 | 9/6/2018 | Correspondence w/ C. Kearns (BRG) re plan provisions. | 0.20 | Springer, Paul J. |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22503474 | 9/8/2018 | Consider plan timing issues and next steps (.6); review related correspondence (.3). | 0.90 | Raval, Abhilash M. |
| 22496716 | 9/12/2018 | Correspondence w/ T. Lohest (L&L) re review of plan release language. | 0.30 | Springer, Paul J. |
| 22506627 | 9/14/2018 | Correspondence w/ M. Price and L. Doyle re review of plan (.3); correspondence w/ J. Lowy re same (.2); correspondence w/ T. Lohest (L&L) re same (.1). | 0.60 | Springer, Paul J. |
| 22513291 | 9/15/2018 | Consider open issues re plan. | 1.20 | Raval, Abhilash M. |
| 22506600 | 9/16/2018 | Correspondence w/ T. Lohest (L&L) re review of release language in Plan. | 0.20 | Springer, Paul J. |
| 22534906 | 9/17/2018 | Correspondence w/ B. Kinney re proposed escrow agreement in connection w/ plan (.2); comment on same (.9); correspondence w/ T. Lohest (L&L) re plan (.2). | 1.30 | Springer, Paul J. |
| 22544530 | 9/18/2018 | Review proposed escrow agreement (.3); review (.1) and revise (.1) markup of same. | 0.50 | Kinney, Brian |
| 22546563 | 9/18/2018 | Call w/ potential litigation trustee (.3); emails w/ L. Doyle re same (.2). | 0.50 | Price, Michael |
| 22534997 | 9/18/2018 | Corr. w/ B. Kinney re comments to escrow agreement (.4); further review of same (.4); correspondence w/ D. Merrett (Jones Day) re comments to same (.2). | 1.00 | Springer, Paul J. |
| 22534949 | 9/20/2018 | Follow up correspondence w/ T. Lohest (L&L) re plan release language. | 0.20 | Springer, Paul J. |
| 22577897 | 9/24/2018 | Emails with BRG team re: recovery scenarios (.4); review liquidation/litigation trustee proposal (.3). | 0.70 | Kinney, Brian |
| 22577951 | 9/26/2018 | Draft summary of liquidating trustee proposals. | 0.80 | Kinney, Brian |

**43466.03900 M&G Creditors Committee - Plan-Related Issues**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22567334 | 9/27/2018 | Email corr with D. Dunne and A. Raval re Litigation Trustee. | 0.40 | Doyle, Lauren C. |
| 22561213 | 9/27/2018 | Correspondence w/ T. Lohest (L&L) re plan language. | 0.20 | Springer, Paul J. |
| 22564542 | 9/29/2018 | Review Plan issues. | 0.70 | Dunne, Dennis F. |

**43466.04300 M&G Creditors Comm. - Retention of Professionals - Committee**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22472940 | 9/4/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22476186 | 9/6/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22476205 | 9/9/2018 | Correspondence w/ B. Kinney re potential connections. | 0.20 | Springer, Paul J. |
| 22506636 | 9/13/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22506639 | 9/14/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22534909 | 9/17/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22534903 | 9/18/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22535129 | 9/20/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22535090 | 9/21/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22560866 | 9/24/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22561211 | 9/26/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |
| 22561206 | 9/28/2018 | Review new case memos for potential connections. | 0.20 | Springer, Paul J. |

**<u>Exhibit B</u>**

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## BINDING - IN-HOUSE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37583176 | 9/11/2018 | BINDING - IN-HOUSE | 7.50 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37583177 | 9/11/2018 | COLOR COPIES | 3.75 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37627974 | 6/5/2018 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 28743/390281/ - 06/05/18  9:3 From: To: | 47.88 | Brewster, Jacqueline |
| 37624139 | 8/28/2018 | GROUND TRANSPORTATION - LOCAL CONCORD:120141/808281/796 - 08/28/18 11:15PM From:1 CHASE PLAZA To: As Directed | 26.34 | Price, Michael |
| 37611744 | 8/29/2018 | GROUND TRANSPORTATION - LOCAL DIAL:1257280/4625720/042B - 08/29/18  4:20PM From:Liberty St  NYC To: As Directed | 41.00 | Doyle, Lauren C. |
| 37588211 | 9/13/2018 | GROUND TRANSPORTATION - LOCAL Taxi: Expense Date: 09/13/2018, Business Purpose: M&G: Hearing on (I) 9019 Motion re Motion to Dismiss Stip and (II) Debtors' Motion to Pay Certain Prepetition Claims of Foreign Creditors., From / To: NY Penn | 16.56 | Lees, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37578350 | 9/4/2018 | LEXIS | 162.00 | Miller, Alexander E. |
| 37578351 | 9/5/2018 | LEXIS | 243.00 | Miller, Alexander E. |
| 37578352 | 9/6/2018 | LEXIS | 901.00 | Miller, Alexander E. |
| 37578353 | 9/7/2018 | LEXIS | 421.00 | Miller, Alexander E. |

