# **EXHIBIT A**

## **Detailed Time Records**

| Description | Title/Group | Bar Year | Billing Rate for 2018 | Total Hours for 2018 | Total Fees for 2018 |
|---|---|---|---|---|---|
| **Case Administration** | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | | $0.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | | $0.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | 0.7 | $350.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | | $0.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | | $0.00 |
| Michele Hartman | Paralegal | | $210.00 | | $0.00 |
| Esteban Martinez | Paralegal | | $220.00 | | $0.00 |
| | | | | 0.7 | $350.00 |
| **Employment and Fee Applications** | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | | $0.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | | $0.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | 4.6 | $2,300.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 12.4 | $6,200.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | | $0.00 |
| Michele Hartman | Paralegal | | $210.00 | 17.9 | $3,759.00 |
| Esteban Martinez | Paralegal | | $220.00 | 2 | $440.00 |
| | | | | 36.9 | $12,699.00 |
| **Lienholder Claims** | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | 262.3 | $144,265.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | 37.3 | $20,888.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | | $0.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 90.6 | $45,300.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | | $0.00 |
| Michele Hartman | Paralegal | | $210.00 | 41.8 | $8,778.00 |
| Esteban Martinez | Paralegal | | $220.00 | 6.6 | $1,452.00 |
| Raynel Ward | Legal Assistant | | $175.00 | 2.2 | $385.00 |
| | | | | 440.8 | $221,068.00 |
| **Litigation/Arbitrations** | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | | $0.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | 5.6 | $3,136.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | | |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | 3.5 | $1,750.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | 0.7 | $364.00 |
| Michele Hartman | Paralegal | | $210.00 | 1.3 | $273.00 |
| Esteban Martinez | Paralegal | | $220.00 | 1.5 | $330.00 |
| | | | | 12.6 | $5,853.00 |
| **Real Estate Agreements and Related Port and Construction Agreements** | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | 3.5 | $1,925.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | | $0.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | | $0.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | | $0.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | | $0.00 |

003946.000001
143 - 5155963.2

| | | | | | |
|---|---|---|---|---|---|
| Michele Hartman | Paralegal | | $210.00 | | $0.00 |
| Esteban Martinez | Paralegal | | $220.00 | | $0.00 |
| | | | | 3.5 | $1,925.00 |
| Non-Working Travel | | | | | |
| Allison Beckham | Shareholder | 2005 | $500.00 | | $0.00 |
| Jason Davis | Shareholder | 2002 | $550.00 | 7.1 | $3,905.00 |
| C. Henry Kollenberg | Shareholder | 1976 | $560.00 | | $0.00 |
| A. Brant Kotch | Shareholder | 1981 | $500.00 | | $0.00 |
| Mindy McGehee Riseden | Shareholder | 2003 | $500.00 | | $0.00 |
| Peter Smart | Shareholder | 1992 | $520.00 | | $0.00 |
| Michele Hartman | Paralegal | | $210.00 | | $0.00 |
| Esteban Martinez | Paralegal | | $220.00 | | $0.00 |
| | | | | 7.1 | $3,905.00 |

| | | |
|---|---|---|
| **Sub-Total** | **501.6** | **$245,800.00** |
| Discount - 50% Non-Working Travel | | $1,952.50 |
| **Total Monthly Requests** | | **$243,847.50** |
| **TOTAL INTERIM REQUEST** | | **$243,847.50** |

- 7 -

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

September 10, 2018                                                                 Invoice 1193106

M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period August 1 through August 31, 2018

|  | Hours | Fees |
|---|---|---|
| Case Administration | 0.00 | 0.00 |
| Employment and Fee Application | 13.70 | 4,037.00 |
| Lienholder Claims | 209.80 | 107,640.00 |
| Litigation/Arbitration | 4.40 | 2,276.00 |
| Real Estate Agreements and Related Port and Construction Agreements | 0.00 | 0.00 |
| Nonworking Travel | 7.10 | 3,905.00 |
| Fee |  | 117,858.00 |
|  |  |  |
| Less 50% Non-Working Travel |  | (1,952.50) |
|  |  |  |
| Total |  |  |
| Fees |  | 115,905.50 |
| Total Disbursements & Charges |  | 267.05 |
|  |  |  |
| **Total** |  | **116,172.55** |

M&G Resins USA, LLC, et al.

FEE SUMMARY - August, 2018

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| J. Davis | SHAREHOLDER | 2002 | 550.00 | 143.20 | 78,760.00 |
| C. Kollenberg | SHAREHOLDER | 1976 | 560.00 | 18.90 | 10,584.00 |
| A. Kotch | SHAREHOLDER | 1981 | 500.00 | 1.30 | 650.00 |
| M. Riseden | SHAREHOLDER | 2003 | 500.00 | 44.50 | 22,250.00 |
| TOTAL | | | | 207.90 | 112,244.00 |
| M. Hartman | PARALEGAL | N/A | 210.00 | 24.90 | 5,229.00 |
| TOTAL | | | | 24.90 | 5,229.00 |
| R. Ward | LEGAL ASSISTANT | N/A | 175.00 | 2.20 | 385.00 |
| TOTAL | | | | 2.20 | 385.00 |
| Fees | | | | 235.00 | 117,858.00 |
| Less 50% Nonworking Travel | | | | | 1,952.50 |

**TOTAL FEES**         **USD**     **115,905.50**

M&G Resins USA, LLC, et al.

**DISBURSEMENT SUMMARY - August, 2018**

| | |
|---|---|
| Travel - Mileage | $267.05 |
| **Total** | **$267.05** |

Re:        Employment and Fee Applications

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 08/01/18 | MH | Review July time entries for Crain Caton & James ninth fee application (.5). | 0.5 | 105.00 |
| 08/02/18 | MH | Meeting with M. Riseden to review July time entries for Crain Caton & James ninth fee application (1.0). | 1.0 | 210.00 |
| 08/02/18 | MMR | Meeting with M. Hartman to review July time entries for Crain Caton & James ninth fee application (1.0). | 1.0 | 500.00 |
| 08/06/18 | MMR | Review certificate of no objection from J. Mulvihill (Pachulski) (.1). | 0.1 | 50.00 |
| 08/07/18 | MH | Review July time entries for Crain Caton & James ninth fee application (1.3); prepare Crain Caton & James ninth fee application (1.3). | 2.6 | 546.00 |
| 08/09/18 | ABK | Review time entries for Crain Caton & James's ninth fee application (.7). | 0.7 | 350.00 |
| 08/10/18 | MH | Finalize Crain Caton & James ninth fee application (.2). | 0.2 | 42.00 |
| 08/10/18 | MMR | Review and revise draft application of Crain Caton's ninth monthly fee application (1.0); finalize and send to J. Mulvihill (Pachulski) for filing (.4). | 1.4 | 700.00 |
| 08/11/18 | MMR | Email E. Serrano (Trustee) LEDES files for Crain Caton's ninth monthly fee application (.2). | 0.2 | 100.00 |
| 08/15/18 | MH | Review of time entries for Crain Caton & James tenth fee application (.4); prepare draft of Crain Caton & James third interim application (1.1). | 1.5 | 315.00 |
| 08/16/18 | MH | Prepare draft of Crain Caton & James third interim application (2.2). | 2.2 | 462.00 |
| 08/22/18 | ABK | Review time entries for Crain Caton & James's tenth fee application (.6). | 0.6 | 300.00 |
| 08/31/18 | MH | Review August time entries for Crain Caton & James tenth fee application (.6); review and revise Crain Caton & James third interim application (1.1). | 1.70 | 357.00 |
| | | **Total Fees** | | **4,037.00** |

Re:     Lienholder Claims

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 08/01/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); prepare draft settlement stipulation as to particular lienholders (.3); research particular lienholder information requested by Debtors (.2). | 0.6 | 126.00 |
| 08/01/18 | MMR | Communications with H. Kollenberg concerning settlement status and discussions (.3); communications with J. Davis concerning settlements with lienholders (.2); communications with T. Sherman (A&M) concerning post-petition invoices of a particular lienholder (.3); review communications between D. Merrett (Jones Day), M. Fenoglio and P.Losa (Debtors), T. Sherman (A&M) and J. Davis concerning a particular lienholder settlement discussions (.4). | 1.2 | 600.00 |
| 08/01/18 | JLD | Prepare settlement stipulation agreements for various lienholders with lower tier subcontractors claims and send out (1.8); prepare lienholder settlement summary and send to T. Sherman (A&M) (.9); settlement negotiations with various lienholder counsel (1.3); receipt and analysis of lower tier subcontractor lien claim matters prepared by Debtors (.7); prepare comments to same (.5); communications with M. Fenoglio, P. Losa and M. Daher (Debtors) as to certain lienholder claims and progression of work (.9); analysis of certain lienholder retention claims, rental amounts, and scaffolding charges (1.4); communications with M. Riseden concerning settlements with lienholders (.2). | 7.7 | 4235.00 |
| 08/01/18 | CHK | Review emails regarding lien issues (.5); conference with M. Riseden regarding lien issues (.3). | 0.8 | 448.00 |
| 08/02/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2). | 0.2 | 42.00 |
| 08/02/18 | MMR | Communications to J. Davis concerning settlements (.2); review communications from M. Fenoglio (Debtor) concerning settlement related information (.2). | 0.4 | 200.00 |
| 08/02/18 | CHK | Review communications from M. Riseden and J. Davis regarding lien issues (.3); attention to additional emails regarding lien issues (.4). | 0.7 | 392.00 |
| 08/02/18 | JLD | Research and analysis of certain lower tier subcontractor lien claims (1.3); prepare comments to lien reconciliation and send to Debtors and A&M (.8); contract certain lower tier subcontractors to obtain invoicing and information for lien (.9); settlement negotiations with various lien holder counsel as to lien claims, interest, and attorney's fees (2.4); communications with M. Riseden concerning settlements (.2). | 5.6 | 3080.00 |
| 08/03/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); review documents related to particular lienholder to be provided to Debtors (.5); conference with M. Riseden regarding the same (.2). | 0.8 | 168.00 |
| 08/03/18 | MMR | Review correspondence from M. Fenoglio (Debtor) as to multiple lienholders in conjunction with analyzing lien settlement negotiation strategies (1.7); communications with H. Kollenberg concerning lien issues (.2); communications with M. Hartman concerning documents related to lower tiered subcontractors (.2); communications with A. Power (Porter Hedges) concerning particular lienholder status (.2); review documents organized by M. Hartman concerning lower tiered subcontractors (.6); communications to J. Judd (Andrews Myers) concerning lienholder settlement matter (.2); communications with other lienholders concerning settlement issues (.3). | 3.4 | 1700.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/03/18 | CHK | Review emails regarding settlement issues (.4); conference with M. Riseden regarding settlement issues (.2). | 0.6 | 336.00 |
| 08/06/18 | MMR | Communications with J. Davis concerning status and scheduling (.2); review notices of bankruptcy filings pertaining to lien matters (.1). | 0.3 | 150.00 |
| 08/06/18 | CHK | Review communications regarding lien issues (.5); review communications from conference with J. Davis and M. Riseden regarding lien settlement issues (.3) | 0.8 | 448.00 |
| 08/06/18 | JLD | Receipt and analysis of various lower tier subcontractor invoices and lien claims (.9); lien settlement discussions with certain lienholders (1.7); prepare updates to lower tier subcontract lien summary (.7); communications with various lower tier subcontractors as to document production matters (.9); analysis of documents to request from various subcontractors in connection with settlements (1.2); communications with M. Riseden concerning status and scheduling (.2). | 5.6 | 3080.00 |
| 08/07/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); receipt and review of executed stipulation agreement from particular lienholder (.4); prepare draft settlement stipulation as to particular lienholder (.2). | 0.8 | 168.00 |
| 08/07/18 | MMR | Review communications and updates from multiple lienholders (.4); send update to T.Sherman (A&M) and P. Losa and  M. Fenoglio (Debtors) (.6); communications with J. Davis concerning status and updates (.2). | 1.2 | 600.00 |
| 08/07/18 | JLD | Analysis of lower tier subcontractor invoices, work documents, and liens (1.1) and prepare summary as to certain lower tier subcontractor lien claim matters (.9); communications with T. Sherman (A&M) as to lien settlement matters and amounts (.6); settlement discussions with certain lien holders as to claim amounts and documents (1.8); prepare settlement stipulation agreements for certain lienholders and send out (1.6); receipt and analysis of lienholder reconciliation information and prepare comments (.7); communications with M. Riseden concerning lien status (.2). | 6.9 | 3795.00 |
| 08/08/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); conference call with M. Riseden, J. Davis, P. Losa, M. Fenoglio (Debtors), T. Sherman (A&M), and JV Purchaser Team regarding settlement issues (1.4); conference with M. Riseden and J. Davis regarding the same (.3). prepare draft settlement stipulation as to particular lienholders (1.0); receipt and review of settlement related documents (.3). | 3.1 | 651.00 |
| 08/08/18 | MMR | Conference call with M. Hartman, J.Davis, P. Losa, M. Fenoglio (Debtors), T. Sherman (A&M), and JV Purchaser Team regarding settlement issues (1.4); conference with M. Hartman and J. Davis regarding the same (.3); communications with H. Kollenberg concerning settlement issues and status (.5); review signed settlement agreement from particular lienholder (.1); distribute the same with comments to T. Sherman (A&M), M. Fenoglio (Debtor), D. Merrett (Jones Day) (.1); review communications from T. Sherman (A&M) concerning various settlement related matters (.1); review communication from B. Klimist (lienholder counsel) (.1); send the same to T. Sherman (A&M), M. Fengolio, P. Losa (Debtors), and J. Davis (.1); communications to J. Davis concerning retention matters with lienholders (.1). | 2.8 | 1400.00 |
| 08/08/18 | JLD | Participate in telephone conference with M. Fenoglio and P. Losa (Debtors). T. Sherman (A&M), JV Purchaser Team, M. Riseden and M. Hartman to discuss lienholder settlement issues and claim matters (1.4); discussion with M. Riseden and M. Hartman as to same (.3); research and analysis of Chemtex construction contract terms as to payment (.7); communications with T. Sherman (A&M) and M. Fenoglio (Debtor) as to lower tier subcontractor claims and lien matters (.9); settlement negotiations with various lienholders (2.3). | 5.6 | 3080.00 |