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37577598 | 9/4/2018 | MEAL, OVERTIME Dinner: Expense Date: 09/04/2018, Business Purpose: Overtime meal during work in M&G matter, Merchant: CVS, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37577600 | 9/5/2018 | MEAL, OVERTIME Dinner: Expense Date: 09/05/2018, Business Purpose: Overtime meal during work in M&G matter, Merchant: City Acres, Guest(s): Springer, Paul J. | 16.12 | Springer, Paul J. |
| 37588119 | 9/12/2018 | MEAL, OVERTIME Dinner: Expense Date: 09/12/2018, Business Purpose: Overtime meal during work in M&G matter, Merchant: Fields Good Chicken, Guest(s): Springer, Paul J. | 20.00 | Springer, Paul J. |
| 37588118 | 9/13/2018 | MEAL, OVERTIME Dinner: Expense Date: 09/13/2018, Business Purpose: Overtime meal during work on M&G matter, Merchant: Potbelly Sandwich Shop, Guest(s): Springer, Paul J. | 17.31 | Springer, Paul J. |
| 37635774 | 9/20/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Marsters, Stephen Robert |

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37588046 | 9/13/2018 | MEALS - OUT OF TOWN Lunch: Expense Date: 09/13/2018, Business Purpose: Lunch on train during trip to Wilmington, DE Merchant: Amtrak | 9.00 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37583173 | 9/11/2018 | PHOTOCOPIES | 165.80 | Thomas, Charmaine |
| 37583174 | 9/11/2018 | PHOTOCOPIES | 190.60 | Thomas, Charmaine |
| 37583175 | 9/11/2018 | PHOTOCOPIES | 7.50 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37572145 | 9/4/2018 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 37572147 | 9/4/2018 | PRINTING | 5.20 | Kinney, Brian |
| 37583178 | 9/5/2018 | PRINTING | 0.30 | Springer, Paul J. |
| 37583179 | 9/5/2018 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 37583180 | 9/6/2018 | PRINTING | 7.80 | Taylor-Kamara, Ishmael |
| 37583181 | 9/7/2018 | PRINTING | 5.40 | Springer, Paul J. |
| 37583182 | 9/10/2018 | PRINTING | 1.90 | Taylor-Kamara, Ishmael |
| 37596009 | 9/12/2018 | PRINTING | 0.30 | Thomas, Charmaine |
| 37596010 | 9/12/2018 | PRINTING | 14.90 | Springer, Paul J. |
| 37596011 | 9/12/2018 | PRINTING | 3.50 | Taylor-Kamara, Ishmael |
| 37596012 | 9/13/2018 | PRINTING | 6.80 | Springer, Paul J. |
| 37596013 | 9/16/2018 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 37596014 | 9/17/2018 | PRINTING | 3.20 | Springer, Paul J. |
| 37604763 | 9/19/2018 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 37601363 | 9/20/2018 | PRINTING | 1.00 | Marsters, Stephen Robert |
| 37604762 | 9/20/2018 | PRINTING | 0.10 | Thomas, Charmaine |
| 37604764 | 9/20/2018 | PRINTING | 3.40 | Taylor-Kamara, Ishmael |
| 37621344 | 9/28/2018 | PRINTING | 7.00 | Taylor-Kamara, Ishmael |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37588044 | 9/13/2018 | RAIL Train: Expense Date: 09/13/2018, Business Purpose: Travel to Wilmington, DE for M&G hearing, Class of Service: Business, Merchant: Amtrak | 141.00 | Kinney, Brian |
| 37588045 | 9/13/2018 | RAIL Train: Expense Date: 09/13/2018, Business Purpose: Travel home from Wilmington, DE for M&G hearing, Class of Service: Business, Merchant: Amtrak | 88.00 | Kinney, Brian |
| 37588209 | 9/13/2018 | RAIL Train: Expense Date: 09/13/2018, Roundtrip travel Business Purpose: M&G: Hearing on (I) 9019 Motion re Motion to Dismiss Stip and (II) Debtors' Motion to Pay Certain Prepetition Claims of Foreign Creditors., Class of Service: Business, Merchant: Amtrak | 185.00 | Lees, Alexander |
| 37612007 | 9/13/2018 | RAIL Train: Expense Date: 09/13/2018, Business Purpose: Roundtrip travel to Delaware to attend a court hearing., Class of Service: Business, Merchant: Amtrak | 185.00 | Doyle, Lauren C. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending September 30, 2018