| 08/08/18 | CHK | Conference with M. Riseden regarding lien settlement issues (.5); review emails and filings regarding lienholders (.4); review emails regarding lien settlement issues (.6). | 1.5 | 840.00 |
|---|---|---|---|---|
| 08/09/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); conference with M. Riseden and J. Davis regarding settlements (.3); research counsel information for particular lienholders for settlement negotiations (1.5). | 2.1 | 441.00 |
| 08/09/18 | MMR | Review lienholder settlement information from T. Sherman (A&M) (.4); communications to J. Davis and M. Hartman concerning the same (.2); communications with J. Davis and M. Hartman concerning lienholder settlements (.3); send comments on lienholder information to T. Sherman (A&M), M. Fenoglio, P. Losa, A. Saporiti, K. McCarren (Debtors) (.3); review communications from M. Fenoglio (Debtor) concerning the same (.3); communications with T. Sherman (A&M) concerning settlement matters (.2). | 1.7 | 850.00 |
| 08/09/18 | CHK | Review filings regarding lienholder issues (.4). | 0.4 | 224.00 |
| 08/09/18 | JLD | Receipt and analysis of proposed Reserve Order by lienholder group (.8); prepare comments as to same (.3); communications to M. Riseden, D. Merrett (Jones Day) and T. Sherman (A&M) as to Reserve Order matters (.9); discussion with M. Riseden and M. Hartman as to lienholder settlement matters (.3); settlement negotiations with various lienholders (1.4); analysis of lienholder reconciliation matters (1.7). | 5.4 | 2970.00 |
| 08/10/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.1 | 21.00 |
| 08/10/18 | MMR | Review and finalize settlement agreement to particular lienholder (.4); communications with S. Bryant (Locke Lord) for particular lienholder settlement (.1); review communication and documents from D. Merrett (Jones Day) concerning settlements (.2); review proposed changes to settlement agreement from particular lienholder (.3); communications to M. Fenoglio and P. Losa (Debtors), D. Merrett (Jones Day), T. Sherman (A&M) and J. Davis concerning the same (.2). | 1.2 | 600.00 |
| 08/10/18 | CHK | Review lien settlement material (.4); communicate with D. Merrett regarding same (.2); review motion for relief from stay (.3); review emails regarding lien issues (.6). | 1.5 | 840.00 |
| 08/10/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) as to various lower tier subcontractor lien claims and issues (.8); prepare summary emails as to certain lien holder claims to Debtors (.6); communications with various lienholders and discuss lien settlement matters and stipulation agreement terms (2.8); analysis of certain proof of lien claims filed by lienholders and lien affidavits (.9); communications with D. Merrett (Jones Day) as certain lien reserve matters and term options (.7). | 5.8 | 3190.00 |
| 08/11/18 | MMR | Review communications from M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), and D. Merrett (Jones Day) concerning various settlement issues (1.1); review communications from B. Klimist (lienholder counsel) concerning particular lienholder settlement (.2); reply to the same (.1). | 1.4 | 700.00 |
| 08/13/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lienholder construction contract matters and status of certain lien settlements (.9); research and analysis of Texas case law as to construction lien issues and preparation of memorandum for Debtors and A&M (2.8); settlement negotiations with various lienholders as to lien claims and documents (2.6); prepare lien updates for conference call with Debtors and A&M (.8). | 7.1 | 3905.00 |
| 08/13/18 | CHK | Review lienholder memos (.5); review communications regarding lienholder settlement issues (.5); review lienholder filings (.2) | 1.2 | 672.00 |

| | | | | |
|---|---|---|---|---|
| 08/14/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); conference call with J. Davis, T. Sherman (A&M), M. Fengolio (Debtor), and JV Purchaser team regarding lien settlements (1.2); prepare draft settlement stipulation as to particular lienholders (1.4). | 2.7 | 567.00 |
| 08/14/18 | CHK | Review draft memo regarding lien issue (.2); review filings regarding lienholders (.2); review communications regarding lienholder settlement issues (.2). | 0.6 | 336.00 |
| 08/14/18 | JLD | Participate in telephone conference with M. Fenoglio (Debtor), T. Sherman (A&M), JV Purchaser technical team, and M. Hartman as to lien settlement matters and lien reconciliations (1.2); analysis of certain lienholder claims and invoicing and contract terms (1.8); prepare memorandums regarding certain lienholders as requested by Debtors and A&M (2.3); settlement negotiations with various lienholders (1.2); preparation of lien settlement stipulations (.9). | 7.4 | 4070.00 |
| 08/15/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.1 | 21.00 |
| 08/15/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to various lienholder settlement matters (.9); receipt and analysis of lienholder counteroffers and information for certain lien claims (1.2); settlement negotiations with various lienholders (2.4); preparation of updates to lienholder reconciliation information (1.7); analysis of various lower tier lienholder claims, lien filings and invoicing for settlement purposes (1.9). | 8.1 | 4455.00 |
| 08/15/18 | CHK | Review filings and emails regarding lienholder issues (.3). | 0.3 | 168.00 |
| 08/16/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.3 | 63.00 |
| 08/16/18 | JLD | Analysis of various lien claims for settlement matters (.8); preparation of lien settlement summary information for Debtors (1.7); engage in settlement discussion with various lienholders and respond to questions as to sale order matters (2.3); receipt and analysis of certain lien reconciliation matters prepared by Debtors for lien settlements and prepare comments (1.9). | 6.7 | 3685.00 |
| 08/17/18 | MMR | Review notices of bankruptcy filings relating to potential lienholder issues (.2). | 0.2 | 100.00 |
| 08/17/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); prepare draft settlement stipulation as to particular lienholders (1.9); review settlement related document (.3). | 2.4 | 504.00 |
| 08/17/18 | JLD | Analysis of certain lien claim matters and reconciliations (1.4); review and revise multiple lienholder settlement stipulation agreements to send out to lienholders (1.9); engage in settlement negotiations and discussions with various lienholders (2.7); prepare responses as to document requests and sale order matters (1.6). | 7.6 | 4180.00 |
| 08/17/18 | CHK | Review communications regarding lienholder settlement issues (.2). | 0.2 | 112.00 |
| 08/19/18 | MMR | Review communications from T. Sherman (A&M), M. Fenoglio (Debtor), and J. Davis concerning lienholder settlement matters and status (.8); review notices of bankruptcy court filings related to potential lienholder matters (.2). | 1.0 | 500.00 |
| 08/20/18 | MMR | Review communications from T. Sherman (A&M) and M. Fenoglio (Debtor) concerning upcoming call (.2); communications with J. Davis and H. Kollenberg in preparation of conference call (.3); conference call with M. Fenoglio (Debtor), T. Sherman (A&M), J. Davis, and H. Kollenberg (.5); communications with J. Davis and H. Kollenberg concerning settlement status and strategy (.4); contact J. Judd (Andrews Myers) via voicemail and email concerning particular lienholder settlement (.2); review correspondence concerning various lienholders and status and backup provided (.9); prepare and send settlement agreement for particular lienholder to S. Bryant (Locke Lord) (1.1); update settlement notes on the same (.4). | 4.0 | 2000.00 |

| 08/20/18 | JLD | Prepare updates to lien reconciliation information and send out to Debtors and A&M (.8); meeting with H. Kollenberg and M. Riseden as to certain lien settlement issues (.3); participate in telephone conference call with M. Fenoglio (Debtor) and T. Sherman (A&M), and M. Riseden and H. Kollenberg as to various lien settlement updates and issues (.5); meeting with H. Kollenberg and M. Riseden after conference call to discuss settlement matters (.4); engage in settlement negotiations with various lienholders (2.4); preparation of lienholder settlement stipulation agreements to send out (.9); receipt and analysis of lienholder counter offers and terms (.9); prepare comments and responses (.7). | 6.9 | 3795.00 |
|----------|-----|----|-----|-----|
| 08/20/18 | CHK | Conference with J. Davis and M. Riseden regarding conference call (.3); conference call with T. Sherman (A&M), M. Fenoglio (Debtor) (.5); conference with J. Davis and M. Riseden regarding lien settlement issues (.4); telephone conference with W. Sudela (Crady Jewett) regarding settlement offer and proposed agreement (.4). | 1.6 | 896.00 |
| 08/21/18 | MMR | Review voicemail from S. Dwyer (lienholder counsel) (.1); revise settlement agreement for particular lienholder and send the same to S. Dwyer (lienholder counsel) (.8); communications with H. Kollenberg concerning settlement status (.2); communications with J. Davis concerning meeting and status (.2); review communications from J. Davis concerning particular lienholders (.3). | 1.6 | 800.00 |
| 08/21/18 | JLD | Receipt and analysis of responses for lienholders as to settlement terms and repair work options (.7); preparation of settlement stipulation agreements to send out to various lienholders (1.1); analysis of particular lienholder claim issues and customs duties (.9); communications with D. Merrett (Jones Day) (.2); communications with M. Fenoglio and M. Daher (Debtors) as to various lien claims and reconciliations (.6); engage in lienholder settlement negotiations with various lienholders (1.5); prepare updates to lien settlement summaries (.8); prepare for site meeting with Debtors and A&M and JV purchaser technical team (.9); communications with M. Riseden concerning meeting and status (.2). | 6.9 | 3795.00 |
| 08/21/18 | CHK | Review lienholder related emails (.4); conference with M. Riseden regarding settlement issues (.2). | 0.6 | 336.00 |
| 08/22/18 | MMR | Contact J. Judd (Andrews Myers) concerning status of settlement negotiations for particular lienholder (.2); telephone conference with S. Bryant (Locke Lord) concerning settlement agreement for particular lienholder (.3); participate in lien call with J. Davis, M. Fenoglio, P. Losa (Debtors), T. Sherman (A&M), and JV (1.4); telephone conference with A, Messa (Phelps Dunbar) concerning particular lienholder (.3); communications to D. Merrett (Jones Day) concerning the same (.2); review communications between M. Fenoglio (Debtor), T. Sherman (A&M), and J. Davis concerning liens and settlement matters (.6); conference with H. Kollenberg regarding lien settlements (.3). | 3.0 | 1500.00 |
| 08/22/18 | JLD | Participate in site meeting with M. Fenoglio, J. Shea, K. McCarren (Debtors), T. Sherman (A&M), and JV Purchaser technical team to discuss status of lienholder settlements, negotiation issues, invoicing reconciliations, production of documents, and repair work matters (4.2); communications with various lienholders as to settlement matters (.9); communications with D. Merrett (Jones Day) as to reserve motion issues and lien settlements (.6). | 5.7 | 3135.00 |
| 08/22/18 | CHK | Participate in portion of lien call with J. Davis, M. Riseden, M. Fenoglio, P. Losa (Debtors), T. Sherman (A&M), and JV (.8); review emails on lienholder issues (.6); conference with M. Riseden regarding lienholder issues (.3). | 1.7 | 952.00 |