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37583940 | 9/4/2018 | TELEPHONE SOUNDPATH | 2.01 | Kinney, Brian |
| 37583939 | 9/5/2018 | TELEPHONE SOUNDPATH | 2.40 | Kinney, Brian |
| 37583941 | 9/6/2018 | TELEPHONE SOUNDPATH | 1.70 | Price, Michael |
| 37579303 | 9/7/2018 | TELEPHONE WILMINGTON  DE SPRINGER,PAUL J      5605 | 0.35 | Springer, Paul J. |
| 37591271 | 9/10/2018 | TELEPHONE ATLANTA      GA KINNEY,BRIAN      5392 | 0.35 | Kinney, Brian |
| 37591270 | 9/14/2018 | TELEPHONE ATLANTA      GA PRICE,MICHAEL      5577 | 0.35 | Price, Michael |
| 37597306 | 9/14/2018 | TELEPHONE SOUNDPATH | 1.75 | Kinney, Brian |
| 37587829 | 9/17/2018 | TELEPHONE - - VENDOR: COURTCALL LLC 9/13/18 - US BANKRUPTCY COURT-DELAWARE - M&G USA CORPORATION/17-12307 | 58.00 | Springer, Paul J. |
| 37629805 | 9/25/2018 | TELEPHONE STHFD-CELL  MI SPRINGER,PAUL J      5605 | 0.35 | Springer, Paul J. |
| 37623433 | 9/26/2018 | TELEPHONE SOUNDPATH | 1.67 | Kinney, Brian |
| 37623434 | 9/27/2018 | TELEPHONE SOUNDPATH | 3.62 | Kinney, Brian |
| 37629802 | 9/28/2018 | TELEPHONE CLEVELAND   OH KINNEY,BRIAN      5392 | 6.65 | Kinney, Brian |
| 37629803 | 9/28/2018 | TELEPHONE CLEVELAND   OH KINNEY,BRIAN      5392 | 0.22 | Kinney, Brian |
| 37629804 | 9/28/2018 | TELEPHONE WINDSOR      OH KINNEY,BRIAN      5392 | 0.44 | Kinney, Brian |
| 37623435 | 9/29/2018 | TELEPHONE SOUNDPATH | 2.11 | Kinney, Brian |
| 37623436 | 9/29/2018 | TELEPHONE SOUNDPATH | 2.71 | Price, Michael |
| 37623437 | 9/29/2018 | TELEPHONE SOUNDPATH | 5.73 | Price, Michael |
| 37623438 | 9/30/2018 | TELEPHONE SOUNDPATH | 2.67 | Price, Michael |
| 37623439 | 9/30/2018 | TELEPHONE SOUNDPATH | 2.60 | Price, Michael |
| 37623440 | 9/30/2018 | TELEPHONE SOUNDPATH | 3.10 | Kinney, Brian |
| 37623441 | 9/30/2018 | TELEPHONE SOUNDPATH | 1.10 | Kinney, Brian |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending September 30, 2018

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37577599 | 9/4/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER Taxi: Expense Date: 09/04/2018, Business Purpose: Taxi home following work in M&G matter, From / To: 28 Liberty St., NYC | 20.00 | Springer, Paul J. |
| 37588120 | 9/12/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 09/12/2018, Business Purpose: Taxi home following work in M&G matter City Limits: In the City | 20.00 | Springer, Paul J. |