| 08/23/18 | MMR | Communications with M. Fenoglio and P. Losa (Debtors) and J. Davis concerning call scheduling (.3); review communications from D. Merrett (Jones Day) concerning lien matters (.2); communications with T. Sherman (A&M) concerning particular lienholder (.2); communications to R. Chapman (lienholder counsel) concerning particular lienholder settlement (.2); telephone conference with M. Fenoglio and P. Losa (Debtors) and J. Davis concerning lien settlements (.4); draft email concerning the same (.3); communications with J. Judd (Andrews Myers) concerning particular lienholder settlement (.3); contact S. Henkel (CM Henkel) concerning particular lienholder settlement (.1); review communications with J. Davis concerning lien settlements and status (.3); review communications from M. Fenoglio (Debtor) and T. Sherman (A&M) concerning particular lienholders (.4). | 2.7 | 1350.00 |
| 08/23/18 | JLD | Analysis of certain construction contracts (.8); preparation of responses to Debtors (.6); analysis of certain lienholder equipment and material issues for settlement purposes (1.2); settlement negotiations with various lienholders (1.7); telephone conference with M. Fenoglio and P. Losa (Debtor) and M. Riseden as to lienholder settlement issues and options (.4); communications with D. Merrett (Jones Day) and Debtors as to certain lienholder matters and reserve motion (.4). | 5.1 | 2805.00 |
| 08/23/18 | CHK | Receive, review and send signed settlement agreement (.4); review communications from M. Riseden regarding lien settlement issues (.3); review lien settlement emails (.3). | 1.0 | 560.00 |
| 08/24/18 | MMR | Communications to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning lien settlement status (.2); communications with J. Judd (Andrews Myers) concerning lien matters (.2); communications to J. Davis concerning status of signed settlement agreements and related items (.2); communications to D. Merrett (Jones Day), M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), and J. Davis transmitting another signed settlement agreement with a particular lienholder (.2); review communication from J. Judd (Andrews Myers) concerning a particular lienholder's settlement negotiations (.1); communications to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) concerning the same (.1); review letter from A. Messa (Phelps Dunbar) concerning particular lienholder (.2); communication to D. Merrett (Jones Day) concerning the same (.1); revise and transmit lienholder settlement agreement to R. Lovein (LoveinRibman) for particular lienholder (.6); prepare lienholder settlement agreement for a particular lienholder (.7). | 2.6 | 1300.00 |
| 08/24/18 | JLD | Settlement negotiations and communications with various lienholders (1.8); analysis of information and records as to status of certain equipment and materials for certain lien settlements (.8); prepare summary email as to certain lien settlements for Debtor team (.7); research title issues as to certain materials and analysis of certain lien claims and invoices (1.6); prepare offer settlements and responses to various lienholders (1.2). | 6.1 | 3355.00 |
| 08/24/18 | CHK | Review filings related to lienholder issues (.4). | 0.4 | 224.00 |
| 08/24/18 | RW | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (2.2). | 2.2 | 385.00 |
| 08/25/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to various lienholder claims and reconciliations (1.2); analysis of lower tier subcontractor lien claims and invoices for settlement purposes (.9); analysis of reserve order as to certain lien claims and settlement matters (.7); prepare summary emails as to various outstanding lien claim to present to JV purchaser technical team (1.3). | 4.1 | 2255.00 |

| 08/27/18 | MMR | Review notices of bankruptcy court filings possibly pertaining to lien matters (.2); review communications from M. Fenoglio (Debtor) concerning settlements of liens (.2); reply to the same (.1); communication with A. Perez (Weil), H. Kollenberg, and J. Davis concerning liens and settlements (.4); communications with H. Kollenberg and J. Davis concerning the same (.3); finalize draft of settlement for particular lienholder (.4); send the same to S. Bryant (Locke Lord) (.2); communication to M. Patterson (Womble Bond) concerning settlement with particular lienholder (.2); communication to B. Kilmist (Klimist Law) concerning settlement with particular lienholder (.2); communication to J. Judd (Andrews Myers) concerning settlement with particular lienholders (.2). | 2.4 | 1200.00 |
| 08/27/18 | JLD | Participate in telephone conference with A. Perez (Weil), M. Riseden and H. Kollenberg as to lien settlement matters (.4); discussion with M. Riseden and H. Kollenberg as to various lien claim and settlement issues (.3); communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to various lienholder settlement options (1.3); engage in settlement negotiations and offers with the various lienholders (2.6); prepare settlement stipulation agreements for various lienholders (1.6). | 6.2 | 3410.00 |
| 08/27/18 | CHK | Telephone conference with A. Perez (Weil), M. Riseden, J. Davis regarding lienholder settlement issues (.4); conference with M. Riseden, J. Davis regarding lienholder settlement issues (.3); review lienholder filings and emails (.5). | 1.2 | 672.00 |
| 08/28/18 | MMR | Review communication from J. Judd (Andrews Myers) concerning discussions with particular lienholder (.2); email M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), and J. Davis concerning the same (.2); communications to M. Fenoglio (Debtor) concerning status of particular lienholder settlement discussions (.3); review and revise draft settlement agreement for particular lienholder (.7); send the same to H. Emalfarb (ESB Law) (.2); review and revise draft settlement agreement for particular lienholder (.8); send the same to C. Wear (Wear Law) (.2); prepare for upcoming lien call (.3). | 2.9 | 1450.00 |
| 08/28/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to certain lien claims and settlements status (1.2); engage in settlement negotiations with various lienholders and discuss settlement stipulation terms (1.7); communications with attorney J. Penn (Perkins Coie) as to lien claim matters (.2); preparation of lien settlement offers and present to various lien holders with request for document product (2.6); analysis of particular lienholder construction contract and amendment matters and lien claim (1.4); preparation of updates to lien claim settlement summary for conference with JV Purchaser technical team (.8). | 7.9 | 4345.00 |
| 08/28/18 | CHK | Review communications from M. Riseden, J. Davis regarding lien settlement issues (.3). | 0.3 | 168.00 |
| 08/29/18 | MMR | Participate in lien call with M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), J. Davis, and JV technical team (2.4); review communications from M. Fenoglio (Debtor) and T. Sherman (A&M) concerning lien discussions (.3); telephone conference with R. Lovein (Lovein Ribman) concerning particular lienholder settlements (.2). | 2.9 | 1450.00 |
| 08/29/18 | JLD | Participate in most of telephone conference with M. Fenoglio, P. Losa, (Debtors), T. Sherman (A&M), JV Purchaser technical team, and M. Riseden to discuss various lien matters and settlement options (2.1); analysis of various lien claims and communications with S. Corr-Irvine (.3); communications with various lienholders as to settlement matters and document requests (1.4). | 3.8 | 2090.00 |
| 08/29/18 | CHK | Review communications from M. Riseden regarding lien settlement issues (.3). | 0.3 | 168.00 |

| 08/30/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4); research information pertaining to particular claimant (.3); prepare draft settlement stipulation as to particular lienholder (.4). | 1.1 | 231.00 |
|---|---|---|---|---|
| 08/30/18 | MMR | Review communications and spreadsheets from M. Fenoglio (Debtor) concerning lienholder related matters (.4); telephone conference with A. Messa (Phelps Dunbar) concerning particular lienholder settlement (.3); telephone conference with D. Merrett (Jones Day) concerning the same and related matters (.3); communication to M. Hartman concerning review of particular lienholder's proposed settlement agreement revisions (.1); contact A. Perez (Weil) concerning particular lienholder settlement (.2); review notes and work on preparing additional settlement offers to particular lienholders (.8). | 2.1 | 1050.00 |
| 08/30/18 | JLD | Communications with attorney C. Wear (lienholder counsel) as to site inspection matters and equipment repairs for certain lienholders (.4); preparation of lienholder settlement stipulation agreements for various lienholders and send out (.9); preparation of updates to lienholder settlement summary for Debtor and JV technical team (1.2); analysis of attorney comments to certain lienholder settlement agreements (.6); receipt and analysis of proposed escrow agreement for lien settlement payments (.8). | 3.9 | 2145.00 |
| 08/31/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); prepare draft settlement stipulation as to particular lienholder (.4). | 0.5 | 105.00 |
| 08/31/18 | MMR | Review communications from M. Fenoglio (Debtor) concerning lien information and settlement (.3); work on updates and status of various settlements (.8); communications to J. Judd (Andrews Myers) concerning particular settlement discussions of various lienholders (.7); instructions to M. Hartman concerning preparation of an additional settlement agreement (.2). | 2.00 | 1000.00 |
| | | **Total Fees** | | **107,640.00** |

Re:        Litigation/Arbitrations

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 08/01/18 | MMR | Reply to AAA status inquiries concerning Lexicon and IMS arbitrations (.2). | 0.2 | 100.00 |
| 08/01/18 | CHK | Attention to AAA emails (.3). | 0.3 | 168.00 |
| 08/15/18 | CHK | Review motion for relief from stay (.3); emails regarding same (.4). | 0.7 | 392.00 |
| 08/16/18 | CHK | Research documents regarding motion for relief from stay (.8); communications regarding same (.4). | 1.2 | 672.00 |
| 08/17/18 | MMR | Review communication from H. Kollenberg concerning Cruz motion to lift stay (.1); review emails concerning the Cruz matters and correspondence with M&G pre-bankruptcy pertaining to motion to lift stay (.3); communication to H. Kollenberg, P. Smart, and J, Davis concerning the same (.2). | 0.6 | 300.00 |
| 08/17/18 | MH | Research status of pending litigation matters (.4). | 0.4 | 84.00 |
| 08/17/18 | CHK | Review insurance issues on motion for relief from stay (.6); communications regarding same (.4). | 1.0 | 560.00 |
| | | **Total Fees** | | **2,276.00** |

| Re: | Non-Working Travel | | | Hours | Amount |
|-----|-------------------|---|---|-------|--------|
| **Date** | **Atty** | **Description of Services** | | 7.1 | 3,905.00 |
| 08/22/18 | JLD | Travel from Houston to Corpus Christi for Site visit (3.3); return travel from Corpus Christi to Houston (3.8). | | | |
| | | | **Total Fees** | | **3,905.00** |

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

---

October 4, 2018                                                           Invoice 1193747

M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period September 1 through September 30, 2018

|  | Hours | Fees |
|---|---|---|
| Case Administration | 0.50 | 250.00 |
| Employment and Fee Application | 13.50 | 5,474.00 |
| Lienholder Claims | 112.70 | 57,325.00 |
| Litigation/Arbitration | 4.40 | 2,045.00 |
| Real Estate Agreements and Related Port and Construction Agreements | 3.50 | 1,925.00 |
| Nonworking Travel | 0.00 | 0.00 |
| Fee |  | 67,019.00 |
|  |  |  |
| Less 50% Non-Working Travel |  | 0.00 |
|  |  |  |
| Total |  |  |
| Fees |  | 67,019.00 |
| Total Disbursements & Charges |  | 6.52 |
|  |  |  |
| **Total** |  | **67,025.52** |

M&G Resins USA, LLC, et al.

FEE SUMMARY - September, 2018

| Timekeeper Name | Title | Bar Year | Billing Rate | Billed Hours | Total Fees |
|---|---|---|---|---|---|
| J. Davis | SHAREHOLDER | 2002 | 550.00 | 69.70 | 38,335.00 |
| C. Kollenberg | SHAREHOLDER | 1976 | 560.00 | 11.60 | 6,496.00 |
| A. Kotch | SHAREHOLDER | 1981 | 500.00 | 2.30 | 1,150.00 |
| P. Smart | SHAREHOLDER | 1992 | 520.00 | 0.20 | 104.00 |
| M. Riseden | SHAREHOLDER | 2003 | 500.00 | 35.40 | 17,700.00 |
| TOTAL | | | | 119.20 | 63,785.00 |
| M. Hartman | PARALEGAL | N/A | 210.00 | 15.40 | 3,234.00 |
| TOTAL | | | | 15.40 | 3,234.00 |
| Fees | | | | | 67,019.00 |
| Less 50% Nonworking Travel | | | | | 0.00 |

**TOTAL FEES**                                                      **USD**          **67,019.00**

M&G Resins USA, LLC, et al.

**DISBURSEMENT SUMMARY - September, 2018**

| | |
|---|---|
| Conference Charges | $6.52 |
| **Total** | **$6.52** |

| Re: | Case Administration - coordination and compliance activites with Jones Day | | Hours | Amount |
|---|---|---|---|---|
| 09/04/18 | ABK | Receipt and review of CSC notice pertaining to past-due public report and renewal for M&G Polymers USA in West Virginia (.1). | 0.10 | 50.00 |
| 09/05/18 | ABK | Communications to S. Corr-Irvine (Jones Day) regarding CSC notice for M&G Polymers USA West Virginia public report and authorization renewal (.2). | 0.20 | 100.00 |
| 09/18/18 | ABK | Receipt and review of notice from CT regarding public report for M&G Polymers  due soon in New Jersey (.1). | 0.10 | 50.00 |
| 09/19/18 | ABK | Email to S. Corr-Irvine (Jones Day) regarding M&G Polymers public report due soon in New Jersey (.1). | 0.10 | 50.00 |
| | | **Total Fees** | | **250.00** |

Re:          Employment and Fee Applications

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 09/01/18 | MMR | Review August time entries in preparation of Crain Caton's 10th fee application (.3). | 0.30 | 150.00 |
| 09/02/18 | MMR | Review August time entries for Crain Caton's 10th monthly fee application (.3). | 0.30 | 150.00 |
| 09/03/18 | MMR | Review additional August time entries in preparation of Crain Caton's 10th monthly application (.9). | 0.90 | 450.00 |
| 09/04/18 | MMR | Review CNO from J. Mulvihill (Pachulski) (.1); reply to the same (.1). | 0.20 | 100.00 |
| 09/05/18 | MH | Review August time entries for Crain Caton & James tenth fee application (.3). | 0.30 | 63.00 |
| 09/05/18 | ABK | Review August time entries for Crain Caton & James tenth fee application (.5). | 0.50 | 250.00 |
| 09/06/18 | MH | Review August time entries for Crain Caton & James tenth fee application (.5). | 0.50 | 105.00 |
| 09/08/18 | MMR | Review August time entries for Crain Caton's 10th monthly fee application (.3). | 0.30 | 150.00 |
| 09/10/18 | MH | Review August time entries for Crain Caton & James tenth fee application (.1); begin preparing Crain Caton & James tenth fee application (.5). | 0.60 | 126.00 |
| 09/11/18 | MH | Prepare draft of Crain Caton & James tenth fee application (1.5). | 1.50 | 315.00 |
| 09/11/18 | MMR | Review draft tenth monthly application for Crain Caton (.6); make revisions to the same (.7); send final draft to J. Mulvihill (Pachulski) for filing (.1). | 1.40 | 700.00 |
| 09/13/18 | MMR | Review 3rd interim application draft for Crain Caton (.5). | 0.50 | 250.00 |
| 09/14/18 | MH | Finalize Crain Caton & James third interim application (.6). | 0.60 | 126.00 |
| 09/14/18 | MMR | Review and revise draft of Crain Caton's 3rd interim application (1.8); finalize the same and send to J. Mulvihill (Pachulski) for filing (.4). | 2.20 | 1100.00 |
| 09/15/18 | MMR | Send LEDES files to E. Serrano and H. McCollum (US Trustee) for Crain Caton's 10th monthly fee application (.2). | 0.20 | 100.00 |
| 09/18/18 | MH | Review September time entries for Crain Caton & James eleventh fee application (.6). | 0.60 | 126.00 |
| 09/21/18 | ABK | Review September time entries for Crain Caton & James eleventh fee application (.8). | 0.80 | 400.00 |
| 09/25/18 | MH | Review September time entries for Crain Caton & James eleventh fee application (.3). | 0.30 | 63.00 |
| 09/26/18 | MMR | Review September time entries in preparation of Crain, Caton & James's 11th monthly fee application (.4). | 0.40 | 200.00 |
| 09/27/18 | MMR | Review September time in preparation of Crain, Caton & James's 11th monthly fee application (.6). | 0.60 | 300.00 |
| 09/28/18 | ABK | Review September time entries for Crain Caton & James's eleventh fee application (.5). | 0.50 | 250.00 |
| | | **Total Fees** | | **5,474.00** |

Re:          Lienholder Claims

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 09/01/18 | MMR | Review notes and status of settlements and discussions (.6); prepare correspondence to make additional settlement offers to particular lienholders (.7). | 1.30 | 650.00 |
| 09/02/18 | MMR | Work on additional proposed settlements to submit to particular lienholders (.8). | 0.80 | 400.00 |
| 09/04/18 | MMR | Communications to J. Davis and M. Hartman concerning lien related matters (.3); review redlined settlement agreement from particular lienholder and prepare comments to the same (.3); communications to D. Merrett (Jones Day), T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors), and J. Davis concerning lienholder settlement matters (.2); send prepared communications to J. Judd (Andrews Myers) concerning particular lienholder settlements (.1); send prepared communications to J. Gibson (Team Rosner) concerning particular lienholder settlements (.1); send prepared communication to L. Williams (PRDG) concerning particular lienholder settlement (.1); communications with H. EMalfarb (ESB-Law) and G. Cohen (Cedar Glade) concerning particular lienholder settlement (.3). | 1.40 | 700.00 |
| 09/04/18 | JLD | Analysis of certain lien affidavits, claims, and invoices for lower tier subcontractors (.8); preparation of lien settlement offers (.6); communications with B. Steven (Lock Lord) as to certain lien settlement counteroffers (.4); communications with C. Wear (lienholder counsel) as to certain lien claims and settlements (.6); prepare updates to Debtor and A&M as to certain lien settlement discussions (.8); communications with M. Bishop (Gray Reed McGraw) as to lienholder settlement negotiations (.7); communications with M. Fenoglio and P. Losa (Debtor) and T. Sherman (A&M) as to certain lienholder settlement matters and options (.9); preparation of lienholder settlement stipulation agreements (1.3). | 6.10 | 3355.00 |
| 09/04/18 | CHK | Review communications from M. Riseden regarding lien settlement issues (.3); review emails and filings and lien issues (.3). | 0.60 | 336.00 |
| 09/05/18 | MH | Conference call with M. Riseden, J. Davis, A. Perez (Weil), D. Merrett (Jones Day), T. Sherman (A&M), P. Losa and M. Fenoglio (Debtors), and JV Purchaser Team regarding lien settlements (1.9); downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1); conference with M. Riseden and J. Davis regarding settlements (.3). | 2.30 | 483.00 |

| 09/05/18 | MMR | Communications with H. Kollenberg concerning status and settlement issues (.3); participate in some of lien call with M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), A. Perez (Weil), J. Davis, M. Hartman, and the JV Technical team (1.1); communications with J. Davis and M. Hartman concerning settlements (.3); revise and send settlement agreement to S. Henkel (CM Henkel) for particular lienholder (1.1); review information from T. Sherman (A&M) (.5); provide comments to the same to M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), and J. Davis (.3); communications to J. Davis concerning business to business meeting with particular lienholder (.2). | 3.80 | 1900.00 |
| 09/05/18 | JLD | Participate in conference call with M. Fenoglio, P. Losa, J. Shea (Debtors), T. Sherman (A&M), D. Merrett (Jones Day), A. Perez (Weil), M. Riseden, and JV Purchaser technical team to discuss lien claims and lien settlement matters (1.9); communications with P. Losa (Debtor) as to certain lienholder settlement matters and equipment repairs (.7); discussion with M. Riseden and M. Hartman as lienholder settlement terms and conditions (.3); analysis of certain lienholder claims and prepare summary for debtors as to lien reconciliations (1.3); communications with attorney C. Wear (lienholder counsel) as to certain lienholder settlement terms and equipment repairs (.8); lien settlement negotiations with certain lienholders (1.4); prepare updates to lien settlement lists and send to Debtors and A&M (.9); communications with M. Fenoglio and K. McCarren (Debtors) as to lower tier lien reconciliation issues (.8); prepare lienholder settlement stipulations (1.3). | 9.40 | 5170.00 |
| 09/05/18 | CHK | Review escrow agreement (.3); conference with M. Riseden regarding lien settlement issues (.3). | 0.60 | 336.00 |
| 09/06/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); receipt and review of settlement discussion comments (.2). | 0.50 | 105.00 |
| 09/06/18 | MMR | Review communications from M. Fenoglio (Debtor) and J. Davis (.2); communications to M. Fenoglio (Debtor) concerning amount claimed by particular lienholder (.2). | 0.40 | 200.00 |
| 09/06/18 | JLD | Communications with attorney S. Edison (Spilman) as to lienholder settlement options and terms (.9); analysis of lien reconciliation matters and back charge claims as to certain lienholders and prepare settlement offer options (1.3); prepare lien settlement terms and conditions for S. Edison (Spillman) as to certain lienholder and send out (.8); analysis of various lienholder settlement counteroffers and prepare responses (1.6); communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to certain lien claims and settlement issues (1.7); preparation of settlement stipulation agreements and send out to certain lienholders (1.3); analysis of certain lower tier subcontractor claims as to particular lienholder (.9) and communications with T. Sherman (A&M) (.3). | 7.90 | 4345.00 |
| 09/06/18 | CHK | Review emails and filings regarding liens (.4). | 0.40 | 224.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4). | 0.40 | 84.00 |
| 09/07/18 | MMR | Communications with H. Kollenberg concerning particular lienholders and upcoming lien call (.5); communications to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) and J. Davis concerning particular lower tiered lienholder (.4); review communications from M. Fenoglio (Debtor) and T. Sherman (A&M) concerning the same (.2). | 1.10 | 550.00 |
| 09/07/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to certain lower tier subcontractor lien reconciliation matters and information requests (.8); receipt and analysis of certain lienholder settlements stipulations signed by lienholders (.3); analysis of M&G plan of liquidation as to lien claim issues and settlements (.7); prepare responses to lien settlement counteroffers (.9); research and analysis of lower tier subcontractor lien claims of particular lienholder and prepare responses to Debtor (1.2). | 3.90 | 2145.00 |
| 09/07/18 | CHK | Review emails regarding liens (.4); conference with M. Riseden regarding lien settlement issues (.5). | 0.90 | 504.00 |
| 09/08/18 | MMR | Communications to M. Hartman and J. Davis concerning meeting to discuss particular lienholder's claims (.2); review communications from M. Fenoglio (Debtor) concerning claims of a particular lienholder (.2); revise settlement agreement for particular lienholder (.6); send the same to A. Perez (Weil), J. Walker (DuaneMorris), P. Kizel (Lowenstein), C. Lopez (Weil), P. Gross (Lowenstein), D. Merrett (Jones Day), and J. Davis with comments (.3). | 1.30 | 650.00 |
| 09/08/18 | CHK | Review plan and disclosure statement (.6). | 0.60 | 336.00 |
| 09/09/18 | MMR | Review communication from J. Judd (Andrews Myers) concerning meeting (.2); reply to the same (.1). | 0.30 | 150.00 |
| 09/09/18 | JLD | Analysis of certain lower tier subcontractor liens claims and invoices (.7); prepare summary response to M. Fenoglio (Debtor) and T. Sherman (A&M) (.4); analysis of lien settlement counteroffer terms for certain lienholders (.6); research back charges as to certain subcontractors as to lien settlement terms and conditions (.9); preparation of provisions to lienholder settlement stipulation agreements with lower tier subcontractors (1.2). | 3.80 | 2090.00 |
| 09/10/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3); review and research particular lienholder information requested (.2); meeting with M. Riseden, and J. Davis regarding lower tiered liens and potential settlement matters (1.1). | 1.60 | 336.00 |
| 09/10/18 | MMR | Meet with J. Davis and M. Hartman concerning lower tiered liens and potential settlement discussions (1.1); telephone conference with M. Fenoglio (Debtor), T. Sherman (A&M), and J. Davis concerning lower tiered subcontractor lien analysis (.6); review communications from M. Fenoglio (Debtor) concerning lien analysis (.2); review and reply to communication from T. Sherman (A&M) concerning the same (.2). | 2.10 | 1050.00 |

| 09/10/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lien reconciliations for lower tier subcontractors (.7); analysis of certain contractor lien issues and invoicing records for settlement purposes (1.3); lien settlement negotiations with certain lienholders and requests for document production (.9); meeting with M. Riseden and M. Hartman to discuss lienholder settlement issues and status (1.1); telephone conference with M. Fenoglio (Debtor), T. Sherman (A&M), and M. Riseden to discuss lien settlement matters and lien reconciliations (.6); receipt and analysis of lien reconciliation summary list and prepare comments for debtor and A&M (.4); prepare updates to lien settlement summary list for meeting (1.8). | 6.80 | 3740.00 |
| 09/10/18 | CHK | Review communications from M. Riseden regarding lien settlement issues (.2). | 0.20 | 112.00 |
| 09/11/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4). | 0.40 | 84.00 |
| 09/11/18 | MMR | Email to M. Patterson (Womble Bond) concerning particular lienholder settlement discussions (.1); telephone conference with particular lienholder (.1); review communications from M. Fenoglio (Debtor) and T. Sherman (A&M) concerning lien analysis (.8); review communications and documents concerning liens and settlement status in preparation for lien call (1.1). | 2.10 | 1050.00 |
| 09/11/18 | JLD | Settlement negotiations with certain lienholders (.9); preparation of settlement stipulation agreements with schedules of lower tier subcontractors (1.7); receipt and analysis of lien reconciliation documents as to certain lower tier subcontractors and prepare responses (.8); analysis of certain scaffolding lien issues and options for settlement (1.2); communications with M. Fenoglio (Debtor) as to lien reconciliation matters and settlements (.6); preparation for lien conference call (.7); prepare updates to lien settlement summaries (.8). | 6.70 | 3685.00 |
| 09/11/18 | CHK | Emails with D. Merrett (Jones Day) regarding lien case issues (.3); review communications from M. Riseden regarding lien settlement issues (.3). | 0.60 | 336.00 |
| 09/12/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.2); conference call with M. Riseden, J. Davis, T. Sherman (A&M), D. Merrett (Jones Day), P. Losa and M. Fenoglio (Debtors), and JV purchaser team regarding lien settlement discussions (1.6); review of lien settlement notes provided by Debtor (.3). | 2.10 | 441.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/12/18 | MMR | Communications with P. Kizel (Lowenstein), A. Perez (Weil), and J. Walker (DuaneMorris) concerning lien matters (.2); conference call with M. Hartman, J. Davis, T. Sherman (A&M), D. Merrett (Jones Day), P. Losa and M. Fenoglio (Debtors), and JV purchaser team regarding lien settlement discussions (1.6); communications to A. Messa (Phelps Dunbar) concerning particular lienholder settlement (.2); communication to J. Judd (Andrews Myers) concerning lienholder settlement meeting (.1); communications with P. Losa (Debtor) concerning lienholder settlement matters (.2); review communications from T. Sherman (A&M) and M. Fenoglio (Debtor) concerning lienholder settlement matters (.8); review communication from A. Power (Porter Hedges) concerning status of particular lienholder settlement (.1); reply to the same (.1); communications with D. Merrett (Jones Day) and P. Kizel (Lowenstein) concerning lienholder settlement matters (.2); review redlined of settlement agreement from particular lienholder (.3); send comments on the same to M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), D. Merrett (Jones Day), and J. Davis (.3); telephone conference with P. Kizel (Lowenstein) (.2); communications to D. Merrett (Jones Day), H. Kollenberg, J. Davis, and M. Hartman concerning the same (.4). | 4.70 | 2350.00 |
| 09/12/18 | JLD | Participate in telephone conference with M. Riseden, M. Hartman, M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), D. Merrett (Jones Day), A. Perez (Weil), and JV Purchaser technical term as to lien settlement matters (1.6); communications with M. Fenoglio and P. Losa (Debtors) as to certain lien negotiation matters (.4); communications with various lienholders as to request for backup invoices and documents (.7); settlement negotiations and communications with S. Edison (Spillman) (.6); analysis of certain lien issues and release of lien details under sale order (.8); prepare schedule of lienholder settlement matters (.9); communications with M. Bishop (lienholder counsel) as to lien settlement matters (.3). | 5.30 | 2915.00 |
| 09/12/18 | CHK | Review emails regarding lien settlement issues (.3); review communications from M. Riseden regarding lien settlement status (.3). | 0.60 | 336.00 |
| 09/13/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.30 | 63.00 |
| 09/13/18 | MMR | Review communication from J. Davis concerning particular lienholder settlement (.1); reply to the same (.1); communications with H. Kollenberg concerning liens and settlement status of particular lienholders (.3). | 0.50 | 250.00 |
| 09/13/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) as to various lienholder settlement matters and certain claims (.8); communications with certain lienholders as to terms of settlement stipulation (.6); receipt and analysis of certain signed settlement stipulations by lienholders (.3); preparation of schedule of lienholder settlements (.4). | 2.10 | 1155.00 |
| 09/13/18 | CHK | Communications with M. Riseden regarding lien settlement issues (.3); review filings regarding lien issues (.7). | 1.00 | 560.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.3). | 0.30 | 63.00 |
| 09/14/18 | MMR | Telephone conference with D. Merrett (Jones Day) and H. Kollenberg (.4); telephone conference with D. Merrett (.2); communications with J. Davis concerning status and settlements (.2). | 0.80 | 400.00 |
| 09/14/18 | JLD | Analysis of certain lien claims and invoices and reconciliations (.8); communications with M. Fenoglio (Debtor) as to certain lien settlement matters and reconciliations (.4); prepare requests for lienholder invoice documents and approvals and send out (.6); settlement negotiations with certain lienholders (.7); analysis of particular lienholder construction contract, settlement matters, and lien issues (1.3). | 3.80 | 2090.00 |
| 09/14/18 | CHK | Review plan and lien filings and issues (1.0); telephone conference with D. Merrett (Jones Day) and M. Riseden regarding plan and lien issues (.4). | 1.40 | 784.00 |
| 09/15/18 | MMR | Review bankruptcy filings pertaining to lienholder matters (.6); review communications from M. Fenoglio (Debtor) concerning various lienholder matters and potential settlements (.9). | 1.50 | 750.00 |
| 09/16/18 | MMR | Communications with P. Losa and M. Fenoglio (Debtors), T. Sherman (A&M), and J. Davis concerning upcoming meeting with particular lienholder (.2); communication to J. Judd (Andrews Myers) concerning meeting with particular lienholder (.2); review communications from M. Fenoglio (Debtor) and T. Sherman (A&M) concerning lien analysis and settlement status of particular lienholders (.4); review notices of recent bankruptcy court filings related to lienholder matters (.2). | 1.00 | 500.00 |
| 09/16/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) as to certain lienholder settlement issues (.4); analysis of certain construction contracts as to payment and completion terms (.7); preparation of counteroffers to various lienholders (.8); analysis of lienholder responses as to product of documents and reports as part of settlement (.3). | 2.20 | 1210.00 |
| 09/17/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.4); receipt and review of documents pertaining to particular lienholders (.2). | 0.60 | 126.00 |
| 09/17/18 | MMR | Telephone conference with S. Henkel (CM Henkel) concerning particular lienholder settlement (.2); review notices of recent bankruptcy filings pertaining to lienholder matters (.1). | 0.30 | 150.00 |
| 09/17/18 | CHK | Review filings related to lienholders (.3); review lien settlement issues (.3). | 0.60 | 336.00 |
| 09/18/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lien holders (.1). | 0.10 | 21.00 |
| 09/18/18 | MMR | Communication with J. Davis concerning status (.2); telephone conference with A. Perez (Weil) and H. Kollenberg concerning lienholder matters (.3); communications to A. Perez (Weil) concerning the same (.3). | 0.80 | 400.00 |
| 09/18/18 | CHK | Telephone conference with A. Perez (Weil) and M. Riseden regarding lien settlement issues (.3); review filings related to lienholders (.4). | 0.70 | 392.00 |

| 09/18/18 | JLD | Analysis of certain lien claims as to secured lien amount and invoicing amounts (.6); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to certain lower tier lien reconciliation matters (.7); settlement discussions with certain lienholders as to invoicing records for lien claim (1.3). | 2.60 | 1430.00 |
|---|---|---|---|---|
| 09/19/18 | MH | Research documents requested by Debtor pertaining to particular lienholders (.4); downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.2). | 0.60 | 126.00 |
| 09/19/18 | MMR | Review and reply to email from S. Henkel (CM Henkel) concerning particular lienholder settlement (.2); review email from J. Judd (Andrews Myers) concerning a meeting between Debtors and particular lienholder (.1); forward the same to M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) (.1); review communications pertaining to liens from M. Fenoglio (Debtor) (.3). | 0.70 | 350.00 |
| 09/19/18 | JLD | Prepare responses to certain lienholders counteroffers (.7); communications with M. Daher (Debtor) as to certain lienholder records and invoicing matters (.4); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lien settlement matters (.3). | 1.40 | 770.00 |
| 09/20/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 09/20/18 | CHK | Review emails and filings regarding lien settlement issues (.6). | 0.60 | 336.00 |
| 09/20/18 | JLD | Communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to certain lien claim matters and settlements (.6); receipt and analysis of signed settlement agreements and prepare updates to lien schedules (.4); settlement negotiations with certain lienholders (.7). | 1.70 | 935.00 |
| 09/21/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 09/21/18 | CHK | Review emails regarding lienholder issues (.3). | 0.30 | 168.00 |
| 09/24/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.3). | 0.30 | 63.00 |
| 09/24/18 | MMR | Communications to G. Plotko (RK&O) concerning particular lienholder settlement discussion (.2); review correspondence from M. Fenoglio (Debtor) concerning particular liens (.4); review recent notices of bankruptcy pleadings related to lienholder matters (.3); review notes on lien settlement status and prepare to engage in further settlement discussions (.2). | 1.10 | 550.00 |
| 09/24/18 | CHK | Attention to emails and filings regarding lienholder issues (.5). | 0.50 | 280.00 |
| 09/24/18 | JLD | Receipt and analysis of certain bankruptcy filing documents as to lien matters and objections (.7); communications with particular lienholders as to lien claims (.4); analysis of lien claim matters as to certain equipment repairs and warranties (.6); settlement negotiations with various lienholders and analysis of counter offers and terms (.8). | 2.50 | 1375.00 |
| 09/25/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |

| 09/25/18 | MMR | Telephone conference with B. Orb (Hain Capital) (.2); communications to J. Davis concerning the same and lien status (.1). | 0.30 | 150.00 |
| 09/26/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 09/26/18 | MMR | Telephone conference with G. Plotko (lienholder counsel) concerning settlement of particular lienholder (.2). | 0.20 | 100.00 |
| 09/27/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 09/27/18 | CHK | Review emails and filings regarding lienholder issues. (.3). | 0.30 | 168.00 |
| 09/28/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |

**Total Fees**                                                                                                          **57325.00**

Re:      Litigation/Arbitrations

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 09/06/18 | MH | Research status of pending litigation matters (.4). | 0.40 | 84.00 |
| 09/12/18 | MMR | Telephone conference with clerk of Bexar County District Court concerning particular lienholder lawsuit (.1); communication to M.Hartman concerning the same (.1). | 0.20 | 100.00 |
| 09/20/18 | CHK | Draft email to WFS arbitration panel regarding status (.4). | 0.40 | 224.00 |
| 09/22/18 | MMR | Communications to P. Gross (Lowenstein), C. Lopez (Weil), L. Alexander (Weil), A. Perez (Weil), J. Walker (Duane Morris), S. Khan (Lowenstein), P. Kizel (Lowenstein), D. Merrett (Jones Day), and H. Kollenberg concerning upcoming Arbitration call on WFS (.3). | 0.30 | 150.00 |
| 09/24/18 | MMR | Review correspondence from the AAA in the Express Metal arbitration and review correspondence from the AAA concerning the Butting Canada arbitration (.1); communications with J. Cohen (Porter Hedges) concerning the latter (.1); communications to D. Merrett (Jones Day), M. Fenoglio and P. Losa (Debtors), T. Sherman (A&M), H. Kollenberg and J. Davis concerning both (.1). | 0.30 | 150.00 |
| 09/25/18 | MH | Research events in particular litigation case (.1). | 0.10 | 21.00 |
| 09/25/18 | MMR | Communications with R. Toben (AAA) concerning WFS arbitration (.2); communication to arbitration panel in WFS matter concerning upcoming call (.1); telephone conference with J. Brummond (Lewis Rice) concerning the same (.2); conference with H. Kollenberg concerning the same (.1). | 0.60 | 300.00 |
| 09/25/18 | CHK | Review Cruz discovery requests and order (.3); emails with S. Corr-Irvine regarding status and response (.3); conference with M. Riseden concerning WFS (.1). | 0.70 | 392.00 |
| 09/26/18 | CHK | Telephone conference with Greg Hokenson (Brock Guerra) to discuss discovery requests and motion to withdraw in Cruz case (.4). | 0.40 | 224.00 |
| 09/27/18 | MH | Research status of pending litigation matters (.4). | 0.40 | 84.00 |
| 09/27/18 | MMR | Telephone conference with R. Toben (AAA) concerning arbitration matters (.1); communication to D. Merrett (Jones Day) concerning the same (.1). | 0.20 | 100.00 |
| 09/28/18 | CHK | Conference with P. Smart regarding Cruz discovery (.2). | 0.20 | 112.00 |
| 09/28/18 | PCS | Conference with H. Kollenberg regarding Cruz discovery (.2). | 0.20 | 104.00 |
| | | **Total Fees** | | **2045.00** |

Re:       Real Estate Agreements and Related Port and Construction Agreements

| Date | Atty | Description of Services | Hours | Amount |
|------|------|-------------------------|-------|--------|
| 09/10/18 | JLD | Analysis of proposed pipeline easement documents for pipeline crossing and prepare summary email to M. Fenoglio (Debtor) and T. Sherman (A&M) (.7); communications with M. Fenoglio (Debtor) as to certain port agreements and wetland matters (.8); prepare non-disclosure agreement as to release of certain land records and documents (.6). | 2.10 | 1155.00 |
| 09/13/18 | JLD | Meeting with port attorney as to various real estate matters and status (8); analysis of wetlands restrictions concerning project and easements (.6). | 1.40 | 770.00 |
| | | **Total Fees** | | **1,925.00** |

# CRAIN, CATON & JAMES

**A PROFESSIONAL CORPORATION**
**1401 MCKINNEY, 17TH FLOOR**
**FIVE HOUSTON CENTER**
**HOUSTON, TEXAS 77010-4035**
**(713) 658-2323**
**FAX (713) 658-1921**

---

November 2, 2018                                                              Invoice 1194548


M&G Resins USA, LLC, et al
450 Gears Road, Suite 240
Houston, Texas 77067

For legal services rendered for the period October 1 through October 31, 2018

|  | Hours | Fees |
|---|---|---|
| Case Administration | 0.20 | 100.00 |
| Employment and Fee Application | 9.70 | 3,188.00 |
| Lienholder Claims | 118.30 | 56,103.00 |
| Litigation/Arbitration | 3.80 | 1,532.00 |
| Real Estate Agreements and Related Port and Construction Agreements | 0.00 | 0.00 |
| Nonworking Travel | 0.00 | 0.00 |
| Fee |  | 60,923.00 |
|  |  |  |
| Less 50% Non-Working Travel |  | 0.00 |
|  |  |  |
| Total |  |  |
| Fees |  | 60,923.00 |
| Total Disbursements & Charges |  | 0.00 |
|  |  |  |
| **Total** |  | **60,923.00** |

| Re: | | Case Administration - coordination and compliance activities with Jones Day | Hours | Amount |
|---|---|---|---|---|
| 10/30/18 | ABK | Receipt and review of CT Corporation representation invoices for M&G Polymers and M&G Resins (.1); prepare email transmitting same to S. Corr-Irvine (Jones Day) (.1). | 0.20 | 100.00 |
| | | **Total Fees** | | **100.00** |
| | | | | **100.00** |

Re:        Employment and Fee Applications

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/01/18 | MH | Review September time entries for Crain Caton & James eleventh fee application (.1). | 0.10 | 21.00 |
| 10/03/18 | MMR | Review September time entries in preparation of Crain Caton's 11th fee application (.2); review certificate of no objection drafted (.1); reply to J. Mulvihill (Pachulski) concerning the same (.1). | 0.40 | 200.00 |
| 10/04/18 | MH | Review September time entries for Crain Caton & James eleventh fee application (.3); prepare Crain Caton & James eleventh fee application (1.2). | 1.50 | 315.00 |
| 10/04/18 | ABK | Review September time entries for Crain Caton & James eleventh fee application (.5). | 0.50 | 250.00 |
| 10/05/18 | MMR | Revise and finalize Crain Caton's 11th monthly fee application (.9); communications with J. Mulvihill (Pachulski) concerning the same (.2). | 1.10 | 550.00 |
| 10/09/18 | MH | Prepare drafts of Crain Caton & James twelfth fee application and fourth interim application (1.1). | 1.10 | 231.00 |
| 10/09/18 | MMR | Review certificate of no objection for Crain Caton's third interim application and email J. Mulvihill (Pachulski) concerning the same (.1). | 0.10 | 50.00 |
| 10/11/18 | MMR | Email LEDES files to US Trustee for Crain Caton's 11th monthly fee application (.1). | 0.10 | 50.00 |
| 10/16/18 | MH | Review October time entries for Crain Caton & James twelfth fee application (.1). | 0.10 | 21.00 |
| 10/18/18 | EM | Reviewed previously filed fee applications for preparation of twelfth fee application (.6). | 0.60 | 132.00 |
| 10/22/18 | EM | Reviewed fee application forms and spreadsheets (.6). | 0.60 | 132.00 |
| 10/23/18 | MH | Review October time entries for Crain Caton & James twelfth fee application (.7). | 0.70 | 147.00 |
| 10/23/18 | EM | Reviewed October time entries for Crain Caton & James twelfth fee application (.7). | 0.70 | 154.00 |
| 10/24/18 | ABK | Review October time entries for Crain Caton & James twelfth fee application (.5). | 0.50 | 250.00 |
| 10/28/18 | MMR | Review October time entries for the next Crain Caton fee application (.5). | 0.50 | 250.00 |
| 10/29/18 | MMR | Review certificate of no objection from J. Mulvihill (Pachulski) (.1); reply to the same (.1). | 0.20 | 100.00 |
| 10/30/18 | MH | Review October time entries for Crain Caton & James twelfth fee application (.3). | 0.30 | 63.00 |
| 10/31/18 | ABK | Review October time entries for Crain Caton & James twelfth fee application (.5). | 0.50 | 250.00 |
| 10/31/18 | EM | Reviewed draft order on interim application (.1). | 0.10 | 22.00 |

|  |  | | **Total Fees** | **3,188.00** |

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/01/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/04/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (1.1). | 1.10 | 231.00 |
| 10/04/18 | MMR | Telephone conference with Cedar Glades Counsel (lienholder counsel) concerning particular settlement discussion (.2); communications with P. Losa (Debtor) and T. Sherman (A&M) concerning email from J. Judd (Andrews Myers) (.1). | 0.30 | 150.00 |
| 10/05/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.4). | 0.40 | 84.00 |
| 10/05/18 | MMR | Review notices of recent bankruptcy pleadings applicable to lienholders (.2); conference with H. Kollenberg concerning liens and status (.2). | 0.40 | 200.00 |
| 10/05/18 | CHK | Conference with M. Riseden regarding lien settlement issues (.2). | 0.20 | 112.00 |
| 10/08/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/08/18 | MMR | Review notices of recently filed bankruptcy pleadings pertaining to lienholder issues (.2); telephone conference with T. Sherman (A&M), M. Fenoglio (Debtors), and representatives from the same along with H. Kollenberg and J. Davis concerning status and liens (.4);  communications with H. Kollenberg and J. Davis concerning the same (.2). | 0.80 | 400.00 |
| 10/08/18 | JLD | Participate in telephone conference with M. Fenoglio and J. Shea (Debtors), T. Sherman (A&M), M. Riseden and H. Kollenberg and others to discuss lien status matters (.4); discussion with M. Riseden and H. Kollenberg as to same (.2); receipt and analysis of various lien holder objections filed with bankruptcy court (.6); communications with certain lienholders as to status of settlements and lien claims (.4). | 1.60 | 880.00 |
| 10/08/18 | CHK | Participate in conference with M. Fenoglio and J. Shea (Debtors), T. Sherman (A&M), M. Riseden and J. Davis (.4); conference with M. Riseden and J. Davis regarding lienholder issues (.2). | 0.60 | 336.00 |
| 10/09/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.6). | 0.60 | 126.00 |
| 10/09/18 | MMR | Review notices of recent bankruptcy pleadings concerning lienholder matters (.2). | 0.20 | 100.00 |
| 10/10/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/10/18 | MMR | Telephone conference with A. Mesa (Phelps Dunbar) concerning lienholder settlement (.1); review correspondence from T. Sherman (A&M) (.1). | 0.20 | 100.00 |
| 10/11/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/11/18 | MMR | Communications with H. Kollenberg and J. Davis concerning liens and status (.3); review communications from T. Sherman (A&M) (.2); review notices of recently filed bankruptcy pleadings concerning lienholders (.2). | 0.70 | 350.00 |

| 10/11/18 | CHK | Conference with M. Riseden and J. Davis regarding lienholder issues (.3); review filings regarding lienholder issues (.2); review emails on lienholder issues (.1). | 0.60 | 336.00 |
| 10/11/18 | JLD | Communications with H. Kollenberg and M. Riseden regarding lienholder issues. (.3). | 0.30 | 165.00 |
| 10/12/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.2). | 0.20 | 42.00 |
| 10/12/18 | MMR | Email communication to T. Sherman (A&M) (.1). | 0.10 | 50.00 |
| 10/15/18 | MH | Downloaded and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/15/18 | MMR | Review emails from T. Sherman (A&M) (.2); communication with J. Davis regarding status of lien matters (.2); review of notices of recently filed bankruptcy pleadings related to lienholder matters (.1); communications with T. Sherman (A&M) and M. Fenoglio (Debtor) (.2); telephone conference with T. Sherman (A&M) and J. Davis as to lien matters (.2); review correspondence from particular lienholders (.2). | 1.10 | 550.00 |
| 10/15/18 | JLD | Communications with M. Riseden  as to status of lien settlement matters (.2); telephone conference with T. Sherman ( A&M) and M. Riseden as to lien settlement matters (.2); receipt and analysis of lien settlement information from A&M (.6); prepare for meeting with Debtor, A&M, and JV Technical team as to lien settlement agreements and negotiations (.7). | 1.70 | 935.00 |
| 10/16/18 | MH | Conference call with P. Losa, M. Fengolio (Debtors), T. Sherman (A&M), JV Purchaser Team, H. Kollenberg, M. Riseden, and J. Davis regarding lien settlements (1.4); conference with M. Riseden and J. Davis regarding same (.6). | 2.00 | 420.00 |
| 10/16/18 | MMR | Prepare for call concerning liens and settlements (.4); conference call with P. Losa, M. Fengolio (Debtors), T. Sherman (A&M), JV Purchaser Team, H. Kollenberg, M. Hartman, and J. Davis regarding lien settlements (1.4); conference with M. Hartman and J. Davis regarding same (.6); communications to P. Kizel (Lowenstein), A. Perez (Weil), J. Walker (Duane Morris), P. Gross (Lowenstein), D. Merrett (Jones Day), and J. Davis concerning status of settlements and pending items (.8); lienholder settlement review and research involving the same (.5); conference with H. Kollenberg concerning the same (.4); telephone conference with D. Merrett (Jones Day) concerning status (.2); review notices of recently filed bankruptcy pleadings pertaining to lienholders (.2); review communications from T. Sherman (A&M) (.1). | 4.60 | 2,300.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/18 | CHK | Participate in portion of lien call with P. Losa, M. Fengolio (Debtors), T. Sherman (A&M), JV Purchaser Team, M. Riseden, M. Hartman, and J. Davis regarding lien settlements (1.1); conference with M. Riseden regarding lien issues and response to request for information (.4). | 1.50 | 840.00 |
| 10/16/18 | JLD | Participate in conference call with P. Losa and M. Fengolio (Debtors), T. Sherman (A&M), JV Purchaser Team, H. Kollenberg, M. Riseden, and M. Hartman  regarding lien settlements matters and issues (1.4); conference with M. Riseden and M. Hartman regarding same and lien settlement path forward (.6); analysis of various lien settlements status and prepare summary as to stipulation agreements and send out to the JV Team, Debtor, and A&M (.8); review communications to the JV Legal Team as to  certain lien settlement matters (.7); analysis of certain lower tier lien claims under particular lienholder (.8). | 4.30 | 2,365.00 |
| 10/17/18 | EM | Conference with J. Davis, M. Riseden, and M. Hartman regarding lien documents (.3); conference with M. Hartman regarding the same (.5); review claims and correspondence (1.0). | 1.80 | 396.00 |
| 10/17/18 | MH | Conference with J. Davis, M. Riseden, E. Martinez regarding lien documents (.3); conference with E. Martinez regarding the same (.5). | 0.80 | 168.00 |
| 10/17/18 | MMR | Telephone conference with counsel for Palacios Marine (.1); conference with J. Davis, M. Hartman, E. Martinez regarding lien documents (.3). | 0.40 | 200.00 |
| 10/17/18 | JLD | Research and analysis of certain lower tier subcontract claims and prepare summary to Debtor and A&M (1.4); communications with M. Fenoglio (Debtor) as to lien settlement matters and reserve motion (.3); conference with M. Riseden, M. Hartman and E. Martinez as to lien documents and schedules (.3); settlement discussions with various lienholder counsel (.8). | 2.80 | 1,540.00 |
| 10/17/18 | CHK | Review emails regarding lienholder issues (.3). | 0.30 | 168.00 |
| 10/18/18 | MMR | Telephone conference with S. Henkel (CM Henkel) concerning settlement status (.2); communications with T. Sherman (A&M), M. Fenoglio and P. Losa (Debtors) concerning lienholder matters (.2); communications to J. Judd (Andrews Myers) concerning lienholder settlement (.1). | 0.50 | 250.00 |
| 10/18/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to certain lien settlement matters (.7); analysis of certain lower tier subcontractor lien claims and invoices (.8); prepare summary email to Debtors (.4); analysis of lien settlement schedules and reserve motion (.9); prepare updates as to same (.4). | 3.20 | 1,760.00 |
| 10/19/18 | CHK | Review filings related to lienholder issues (.3); telephone conference with D. Merrett (Jones Day) concerning status of work (.2); review emails concerning lienholder issues (.3). | 0.80 | 448.00 |
| 10/19/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to lien settlement matters and upcoming meetings (.7); analysis of certain construction contract and lien claims and invoices (1.3); prepare responses to certain lienholders counsel as to lien negotiations (.4). | 2.40 | 1,320.00 |

| 10/20/18 | MMR | Review recent notices from bankruptcy filings concerning lienholder matters (.2). | 0.20 | 100.00 |
|---|---|---|---|---|
| 10/22/18 | MH | Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.4); conference with E. Martinez regarding lienholder and settlements (.9). | 1.30 | 273.00 |
| 10/22/18 | EM | Conference with M. Hartman regarding lienholder and settlements (.9). | 0.90 | 198.00 |
| 10/22/18 | MMR | Communications with T. Sherman (A&M) and M. Fenoglio (Debtor) concerning lienholder settlement matters (.5); communications with J. Davis concerning the same (.4); review notices of recently filed bankruptcy pleadings concerning lienholders (.2). | 1.10 | 550.00 |
| 10/22/18 | JLD | Communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to certain lien transfers and assignments (.7); analysis of lien transfers to JPMorgan Chase and preparation of summary (.6); discussion with M. Riseden as to certain lien settlement matters (.4); analysis of particular lienholder's lien claims and preparation for settlement negotiation meeting (1.3); preparation of settlement terms for certain lienholders (.8); preparation of Rule 408 Agreement for certain lien negotiations (.4); preparation of document production as to certain lienholders as part of settlement (.6). | 4.80 | 2,640.00 |
| 10/23/18 | MMR | Telephone conference with P. Gross and P. Kizel (Lowenstein) and H. Kollenberg concerning lienholder settlement matters (.3); communications to H. Kollenberg concerning lienholder issues (.2); review recent notices of bankruptcy pleadings pertaining to lienholders (.3). | 0.80 | 400.00 |
| 10/23/18 | JLD | Preparation for settlement meeting with particular lienholder (.8); participate in settlement meeting with particular lienholder team (legal and business team), M. Fenoglio and P. Losa (Debtors) to discuss lien settlement options (3.4); communications with JV technical team, Debtors and T. Sherman (A&M) as to certain lien settlement terms and options (1.3); preparation of summary email to Debtors and A&M concerning various lien settlement issues (.9); discussion with H. Kollenberg as to certain lien settlement issues with particular lienholder (.3); analysis of document production matters for key lienholders and prepare summary (1.2). | 7.90 | 4,345.00 |
| 10/23/18 | CHK | Conference with Jason Davis regarding lien settlement issues (.3); partial phone conference with P. Gross and P. Kizel (Lowenstein) and M. Riseden concerning lienholder Settlement matters (.3). | 0.60 | 336.00 |

| | | | | |
|---|---|---|---|---|
| 10/24/18 | CHK | Conference call with T. Sherman (A&M); D. Merrett (Jones Day), P. Losa and M. Fengolio (Debtors), JV Purchaser Team, J. Davis, M. Hartman, M. Riseden and E. Martinez regarding lienholders and settlement discussions (.9); telephone conference with P. Gross (Lowenstein), M. Riseden, E. Martinez regarding lien information (.7); review filings in regard to lienholder issues (.1); communications with J. Davis and M. Riseden regarding same (.2); communications with M. Riseden and E. Martinez regarding lienholder questions from P. Gross (Lowenstein) (.3); communications with M. Riseden and E. Martinez regarding action items (.2). | 2.40 | 1,344.00 |
| 10/24/18 | EM | Conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa and M. Fengolio (Debtors), particular lienholder, H. Kollenberg, J. Davis, M. Riseden, and M. Hartman regarding lienholders and settlement discussions (.9); researched lien settlement documents (.3); prepared list with reserve amount and settlement amounts (.5); communication with H. Kollenberg and M. Riseden regarding lienholder questions from P. Gross (Lowenstein) (.3); communication with P. Gross (Lowenstein), H. Kollenberg and M. Riseden concerning same (.7); communications with H. Kollenberg and M. Riseden concerning action items (.2). | 2.90 | 638.00 |
| 10/24/18 | MH | Conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa, and M. Fengolio (Debtors), JV Purchaser Team, H. Kollenberg, J. Davis, M. Riseden, E. Martinez regarding lienholders and settlement discussions (.9). | 0.90 | 189.00 |
| 10/24/18 | JLD | Participate in conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa and M. Fenoglio (Debtors), JV Purchaser Technical Team, H. Kollenberg, M. Riseden, M. Hartman and E. Martinez regarding lienholders and settlement discussions (.9); communications with T. Sherman (A&M) as to certain lower tier subcontractor claims and settlements (.6); analysis of signed settlement stipulation by certain lienholders (.8) and preparation of summary of settlement terms (.9); discussions with M. Riseden and H. Kollenberg as to certain lien settlement issues and releases (.2); analysis of certain lien settlement amounts and reserve motion figures (.7); prepare responses to attorney P. Kizel (Lowenstein) with JV team as to various lien settlement matters (1.2); preparation of lien settlement terms for with particular lienholder (.8) and communications with M. Fenoglio, P. Losa and J. Shea (Debtors) as to document production (.7); communications with M. Riseden concerning particular lienholder settlement (.3); communications with M. Riseden and H. Kollenberg concerning the same (.2). | 7.30 | 4,015.00 |

| 10/24/18 | MMR | Conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa, and M. Fengolio (Debtors), JV Purchaser Team, H. Kollenberg, J. Davis, M. Hartman, E. Martinez regarding lienholders and settlement discussions (.9); communications with D. Merrett (Jones Day) (.3); telephone conference with A. Perez (Weil) concerning liens (.2); communications with J. Davis concerning particular lienholder settlement (.3); communications with J. Davis and H. Kollenberg concerning the same (.2); communications with P. Gross and P. Kizel (Lowenstein) (.3); communications with A. Messa (Phelps Dunbar) concerning particular lienholder settlement (.3); communications with H. Kollenberg and E. Martinez concerning lienholder questions from P. Gross (Lowenstein) (.3); communications with P. Gross (Lowenstein), H. Kollenberg, and E. Martinez concerning the same (.7); communications with H. Kollenberg and E.Martinez concerning action items (.2). | 3.70 | 1,850.00 |
| 10/25/18 | EM | Assembled data regarding settlements concerning particular lienholders (1.0). | 1.00 | 220.00 |
| 10/25/18 | MH | Prepare draft stipulation agreements regarding particular lienholders (4.0); prepare listing of lienholders who have transferred claims (.2); communications with M. Riseden and J. Davis concerning requested information on lienholder settlement matters (.3). | 4.50 | 945.00 |
| 10/25/18 | CHK | Conference with J. Davis regarding lienholder settlement issues (.3); review emails regarding lienholder settlement process (.3). | 0.60 | 336.00 |
| 10/25/18 | JLD | Analysis of certain lower tier subcontractor lien claims and parent contractor lien claims (.8); analysis of reserve motion and reserve amount (.6); prepare summary as to settlement matters and amounts (.7); communications with M. Fenoglio (Debtor) and T. Sherman (A&M) as to lien settlements (.4); negotiations with certain lienholders as to settlement terms and settlement stipulation (.9); communications with J. Judd (Andrews Meyers) as to certain lien settlement issues and terms (.4); preparation of settlement stipulation agreement for certain lienholder (1.2); discussion with H. Kollenberg as to lienholder issues (.3); communications with M. Riseden and M. Hartman as to certain lien settlement status matters (.3); analysis of lien settlement information and prepare comments (.7). | 6.30 | 3,465.00 |
| 10/25/18 | MMR | Review communications from A. Sherman (A&M) and M. Fenoglio (Debtor) and J. Davis concerning particular lienholder settlement (.4); review list of transfer of lien claims from M. Hartman (.1); reply to the same with comments (.1); communications to J. Davis and M. Hartman concerning requested information on lienholder settlements (.3); revise and finalize information (.3); send the same to P. Kizel and P. Gross (Lowenstein) (.2); communication to H. Kollenberg concerning settlements (.2); review status of settlements and action items (.2). | 1.80 | 900.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/18 | MH | Prepare draft stipulation agreements regarding particular lienholders (2.5); Downloaded and processed and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 2.60 | 546.00 |
| 10/26/18 | CHK | Review settlement email (.2); telephone conference with J. Davis regarding same (.2). | 0.40 | 224.00 |
| 10/26/18 | JLD | Communications with attorney T. Dowling (ALBM) as to lien settlement stipulation issues (.3); prepare lien settlement summary of terms to attorney J. Judd (Andrews Meyers) as to certain lienholder and send out (1.0); analysis of document production issues (.4); communications with attorney J. Judd (Andrews Meyers) as to certain settlement negotiations (.4); analysis of particular lienholder contracts and lien claims (.9); research certain material matters (.7); communications with T. Sherman (A&M) as to certain lien matters (.3); conference with H. Kollenberg regarding settlement email (.2). | 4.20 | 2,310.00 |
| 10/29/18 | MH | Prepare draft stipulation agreements regarding particular lienholders (.2); downloaded, processed, and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.30 | 63.00 |
| 10/29/18 | MMR | Review communications from T. Sherman (A&M) (.1); communications with H. Kollenberg and J. Davis regarding settlement issues (.4); email J. Walker (DuaneMorris), A. Perez (Weil), P. Kizel and P. Gross (Lowenstein), D. Merrett (Jones Day), and J. Davis additional signed settlement agreements (.2); email P. Losa and M. Fenoglio (Debtors) and T. Sherman (A&M) concerning the same (.1). | 0.80 | 400.00 |
| 10/29/18 | JLD | Analysis of certain lien negotiations and settlement options (.8); discussion with H. Kollenberg and M. Riseden as to various settlement issues with lienholders (.4); communications with M. Fenoglio and P. Losa (Debtors) and T. Sherman (A&M) as to various lien settlement matters and status (.7); preparation of lien settlement offers to various lienholders (1.3); receipt and analysis of signed settlement agreement by certain lienholder (.3) and communications with attorney T. Dowling (ALBM) (.4); analysis of subcontractor liens under various purchase orders and invoicing for particular lienholder (.8). | 4.70 | 2,585.00 |
| 10/29/18 | CHK | Conference with M. Riseden, J. Davis regarding settlement issues (.4). | 0.40 | 224.00 |
| 10/30/18 | MH | downloaded, processed, and reviewed pleadings from US Bankruptcy Clerk's database as applicable to lienholders (.1). | 0.10 | 21.00 |
| 10/30/18 | MMR | Telephone conference with D. Merrett (Jones Day) concerning settlements (.2); review correspondence from M. Fenoglio (Debtor) and T. Sherman (A&M) (.3); review emails concerning status of settlement with a particular lienholder (.1); telephone conference with T. Sherman (A&M) and J. Davis concerning lien status (.5); communications with J. Davis concerning the same (.2); review notices of recently filed bankruptcy filings pertaining to lienholders (.2); email R. Lovein (LoveinRibman) concerning settlement status of particular lienholders (.2). | 1.70 | 850.00 |
| 10/30/18 | CHK | Communications from M. Riseden regarding settlement issues (.3); review settlement emails (.3). | 0.60 | 336.00 |

| 10/30/18 | JLD | Preparation of settlement offers to various lienholder counsel (.8); telephone conference with T. Sherman (A&M) and M. Riseden as to lien settlements and status (.5) and discussion with M. Riseden as to lien settlement matters (.2); receipt and analysis of lien settlement counteroffers and present to Debtor and A&M (.8); communications with attorney J. Judd (Andrews Meyers) as to certain lien negotiations (.3); preparation of settlement stipulation agreement terms as to document production from certain lienholders (1.3); communications with P. Losa (Debtor) as to certain document production requests (.2). | 4.10 | 2,255.00 |
| 10/31/18 | MH | Conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa, and M. Fengolio (Debtors), JV Purchaser Team, J. Davis, and M. Riseden regarding lien settlement status (1.6). | 1.60 | 336.00 |
| 10/31/18 | MMR | Conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa, and M. Fengolio (Debtors), JV Purchaser Team, J. Davis, and M. Hartman regarding lien settlement status (1.6); receive redlines from A. Messa (Phelps Dunbar) concerning particular lienholder settlement and briefly review the same (.2); email A. Perez (Weil), J. Walker (DuaneMorris), P. Gross and C. Lopez (Lowenstein) concerning the same lienholder settlement (.2); prepare updated information on lienholder settlement status (.5); send the same with various related emails to T. Sherman (A&M), P. Losa and M. Fenoglio (Debtors), and D. Merrett (Jones Day), and J. Davis (.4); communications with D. Merrett (Jones Day) concerning lien matters (.2); communications with H. Kollenberg concerning particular lienholders, settlements, and information for the same (.6). | 3.70 | 1,850.00 |
| 10/31/18 | CHK | Communications with M. Riseden regarding lien settlement issues (.6); review summaries of outstanding lien issues (.5); review case memos on outstanding matters (1.2); review filings related to lien issues (.4). | 2.70 | 1,512.00 |
| 10/31/18 | JLD | Participate in telephone conference call with T. Sherman (A&M), D. Merrett (Jones Day), P. Losa (Debtor), JV Purchaser Team, M. Hartman and M. Riseden regarding lien settlement status and negotiations (1.6); prepare settlement stipulation agreements for various lienholders (1.4); analysis of particular lienholder claim and invoices (.8); communications with T. Sherman (A&M) as to same (.2); review communications with D. Merrett (Jones Day) and M. Riseden as to certain lien settlement matters (.4). | 4.40 | 2,420.00 |
| | | **Total Fees** | | **56,103.00** |

Re:            Litigation/Arbitrations

| Date | Atty | Description of Services | Hours | Amount |
|------|------|------------------------|-------|--------|
| 10/03/18 | CHK | Telephone conference with A. Perez (Weil) and M. Riseden regarding WFS call tomorrow (.2). | 0.20 | 112.00 |
| 10/03/18 | MMR | Communications with A. Perez (Weil) and H. Kollenberg regarding WFS call (.2). | 0.20 | 100.00 |
| 10/04/18 | MMR | Call with WFS Arbitration Panel (.4); conference with H. Kollenberg concerning the same (.1); email Y. Quirozy (AAA) concerning Ben Holdings arbitration and send requested bankruptcy petition (.2). | 0.70 | 350.00 |
| 10/04/18 | CHK | Prepare for and participate in WFS arbitration status call (.4); conference with M. Riseden concerning the same (.1). | 0.50 | 280.00 |
| 10/08/18 | PCS | Telephone with co-defendant Fagioli's counsel regarding pending discovery requests and Motion to Withdraw (.2). | 0.20 | 104.00 |
| 10/08/18 | PCS | Follow-up e-mail to counsel confirming that M&G does not need to respond to discovery requests (.2). | 0.20 | 104.00 |
| 10/08/18 | PCS | Review communication from counsel for Fagioli (.1). | 0.10 | 52.00 |
| 10/25/18 | MMR | Review update on litigation matters from E. Martinez (.1); reply to the same (.1). | 0.20 | 100.00 |
| 10/25/18 | EM | Researched status of pending litigation matters (1.5). | 1.50 | 330.00 |
| **Total Fees** | | | | **1,532.00** |

## EXHIBIT B

### Detailed Itemization of Expenses

## DISBURSEMENT DETAIL – August 31, 2018

| Date | Description | Amount |
|------|-------------|--------|
| **TRAVEL - TRANSPORTATION** | | |
| 08/30/18 | Mileage Reimbursement; 08/22/2018 -  Travel to Corpus Christi; 490 miles; Jason Davis | 267.05 |
| | **Total** | **267.05** |
| | **TOTAL** | **267.05** |

DISBURSEMENT DETAIL – September 30, 2018

| Date | Description | Amount |
|------|-------------|--------|
| **CONFERENCE CHARGES** | | |
| 09/20/18 | Teleconference Expense; 08/20; Global Conferencing Solutions LLC | 2.71 |
| 09/20/18 | Teleconference Expense; 08/20; Global Conferencing Solutions LLC | 0.16 |
| 09/20/18 | Teleconference Expense; 08/23; Global Conferencing Solutions LLC | 0.22 |
| 09/20/18 | Teleconference Expense; 08/23; Global Conferencing Solutions LLC | 3.43 |
| | **Total Disbursements** | **6.52** |
| | **TOTAL** | **6.52** |

DISBURSEMENT DETAIL – October 31, 2018

No Expenses

**EXHIBIT C**

**Budget**

# EXHIBIT C-1

During the Compensation Period, Crain Caton was subject to the budget approved in connection with *Final Order Granting Debtors' Motion to (1) Authorize Certain Debtors in Possession to Obtain Post-Petition Financing Pursuant to 11 U.S.C. §§ 105, 362, 363 and 364; (2) Grant Liens and Superpriority Administrative Expense Claims to DIP Lender Pursuant to 11 U.S.C. §§ 364 and 507; (3) Provide Adequate Protection to the Pre-Petition First Lien Lender and the Pre-Petition Second Lien Secured Party; (4) Modify Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507; and (5) Granting Related Relief* [Docket No. 479] (the "DIP Budget").  The DIP Budget was negotiated and agreed to by the Debtors, the Official Committee of Unsecured Creditors and certain of the Debtors' secured lenders.  The DIP Budget has estimated weekly amounts for professionals, but fees paid and expenses reimbursed based on monthly fee statements are based on a consolidated budget for all professionals, subject to and in accordance with, any order by the Court with respect to interim allowance of fees and expenses.

**EXHIBIT C-2**
**CRAIN, CATON & JAMES STAFFING PLAN**
**FOR THE INTERIM PERIOD AUGUST 1, 2018 THROUGH OCTOBER 31, 2018**

| CATEGORY OF TIMEKEEPER (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Shareholders | 5 | $526.00 |
| Paralegals | 2 | $215.00 |
| Legal Assistant | 1 | $175.00 |

**Case Name:** M&G USA Corporation, *et al.*
**Case Number:** 17-12307 (BLS)
**Applicant's Name:** Crain, Caton & James
**Date of Application:** _____, 2018
**Interim or Final:** Interim

# EXHIBIT D
## Comparable Rates Disclosure

**Exhibit D**
**BLENDED RATE OF PROFESSIONALS – TOTAL**

| Category of Timekeeper | Billed<br>Comparable Non-Bankruptcy<br>Invoices Issued in 2018[1] | Billed<br>This Compensation Period[2] |
|---|---|---|
| Shareholder | $439.03 | $537.90 |
| Associate | $304.00 | $0.00 |
| Law Clerk | $65.00 | $0.00 |
| Paralegal | $172.56 | $211.42 |
| Staff/Legal Support | $114.08 | $175.00 |
| **Total:** | **$1,094.67** | **$924.32** |

---

[1]      Pursuant to ¶ C.3.a.i.a of the Guidelines, "Comparable Non-Bankruptcy Invoices Issued in 2018" provides the blended hourly rate during this Compensation Period for the aggregate of "[a]"ll of [Crain, Caton & James. P.C.'s] domestic timekeepers," Crain, Caton & James calculated the blended hourly rate for Comparable Non-Bankruptcy Invoices Issued in 2018 by dividing the total dollar amount billed by each class of timekeepers during the Compensation Period (August 2018 – October 2018) by the total amount of hours billed by such timekeepers during the Compensation Period.

[2]      Crain, Caton & James calculated the blended hourly rate for timekeepers who billed the Debtors by dividing the total dollar amount billed by each class of timekeepers by the total number of hours billed by such timekeepers during the Compensation Period (August 2018 – October 2018). The blended hourly rates do not take into account adjustments made by Crain, Caton & James, including: (i) the 50% write-off of non-working travel.